Exhibit I31

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/arts/dance/review-eiko-otake-a-body-in-a-cemetery.html | Review: In This Dance, Death Is Out in the Open | False | By Siobhan Burke | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-11 | https://www.nytimes.com/2020/09/28/smarter-living/prime-day-what-to-avoid.html | 5 Things to Avoid on Prime Day | False | By Nathan Burrow | 2020-12-14 | TX 8-926-133 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/panjshir-afghanistan-taliban.html | In Proud Corners of Afghanistan, New Calls for Autonomy | False | By Thomas Gibbons-Neff and Fatima Faizi | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/arts/television/trump-taxes-apprentice.html | Donald Trump Was the Real Winner of â€šÃ„Â²The Apprenticeâ€šÃ„Â´ | False | By James Poniewozik | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/civil-war-monuments.html | Amid the Monument Wars, a Rally for â€šÃ„Â²More Historyâ€šÃ„Â´ | False | By Jennifer Schuessler | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-08 | https://www.nytimes.com/2020/09/28/style/tanqueray-humans-of-new-york.html | Tanqueray, Humans of New York Star, Brings in Over $2.5 Million in Donations | False | By Sandra E. Garcia | 2020-12-14 | TX 8-926-133 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/supreme-court-barrett-confirmation.html | Supreme Court Nominee Barrett Prepares to Meet Senators | False | By Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/science/arthur-ashkin-dead.html | Arthur Ashkin, 98, Dies; Nobel Laureate Invented a â€šÃ„Â²Tractor Beamâ€šÃ„Â´ | False | By Dylan Loeb McClain | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/middleeast/jamal-khashoggi-dawn-saudi-arabia.html | Saudi Writerâ€šÃ„Â¸s Dream Comes to Life Two Years After His Killing | False | By Ben Hubbard | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/nyregion/nyc-budget-coronavirus.html | â€šÃ„Â²Weâ€šÃ„Â´re at Warâ€šÃ„Â´: New York City Faces a Financial Abyss | False | By Dana Rubinstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/swami-agnivesh-crusader-against-labor-abuses-in-india-dies-at-80.html | Swami Agnivesh, Crusader Against Labor Abuses in India, Dies at 80 | False | By Sameer Yasir | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/supreme-court-pennsylvania-poll.html | Supreme Court Vacancy Hasnâ€šÃ„Â´t Boosted Trump in Pennsylvania, Poll Shows | False | By Trip Gabriel and Isabella GrullÃ³â€°n Paz | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/insider/covering-a-debate.html | How I Cover a Debate | False | By Jonathan Martin | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/baseball/yankees-indians-pitchers-cole.html | Now Pitching for the Yankees â€šÃ„Â¶ These 13 Guys | False | By James Wagner | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-01 | https://www.nytimes.com/2020/09/28/style/harry-evans-tina-brown-parties-bill-clinton-al-gore-tony-blair.html | Harry Evans, Potentate of Print, Was Also a Social Butterfly | False | By Jacob Bernstein | 2020-12-14 | TX 8-926-133 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/europe/italy-warship-migrants-libya-cigarettes-smuggling.html | The Ship That Stopped 7,000 Migrants, and Smuggled 700,000 Cigarettes | False | By Patrick Kingsley and Sara Creta | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-01 | https://www.nytimes.com/2020/09/28/world/europe/gerald-marie-france-models-accusations.html | Former Fashion Models Accuse Top Agent of Rape and Sexual Assault | False | By Elizabeth Paton, Vanessa Friedman and Constant MÃ©â€šÃ©heut | 2020-12-14 | TX 8-926-133 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/technology/apple-epic-app-court.html | Apple and Epic Games Spar Over Returning Fortnite to the App Store | False | By Erin Griffith | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-26 | https://www.nytimes.com/2020/09/28/fashion/watch-paris-fashion-week-now.html | Watch Paris Fashion Week Now | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/health/coronavirus-children.html | The Coronavirus Mostly Spares Younger Children. Teens Arenâ€šÃ„Â´t So Lucky. | False | By Apoorva Mandavilli | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/tennis/french-open-emilio-gomez-sebastian-korda.html | GÃ³â€°mez and Korda in French Open Decades After Their Fathers Played It, Too | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/health/trump-coronavirus-testing-rapid.html | Trump Announces Plan to Ship 150 Million Rapid Coronavirus Tests | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/basketball/nba-doc-rivers-clippers-fired.html | Doc Rivers Is Out as Los Angeles Clippers Coach | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/trump-biden-catholics.html | Trump Denounces Anti-Catholic Bias Even as He Attacks Bidenâ€šÃ„Â¸s Faith | False | By Annie Karni | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/amy-barrett-supreme-court-voters.html | How Barrett and the Court Fight Are Influencing Swing Voters | False | By Reid J. Epstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/trump-tax-code.html | The Picture of a Broken Tax System | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/trump-taxes-debt.html | Trumpâ€šÃ„Ã´s Debt, His Future and Ours | False | By Paul Krugman | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/trump-taxes-presidential-debate.html | Trump Deflects Questions About Taxes, but First Debate Has a New Issue | False | By Peter Baker and Michael D. Shear | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/trump-voters.html | Meet a Secret Trump Voter | False | By Bret Stephens | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/faa-boeing-737-max-house.html | Bipartisan House Bill Aims to Fix Boeing 737 Max Safety Lapses | False | By Niraj Chokshi | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/pageoneplus/corrections-sept-29-2020.html | Corrections: Sept. 29, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/white-house-cdc-coronavirus-schools.html | Behind the White House Effort to Pressure the C.D.C. on School Openings | False | By Mark Mazzetti, Noah Weiland and Sharon LaFraniere | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/business/media/nyu-washington-square-news-adviser.html | 43 Student Journalists Quit N.Y.U. Paper After Dispute With Adviser | False | By Katie Robertson | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/trump-tax-returns-russia.html | Does Donald Trump Need a Bailout? | False | By Michelle Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/covid-1-million-deaths.html | Coronavirus Deaths Pass One Million Worldwide | False | By Richard Pè'šÃ€rez-Peè'šÃ±a | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/interactive/2020/09/27/us/donald-trump-taxes-apprentice.html | Tax Records Reveal How Fame Gave Trump a $427 Million Lifeline | False | By Mike McIntire | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/vermont-rolling-pins-cake-stand.html | An Heirloom for the Kitchen | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/dandelion-chocolate-single-origin-truffle.html | Bean-to-Bar Maker Turns to Truffles | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/stimulus-bill-pelosi-mnuchin.html | House Unveils New Stimulus Package as Pelosi and Mnuchin Resume Talks | False | By Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/dining/big-love-cooking-joey-campanaro.html | Sunday Suppers and So Much More | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/dining/coppiette-pork-jerky.html | Italian Truckers Love It, and You Will, Too | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/dining/schaefer-beer.html | A Throwback Beer Returns to New York | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/28/todayspaper/quotation-of-the-day-this-ship-stopped-migrants-but-smuggled-cigarettes.html | Quotation of the Day: This Ship Stopped Migrants, but Smuggled Cigarettes | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/michaels-mandel-bread.html | Mandelbrot by Way of Florida | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/us/politics/debate-time-live.html | How to Watch the First Presidential Debate | False | By The New York Times | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/sports/tennis/2020-french-open-what-to-watch-on-tuesday.html | 2020 French Open: What to Watch on Tuesday | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/business/Volkswagen-Audi-rupert-stadler-diesel.html | Prosecutors Target Ex-Audi Chief in First VW Emissions Trial | False | By Jack Ewing | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/sports/football/monday-night-football-score.html | Patrick Mahomes Flexes Chiefsâ€šÃ„Ã´ Muscle to Beat the Ravens | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/rodrigo-duterte-facebook-philippines.html | Duterte Lashes Out at Facebook After It Takes Down Fake Accounts | False | By Jason Gutierrez and Paul Mozur | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/health/coronavirus-opioids-addiction.html | â€šÃ„Ã²The Drug Became His Friendâ€šÃ„Ã´: Pandemic Drives Hike in Opioid Deaths | False | By Hilary Swift and Abby Goodnough | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/sports/basketball/nba-boston-celtics.html | The Celtics Have a Bright Future â€šÃ„Ã® and a Low Ceiling? | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/nyregion/ps9-brooklyn-teacher-death-coronavirus.html | A Beloved Teacher Died From the Virus. Now Her School Confronts Reopening. | False | By Eliza Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/us/politics/supreme-court-joe-biden.html | Liberals Are Furious. Their Standard-Bearer Wants to Hold Back. | False | By Lisa Lerer | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/sports/baseball/brian-cashman-yankees.html | Meet the Biggest Prankster in Baseball: Yankees G.M. Brian Cashman | False | By James Wagner | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/health/covid-obesity.html | Studies Begin to Untangle Obesityâ€šÃ„Ã´s Role in Covid-19 | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/magazine/is-it-ok-to-use-connections-to-jump-the-line-for-a-specialist.html | Is It OK to Use Connections to Jump the Line for a Specialist? | False | By Kwame Anthony Appiah | 2020-12-14 | TX 8 926-133 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/magazine/as-everything-else-changes-my-dover-paperbacks-hold-up.html | As Everything Else Changes, My Dover Paperbacks Hold Up | False | By Ptolemy Tompkins | 2020-12-14 | TX 8 926-133 |
| 2020-09-29 | 2020-11-22 | https://www.nytimes.com/2020/09/29/books/review/the-socialist-awakening-john-b-judis.html | Is Socialism Coming to America? | False | By Mitchell Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-09-29 | 2020-12-06 | https://www.nytimes.com/2020/09/29/books/review/matt-haig-the-midnight-library.html | In â€šÃ„Â²The Midnight Library,â€šÃ„Â´ Books Offer Transport to Different Lives | False | By Karen Joy Fowler | 2021-02-03 | TX 8-940-939 |
| 2020-09-29 | 2020-12-13 | https://www.nytimes.com/2020/09/29/books/review/grieving-cristina-rivera-garza.html | Mexicoâ€šÃ„Ã´s War on Its Citizensâ€šÃ„Ã´ Bodies | False | By Melissa Del Bosque | 2021-02-03 | TX 8-940-939 |
| 2020-09-29 | 2020-11-29 | https://www.nytimes.com/2020/09/29/books/review/big-dirty-money-jennifer-taub.html | Why We Let White-Collar Criminals Get Away With Their Crimes | False | By James B. Stewart | 2021-01-05 | TX 8-932-123 |
| 2020-09-29 | 2020-12-06 | https://www.nytimes.com/2020/09/29/books/review/bill-clegg-the-end-of-the-day.html | In â€šÃ„Â²The End of the Day,â€šÃ„Â´ the Past Is Knocking at the Door | False | By J. Ryan Stradal | 2021-02-03 | TX 8-940-939 |
| 2020-09-29 | 2020-12-06 | https://www.nytimes.com/2020/09/29/books/review/the-daughters-of-yalta-catherine-grace-katz.html | Managing the Bedbugs, Bathroom Shortages and Big Egos at Yalta | False | By Jennet Conant | 2021-02-03 | TX 8-940-939 |
| 2020-09-29 | 2020-11-15 | https://www.nytimes.com/2020/09/29/books/review/bestiary-k-ming-chang.html | â€šÃ„Â²Bestiaryâ€šÃ„Â´ Offers a Compendium of Creatures, and Generations | False | By Amil Niazi | 2021-01-05 | TX 8-932-123 |
| 2020-09-29 | 2020-11-01 | https://www.nytimes.com/2020/09/29/books/review/unique-david-j-linden.html | Beyond Nature vs. Nurture, What Makes Us Ourselves? | False | By Robin Marantz Henig | 2021-01-05 | TX 8-932-123 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/magazine/mnuchin-cares-act-stimulus.html | Steven Mnuchinâ€šÃ„Ã´s Deal Staved Off Catastrophe. Can He Make Another One? | False | By Jason Zengerle | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-11 | https://www.nytimes.com/2020/09/29/books/review/marilynne-robinson-jack.html | Marilynne Robinsonâ€šÃ„Ã´s New Book Explores Love in Segregated America | False | By Elaine Showalter | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/international-world/mexico-corruption-lopez-obrador.html | Mexico and the Gods of Corruption | False | By Ioan Grillo | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/opinion/sunday/abortion-roe-supreme-court.html | The Case for Accepting Defeat on Roe | False | By Joan C. Williams | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/realestate/advice-decorating-your-home.html | Advice for Decorating Your Home | False | By Kelsey Keith | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/cecil-b-demille-liquor-dusty-hunters-whiskey.html | Mr. DeMille, Iâ€šÃ„Ã´m Ready for Your Booze Stash | False | By Aaron Goldfarb | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/movies/wes-anderson-design-buildings.html | When Life Looks Like a Wes Anderson Movie | False | By Alexandra Lange | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/health/coronavirus-herd-immunity.html | Trump Allies Say the Virus Has Almost Run Its Course. â€šÃ„Â²Nonsense,â€šÃ„Ã´ Experts Say. | False | By Donald G. McNeil Jr. | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/ice-hysterectomies-surgeries-georgia.html | Immigrants Say They Were Pressured Into Unneeded Surgeries | False | By Caitlin Dickerson, Seth Freed Wessler and Miriam Jordan | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-29 | https://www.nytimes.com/2020/09/29/science/lizard-sex-jaws.html | Hold Me, Squeeze Me, Bite My Head | False | By Cara Giaimo | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/5-books-to-take-a-deep-dive-into-design.html | 5 Books to Take a Deep Dive Into Design | False | By Eve M. Kahn | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/fengshui-interior-design-lesson.html | Feng Shui Lessons From a Design Master Who Has Your Back | False | By Jane Margolies | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/design-panorama.html | A Panorama of Design | False | By The New York Times | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/us/politics/coronavirus-indian-health-service.html | Pandemic Highlights Deep-Rooted Problems in Indian Health Service | False | By Mark Walker | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/narnia-inspiried-design-house.html | A Narnia-Inspired Design, on Long Island | False | By Ted Loos | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/design-outdoor-pavilion-architecture.html | Pavilions Inhabit the Space Between Art and Architecture | False | By Tim McKeough | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/opening-the-doors-of-design.html | Opening the Doors of Design | False | By Stephen Wallis | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/realestate/calvin-royal-american-ballet-theatre.html | With Fancy Footwork, a Danceríâ€šÃ‚Â´s Home Doubles as a Studio | False | By Joanne Kaufman | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-05 | https://www.nytimes.com/2020/09/29/business/energy-environment/australia-rooftop-solar-coal.html | How Coal-Loving Australia Became the Leader in Rooftop Solar | False | By Livia Albeck-Ripka and Ivan Penn | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/sports/breanna-stewart-seattle-storm-wnba.html | Breanna Stewart Has a W.N.B.A. Title and the Election in Her Sights | False | By Talya Minsberg and Octavio Jones | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/asia/japan-airlines-ladies-gentlemen.html | No More â€šÃ‚Â²Ladies and Gentlemená€šÃ‚Â´ on Japan Airlines | False | By Tiffany May and Hisako Ueno | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/realestate/shelter-island-home-william-pedersen.html | An Architectá€šÃ‚Â´s Distinctive Home on Shelter Island | False | By Vivian Marino | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/asia/hong-kong-protesters-china.html | For Hong Kong Protesters Caught at Sea, Trial in China Is Likely | False | By Austin Ramzy and Elaine Yu | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/presidential-polls.html | What Polls Say About the 2020 Race as Biden and Trump Square Off | False | By Giovanni Russonello | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/dealbook/coinbase-social-activism.html | Taking a Stand Against Social Stances | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/trump-power-transfer-republicans.html | How Trump Voters Feel About His Refusal to Commit to Transferring Power | False | By Jeremy W. Peters and Hank Stephenson | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Miles McKinley and Sophia June | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/climate/nuclear-fusion-reactor.html | Compact Nuclear Fusion Reactor Is â€šÃ‚Â²Very Likely to Work,â€šÃ‚Â´ Studies Suggest | False | By Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/fashion/weddings/should-you-break-up.html | Should You Break Up? | False | By Amelia Nierenberg | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/nyregion/nyc-coronavirus-schools-reopen.html | Elementary Schools Reopen in Person, in Milestone for N.Y.C. | False | By Eliza Shapiro and Mihir Zaveri | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/europe/sweden-coronavirus-strategy.html | Vilified Early Over Lax Virus Strategy, Sweden Seems to Have Scourge Controlled | False | By Thomas Erdbrink | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/oregon-fires.html | An American Dream, Scorched in Oregon | False | By Jim Tankersley | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/t-magazine/biomorphic-fireplace.html | A Biomorphic Fireplace Surround That Emanates Calm | False | By Nancy Hass | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/arts/television/seth-meyers-favorites.html | Seth Meyers Takes a Break With â€šÃ‚Â²Strange Adventuresá€šÃ‚Â´ and Monty Python | False | By Kathryn Shattuck | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/arts/music/met-opera-coronavirus-pandemic.html | For the Met Opera, the Pandemic Could Be a Necessary Reset | False | By Anthony Tommasini | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/middleeast/Sheikh-Sabah-al-Ahmad-al-Sabah-dead.html | Sheikh Sabah al-Ahmad al-Sabah, Kuwaitá€šÃ‚Â´s Leader, Dies at 91 | False | By Vivian Yee | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/asia/india-amnesty-international.html | Amnesty International Shutters Offices in India, Citing Government Attacks | False | By Sameer Yasir and Hari Kumar | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/dining/best-cookbooks.html | The 14 Best Cookbooks of Fall 2020 | False | By The New York Times | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/nyregion/absentee-ballot-nyc-brooklyn.html | Nearly 100,000 Defective Absentee Ballots Sent to N.Y.C. Voters | False | By Dana Rubinstein and Luis Ferré'sÂ©Sadurní'sâ€° | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-06 | https://www.nytimes.com/2020/09/29/science/virus-fungi-farming.html | Infected by a Virus, a Killer Fungus Turns Into a Friend | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/opinion/enforce-mask-mandates.html | Get Serious About the People Putting Us All at Risk | False | By Elisabeth Rosenthal | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/business/economy/pandemic-women-tenure.html | Pandemic Imperils Promotions for Women in Academia | False | By Noam Scheiber | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/greece-turkey-us-navy.html | U.S. Will Base Mammoth Ship in Greece, Near Disputed Territory | False | By Lara Jakes | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/arts/design/diana-markosian-santa-barbara.html | Is It Soap Opera or Real Life? Itâ€˜Â‚Â´s Both | False | By Jonathan Griffin | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/nyregion/nyc-coronavirus-uptick.html | N.Y.C. Reports Large Uptick in Virus Cases | False | By Joseph Goldstein and Liam Stack | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-06 | https://www.nytimes.com/2020/09/29/well/family/diabetes-in-pregnancy-tied-to-heart-risks-in-young-adult-children.html | Diabetes in Pregnancy Tied to Heart Risks in Young Adult Children | False | By Nicholas Bakalar | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/health/covid-nursing-homes-testing.html | â€˜Â‚Â´Testing Hellâ€˜Â‚Â´: Gift of Devices to Nursing Homes Brings New Problems | False | By Andrew Jacobs | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/arts/television/richard-nixon-david-frost.html | How Richard Nixon Became an Accidental Archivist | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/arts/dance/fall-for-dance-festival-digital.html | This Year, the Fall for Dance Festival Is Digital | False | By Mariel Wamsley | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/arts/design/national-portrait-gallery-first-ladies.html | National Portrait Gallery Show to Bring First Ladies into Focus | False | By Gabe Cohn | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/dining/nyc-indoor-dining-coronavirus.html | New York Dining Is Moving Indoors. How Nervous Should You Be? | False | By Pete Wells | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/dining/indoor-dining-safety.html | Spotting the Risks of Indoor Dining | False | By Pete Wells | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/arts/music/sufjan-stevens-the-ascension-review.html | Sufjan Stevensâ€˜Â‚Â´s Cry of Despair and Prayer for Redemption | False | By Jon Pareles | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-05 | https://www.nytimes.com/2020/09/29/technology/retailer-pandemic-survival-plan.html | One Retailerâ€˜Â‚Â´s Pandemic Survival Plan | False | By Shira Ovide | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/mail-in-voting-russian-disinformation.html | Schiff Sees Rise in Russian Disinformation as Trump Attacks Mail-In Voting | False | By Julian E. Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/europe/france-attack-suspect-terrorism.html | Paris Attack Suspect Wanted to Target Charlie Hebdo With Arson | False | By Aurelien Breeden | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/arts/music/classical-music-stream.html | 10 Classical Concerts to Stream in October | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-11-15 | https://www.nytimes.com/2020/09/29/books/review/abe-david-s-reynolds.html | Searching for the Real Abraham Lincoln | False | By Robert W. Merry | 2021-01-05 | TX 8-932-123 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/sports/football/nfl-titans-vikings-coronavirus.html | Titans Suspend Activities After Positive Covid-19 Tests | False | By Ben Shpigel | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/letters/amy-coney-barrett-supreme-court.html | Ideas for the Hearings on Amy Coney Barrett | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/sports/soccer/fifa-conmebol-world-cup-qualifying.html | FIFA Plans to Order Release of Players Over Clubsâ€˜Â‚Â´ Objections | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/middleeast/nagorno-karabakh-armenia-azerbaijan.html | In Nagorno-Karabakh, Signs of Escalating and Widening Conflict | False | By Andrew E. Kramer | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/letters/covid-black-children.html | Covid in Children of Color | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/theater/review-miranda-virtual-reality.html | Review: â€˜Â‚Â´Mirandaâ€˜Â‚Â´ Poses a Musical Mystery in Virtual Reality | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/testing-schools-proctorio.html | How It Feels When Software Watches You Take Tests | False | By Anushka Patil and Jonah Engel Bromwich | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/dining/nyc-restaurant-openings.html | Shaun Hergatt Opens Vestry | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/theater/live-theater-return.html | â€˜I Even Missed the Smellâ€™: What Itâ€™s Like to Be Back at the Theater | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/books/review/new-this-week.html | New & Noteworthy, From Y.A. Dystopia to the Lives of Stoics | False | | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-10-02 | https://www.nytimes.com/2020/09/29/books/booker-prize-barack-obama-promised-land.html | Booker Prize Is Rescheduled to Make Way for Obamaâ€™s Memoir | False | By Alexandra Alter | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/europe/boris-johnson-grim-premiership.html | For Boris Johnson, a Grim Premiership That No One Foresaw | False | By Mark Landler and Stephen Castle | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-04 | https://www.nytimes.com/2020/09/29/world/europe/plastic-recycling-super-enzyme.html | â€˜Super-Enzymeâ€™ Speeds Up Breakdown of Plastic, Researchers Say | False | By Isabella Kwai | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/books/to-make-their-own-way-in-world-zealy-daguerreotypes.html | The First Photos of Enslaved People Raise Many Questions About the Ethics of Viewing | False | By Parul Sehgal | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/middleeast/UN-israel-netanyahu.html | Basking in New Ties to Arab States, Netanyahu Says More Are Coming | False | By Rick Gladstone | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/pompeo-embassy-baghdad-iraq.html | Pompeo Threatens to Close U.S. Embassy in Iraq Unless Militias Halt Attacks | False | By Edward Wong, Lara Jakes and Eric Schmitt | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/a-democratic-super-pac-releases-an-ad-hitting-trump-on-the-pandemic-to-kick-off-a-57-million-october.html | A Democratic super PAC releases an ad hitting Trump on the pandemic to kick off a $57 million October. | False | By Nick Corasaniti | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/europe/germany-navalny-poisoning-russia-european-union.html | Will Navalnyâ€™s Poisoning Force Germany to Get Tough on Russia? | False | By Melissa Eddy | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/lillian-brown-dead.html | Lillian Brown, Makeup Artist to Nine Presidents, Dies at 106 | False | By Katharine Q. Seelye | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/science/cats-coronavirus-immunity.html | Cats Shed More Than Dogs. The Coronavirus, Not Fur. | False | By James Gorman | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/world/canada/coronavirus-quebec-ontario-lockdowns.html | As Cases Surge, Pandemic Restrictions Again Descend on Quebec | False | By Dan Bilefsky and Ian Austen | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/barrett-senate-republicans.html | With Friendly Visits to Republicans, Barrett Makes Her Capitol Debut | False | By Nicholas Fandos and Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/museums-fashion-racism.html | The Incredible Whiteness of the Museum Fashion Collection | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/disney-theme-park-workers-layoffs.html | Disney Lays Off 28,000, Mostly at Its 2 U.S. Theme Parks | False | By Brooks Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 0001-01-01 | https://www.nytimes.com/2020/09/29/us/politics/project-veritas-ilhan-omar.html | Project Veritas Video Was a â€˜Coordinated Disinformation Campaign,â€™ Researchers Say | False | By Maggie Astor | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/robert-mueller-andrew-weissmann.html | Mueller Rebuts Insiderâ€™s Claim That He Could Have Done More to Investigate Trump | False | By Michael S. Schmidt | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/military-cyberweapons-artificial-intelligence.html | Pentagon Is Clinging to Aging Technologies, House Panel Warns | False | By David E. Sanger | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/sports/baseball/jay-johnstone-dead-coronavirus.html | Jay Johnstone, Major League Outfielder and Prankster, Dies at 74 | False | By Richard Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/ruth-bader-ginsburg-jewish.html | The Very Jewish R.B.G. | False | By Jennifer Weiner | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/economy/seattle-uber-lyft-drivers.html | Seattle Passes Minimum Pay Rate for Uber and Lyft Drivers | False | By Noam Scheiber | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/michael-flynn-emmet-sullivan-hearing.html | Judge Scrutinizes Justice Dept. Request to Drop Michael Flynn Case | False | By Charlie Savage and Adam Goldman | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/style/bad-bunny-crocs.html | Crocs Won 2020 | False | By Sandra E. Garcia and Jonah E. Bromwich | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/coronavirus-nyc-cuomo-de-blasio.html | It Is Time for Swift Action to Keep New Yorkers Safe | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/breonna-taylor-grand-jury.html | In the Breonna Taylor Case, a Battle of Blame Over the Grand Jury | False | By Shaila Dewan, Will Wright and John Eligon | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/sports/baseball/twins-astros.html | Twinsâ€šÃ„Â' Playoff Misery Continues, Courtesy of the Depleted Astros | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/john-ratcliffe-russian-disinformation.html | Top Intelligence Official Releases Unverified, Previously Rejected Russia Information | False | By Julian E. Barnes, Adam Goldman and Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/opinion/trump-election-fraud-2020.html | Trump Sent a Warning. Letâ€šÃ„Â's Take It Seriously. | False | By Thomas L Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-29 | 2020-10-01 | https://www.nytimes.com/2020/09/29/world/meron-benvenisti-dead.html | Meron Benvenisti Dies at 86; Urged One State for Jews and Palestinians | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-09-29 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/researchers-say-a-project-veritas-video-accusing-ilhan-omar-of-voter-fraud-was-a-coordinated-disinformation-campaign.html | Researchers say a Project Veritas video accusing Ilhan Omar of voter fraud was a â€šÃ„Â²coordinated disinformation campaign.â€šÃ„Â | False | By Maggie Astor | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/29/sports/tennis/french-open-kristina-mladenovic.html | Bad Call Sends Kristina Mladenovic Spiraling Again | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/29/sports/basketball/nba-draymond-green-warriors.html | Draymond Green Doesnâ€šÃ„Â't Mind Missing the N.B.A. Finals. This Year. | False | By Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/29/us/trump-750-taxes.html | Trump Paid $750 in Federal Income Taxes in 2017. Hereâ€šÃ„Â's the Math. | False | By Russ Buettner, Mike McIntire, Susanne Craig and Keith Collins | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/29/us/college-student-dies-covid.html | â€šÃ„Â²Super Healthyâ€šÃ„Â' College Student Dies of Rare Covid-19 Complications | False | By Shawn Hubler | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-09-29 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/project-veritas-video-was-a-coordinated-disinformation-campaign-researchers-say | Project Veritas Video Was a â€šÃ„Â²Coordinated Disinformation Campaign,â€šÃ„Â' Researchers Say | False | By Maggie Astor | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/hes-in-the-supreme-court-right-now-trying-to-get-rid-of-the-affordable-care-act-which-will-strip-20-million-people-from-having-i | â€šÃ„Â¹Heâ€šÃ„Â's in the Supreme Court right now trying to get rid of the Affordable Care Act which will strip 20 million people from having insurance, health insurance.â€šÃ„Â¹ | False | By Margot Sanger-Katz | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/she-thinks-that-the-affordable-care-act-is-not-constitutional | â€šÃ„Â²She thinks that the Affordable Care Act is not constitutional.â€šÃ„Â¹ | False | By Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-10-11 | https://www.nytimes.com/article/heist-movies.html | Stream These Ultra-Cool Heist Movies | False | By Jason Bailey | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/h1n1-you-were-a-disaster | â€šÃ„Â¹H1N1. You were a disaster.â€šÃ„Â¹ | False | By Sheryl Gay Stolberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/29/arts/music/helen-reddy-dead.html | Helen Reddy Dies at 78; Sang â€šÃ„Â¹I Am Womanâ€šÃ„Â¹ | False | By Anita Gates | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/now-were-weeks-away-from-a-vaccine | â€šÃ„Â²Now weâ€šÃ„Â're weeks away from a vaccine.â€šÃ„Â¹ | False | By Noah Weiland | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/29/us/georgia-fifth-district-election.html | Battle to Fill John Lewisâ€šÃ„Â's Congressional Seat for 1 Month Moves to Runoff | False | By Rick Rojas | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/hell-close-down-the-whole-country | â€šÃ„Â¹Iâ€šÃ„Â'll close down the whole country.â€šÃ„Â¹ | False | By Thomas Kaplan | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/if-we-just-wore-masks-between-now-and-social-distanced-between-now-and-january-we-would-probably-save-up-to-100000-lives | â€šÃ„Ã²If we just wore masks between now and â€šÃ„Ã¹ and social distanced between now and January, we would probably save up to 100,000 lives.â€šÃ„Ã¹ | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-10-29 | https://www.nytimes.com/article/superhero-movies-non-blockbuster.html | 10 Offbeat Superhero Movies to Stream | False | By Jason Bailey | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/weve-had-no-negative-effect-and-weve-had-35-40000-people | â€šÃ„Ã²Weâ€šÃ„Ã´ve had no negative effect and weâ€šÃ„Ã´ve had 35-40,000 peopleâ€šÃ„Ã¹ | False | By Michael D. Shear | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/live/2020/09/29/us/debate-fact-check/one-in-1000-african-americans-has-been-killed-because-of-the-coronavirus | â€šÃ„Ã²One in 1,000 African Americans has been killed because of the coronavirus.â€šÃ„Ã¹ | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/29/business/media/chris-wallace-debate.html | Chris Wallace Struggled to Rein In an Unruly Trump at First Debate | False | By Michael M. Grynbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/29/pageoneplus/corrections-sept-30-2020.html | Corrections: Sept. 30, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/29/todayspaper/quotation-of-the-day-claims-of-herd-immunity-called-nonsense-as-well-as-dangerous.html | Quotation of the Day: Claims of Herd Immunity Called â€šÃ„Ã²Nonsense,â€šÃ„Ã´ as Well as Dangerous | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/29/us/politics/trump-biden-debate.html | With Cross Talk, Lies and Mockery, Trump Tramples Decorum in Debate With Biden | False | By Jonathan Martin and Alexander Burns | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/sports/tennis/serena-williams-french-open.html | For Serena Williams, the French Open Has Always Been Her Defining Challenge | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-10-05 | https://www.nytimes.com/2020/09/30/sports/tennis/coronavirus-french-open-bubble-hotel.html | A Hotel Shows the French Open Is Another Sports Bubble That Isnâ€šÃ„Ã´t | False | By Karen Crouse | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/debate-takeaways.html | Six Takeaways From the First Presidential Debate | False | By Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/us/politics/trump-debate.html | Of Course, the Debate Was Always Going to Be About Trump | False | By Matt Flegenheimer and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/sports/football/aaron-rodgers-green-bay-packers.html | With His Star Fading, Aaron Rodgers Flips the Script | False | By Mike Tanier | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/nyregion/nj-dining.html | These Restaurants Reopened. That Doesnâ€šÃ„Ã´t Mean Theyâ€šÃ„Ã´ll Survive. | False | By Tracey Tully and Daniel E. Slotnik | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/sports/baseball/mlb-postseason-schedule.html | Baseballâ€šÃ„Ã´s a September Madness: 8 Postseason Games in One â€šÃ„Ã²Crazyâ€šÃ„Ã´ Day | False | By David Waldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/sports/basketball/nba-finals-preview-lakers-heat.html | N.B.A. Finals Preview: Lakers (Expected) vs. Heat (Surprise!) | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/business/airline-worker-furloughs-coronavirus.html | Pandemic Convinces Airline Workers Itâ€šÃ„Ã´s Time for New Horizons | False | By Niraj Chokshi | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/health/pfizer-covid-vaccine.html | All Eyes Are on Pfizer as Trump Pushes for Vaccine by October | False | By Katie Thomas | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/how-to-save-seeds.html | How to Save Seeds | False | By Malia Wollan | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/addisons-disease-primary-adrenal-insufficiency.html | She Craved Salt and Felt Nauseated for Months. What Was Wrong? | False | By Lisa Sanders, M.D. | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/homeless-seniors-elderly.html | Elderly and Homeless: Americaâ€šÃ„Ã´s Next Housing Crisis | False | By Fernanda Santos | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-06 | https://www.nytimes.com/2020/09/30/well/move/an-awe-walk-might-do-wonders-for-your-well-being.html | An â€šÃ„Ã²Awe Walkâ€šÃ„Ã´ Might Do Wonders for Your Well-Being | False | By Gretchen Reynolds | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/nba-bubble.html | What I Learned Inside the N.B.A. Bubble | False | By Sam Anderson | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/style/jewel-wants-you-to-be-present.html | Jewel Wants You to Be Present | False | By Ilana Kaplan | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-09-30 | https://www.nytimes.com/2020/09/30/insider/taking-SAT-pandemic.html | Whatâ€™s It Like to Take the SAT in a Pandemic? To Find Out, I Took the Exam Myself | False | By Emma Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/movies/the-boys-in-the-band-review.html | â€˜The Boys in the Bandâ€™ Review: How Far Have We Come, Really? | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/realestate/fall-garden-cleanup.html | A Smarter Fall Cleanup | False | By Margaret Roach | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-06 | https://www.nytimes.com/2020/09/30/science/dinosaur-feather-fossil-archaeopteryx.html | First Fossil Feather Ever Found Belonged to This Dinosaur | False | By Lucas Joel | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/black-cemeteries-restoration.html | A Counter to Confederate Monuments, Black Cemeteries Tell a Fuller Story of the South | False | By Kirk Johnson | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/opinion/sunday/coronavirus-masks.html | Trump Can Still Make a Difference on Masks | False | By Farhad Manjoo | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-03 | https://www.nytimes.com/2020/09/30/sports/basketball/covid-nba-unrest-season.html | â€˜One of the Worst, Strangest Yearsâ€™: An N.B.A. Season Like No Other | False | By Scott Cacciola | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-03 | https://www.nytimes.com/2020/09/30/sports/basketball/nba-season-covid-bubble.html | Timeline: A Year That Changed the N.B.A. | False | By Sopan Deb and Shauntel Lowe | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/realestate/new-paltz-ny.html | New Paltz, N.Y.: Beautiful, Sporty and Cultured | False | By Julie Lasky | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/salt-baked-potatoes-recipe.html | Buried in Salt, These Potatoes Are a Joy to Eat | False | By Gabrielle Hamilton | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/covid-lockdown-madrid-spain.html | In Madrid, Covid-19 Resurgence Divides Rich and Poor | False | By Raphael Minder | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/pier-26-hudson-river-park.html | At the End of the New Pier 26, a Surprise | False | By Laurel Graeber | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/asia/japan-fukushima-tokyo-electric.html | Japanese Government Is Ordered to Pay Damages Over Fukushima Disaster | False | By Makiko Inoue and Mike Ives | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-18 | https://www.nytimes.com/2020/09/30/parenting/coronavirus-masks-kids-socialization.html | Will the Pandemic Socially Stunt My Kid? | False | By Jessica Grose | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/estonia-ferry-disaster-documentary.html | Documentary Casts Doubt on Official Finding in 1994 Ferry Disaster | False | By Thomas Erdbrink | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/movies/the-glorias-review-hear-them-roar.html | â€˜The Gloriasâ€™ Review: Hear Them Roar | False | By Jennifer Szalai | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/movies/american-murder-the-family-next-door-review.html | â€˜American Murder: The Family Next Doorâ€™ Review: Tragedy Reconstructed | False | By Bilal Qureshi | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/james-comey-fbi-russia-investigation.html | Comey Defends Russia Inquiry in Senate Testimony | False | By Nicholas Fandos and Michael S. Schmidt | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/dealbook/trump-biden-debate-business.html | Takeaways From the Shoutfest | False | | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/tennis/french-open-serena-williams-injury.html | Serena Williams Was Hurt, Yet Still Believed in Her French Open Run | False | By Karen Crouse | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/trump-biden-debate-global-reaction.html | Trump-Biden Debate Prompts Shock, Despair and, in China, Glee | False | By Steven Erlanger | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/technology/instagram-facebook-messenger-integration.html | Now You Can Use Instagram to Chat With Friends on Facebook Messenger | False | By Mike Isaac | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/baseball/yankees-indians-shane-bieber.html | Yankees Pummel Shane Bieber and Take Advantage Over Cleveland | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/style/paris-fashion-week-dior.html | Whoâ€™s a Fashion Victim Now? | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/t-magazine/murano-glass.html | Murano Glass, an Ancient Art Revived | False | By Nancy Hass | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/business/big-companies-are-starting-to-swallow-the-world.html | Big Companies Are Starting to Swallow the World | False | By Austan Goolsbee | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/realestate/850000-homes-in-maryland-new-mexico-and-new-york.html | $850,000 Homes in Maryland, New Mexico and New York | False | By Julie Lasky | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/fashion/weddings/why-some-indian-women-still-turn-to-matchmakers-to-find-love.html | Why Some Indian Women Still Turn to Matchmakers to Find Love | False | By Praachi Raniwala | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/africa/who-abuse-congo-ebola.html | W.H.O. Workers Are Accused of Sex Abuse During Ebola Response in Congo | False | By Nick Cumming-Bruce | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/realestate/santiago-chile-house-hunting.html | House Hunting in Chile: A Bright, Modern Villa in the Andes for $1.3 Million | False | By Roxana Popescu | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/music/mac-davis-dead.html | Mac Davis, Pop and Country Singing Star, Is Dead at 78 | False | By Bill Friskics-Warren | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/baseball/live-mlb-playoffs-scores.html | What We Learned From Day 2 of the M.L.B. Playoffs | False | By David Waldstein and Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-09 | https://www.nytimes.com/2020/09/30/arts/design/art-gallery-shows-review.html | 3 Art Gallery Shows to See Right Now | False | | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/arts/music/anthony-fantano-the-needle-drop.html | The Only Music Critic Who Matters (if Youâ€šÃ„Ã´re Under 25) | False | By Joe Coscarelli | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/health/covid-india-children.html | Huge Study of Coronavirus Cases in India Offers Some Surprises to Scientists | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/climate/city-parks.html | Denver Wants to Fix a Legacy of Environmental Racism | False | By Veronica Penney | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/style/isabelle-huppert-shoes-roger-vivier.html | Isabelle Huppert on the Transformational Power of Shoes | False | By Jessica Testa | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/ski-party-pandemic-travel-coronavirus.html | Ski, Party, Seed a Pandemic: The Travel Rules That Let Covid-19 Take Flight | False | By Selam Gebrekidan, Katrin Bennhold, Matt Apuzzo and David D. Kirkpatrick | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-07 | https://www.nytimes.com/2020/09/30/dining/credit-where-its-due.html | Credit Where Itâ€šÃ„Ã´s Due | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/hockey/henrik-lundqvist-rangers-buyout.html | Henrik Lundqvistâ€šÃ„Ã´s Future Is Unknown After Rangers Buy Out His Contract | False | By Allan Kreda | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/drudge-report-trump-coverage.html | Drudge Report, a Trump Ally in 2016, Stops Boosting Him for 2020 | False | By Tiffany Hsu | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/kevin-young-to-lead-african-american-museum.html | Kevin Young, Poet and Author, Is Named to Lead African American Museum | False | By Graham Bowley | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/wall-street-uncertainty-election.html | As the Election Looms, Investors See Uncertainty. They Donâ€šÃ„Ã´t Like It. | False | By Matt Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/breonna-taylor-jury-facts-case.html | Judge Allows 2-Day Delay in Release of Breonna Taylor Grand Jury Recording | False | By Will Wright and Nicholas Bogel-Burroughs | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/football/nfl-postpones-titans-steelers-covid-19.html | N.F.L. Indefinitely Postpones Steelers-Titans Game After New Virus Cases | False | By Ben Shpigel | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/soccer/liverpool-premier-league-scoring.html | On Empty Stages, Premier League Adds Substance to the Sales Pitch | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-03 | https://www.nytimes.com/2020/09/30/arts/design/bebas-story-jews-before-nazis-yivo.html | Bebaâ€šÃ„Ã´s Story Tells of Jewish Life Before the Nazis | False | By Joseph Berger | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/climate/climate-amy-coney-barrett.html | A Surprise in the Presidential Debate | False | By Coral Davenport and John Schwartz | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/ocasio-cortez-warren-new-yorker-festival-union.html | Ocasio-Cortez and Warren Pull Out of New Yorker Festival | False | By Katie Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/health/covid-cruise-ships.html | White House Blocked C.D.C. Order to Keep Cruise Ships Docked | False | By Sheila Kaplan | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/pantone-color.html | Pantoneâ€šÃ„Ã´s Newest Color Is a Nod to Menstruation: Period Red | False | By Geneva Abdul | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-07 | https://www.nytimes.com/2020/09/30/obituaries/norman-bernal-dead-coronavirus.html | Norman Bernal, Generation-Spanning Music Teacher, Dies at 75 | False | By Joshua Barone | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/trump-debate-election.html | Tuesdayâ€šÃ„Ã´s Debate Made Clear the Gravest Threat to the Election: The President Himself | False | By David E. Sanger | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/presidential-debate-highlights.html | â€šÃ„Â²The More I Watched, the More Unsettled I Feltâ€šÃ„Â´ | False | By Rachel L. Harris and Lisa Tarchak | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/health/timothy-ray-brown-first-patient-cured-of-hiv-dies-at-54.html | Timothy Ray Brown, First Patient Cured of H.I.V., Dies at 54 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/letters/trump-biden-debate.html | â€šÃ„Â²An Embarrassmentâ€šÃ„Â´: Trump, Biden and the Debate Fiasco | False | | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/magazine/trump-voter-fraud.html | How Trumpâ€šÃ„Ã´s â€šÃ„Â²Voter Fraudâ€šÃ„Â´ Lie Is Disenfranchising Americans | False | By Jim Rutenberg | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/employee-fired-nursing-homes-new-york-times.html | Hospital Employee Is Fired After Speaking to The New York Times | False | By Jessica Silver-Greenberg | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/elections/presidential-debates-format.html | The Commission on Presidential Debates says it will change debate format, but no decision yet on cutting off microphones. | False | By Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/letters/broadway-theater.html | Ideas for Transforming American Theater | False | | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-18 | https://www.nytimes.com/article/election-political-documentaries.html | 8 Political Campaign Documentaries Worth Streaming | False | By Jason Bailey | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/technology/palantir-stock-initial-public-offering.html | Palantir Shares Go Up in Wall Street Debut | False | By Cade Metz and Erin Griffith | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/world/europe/putin-virus-russia-bubble.html | Russians Were Urged to Return to Normal Life. Except for Putin. | False | By Anton Troianovski | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/new-york-times-caliphate-podcast.html | The Times Starts Review of â€šÃ„Â²Caliphateâ€šÃ„Â´ Podcast After Hoax Charge | False | By Katie Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/television/comedy-specials-michelle-buteau-lewis-black.html | Cracking Jokes Right Before the World Turned Upside Down | False | By Jason Zinoman | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/house-intelligence-china.html | House Reports Push for More Focus on China by Intelligence Agencies | False | By Julian E. Barnes | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/frick-madison-breuer-building.html | Frick Announces Plans for Its Two-Year Stay in Breuer Building | False | By Robin Pogrebin | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/asia/india-rape-caste.html | Woman Dies in Delhi After Gang Rape, Fueling Outrage Again in India | False | By Hari Kumar and Emily Schmall | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/mail-voting-democrats-republicans-turnout.html | Both Parties Fret as More Democrats Request Mail Ballots in Key States | False | By Luke Broadwater | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/nyregion/indoor-dining-nyc.html | Indoor Dining Returns to New York City, but Will Customers? | False | By Michael Gold | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/americas/rio-carnival-postponed.html | The Carnival Parade Is Canceled, and Rio Is Reeling | False | By Manuela Andreoni and Ernesto Londoã±Ã±o | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-07 | https://www.nytimes.com/2020/09/30/arts/robert-bechtle-dead.html | Robert Bechtle, Photorealist Painter of Suburbia, Dies at 88 | False | By Steven Kurutz | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/chris-wallace-debate-moderator.html | Chris Wallace Calls Debate â€šÃ„Â²a Terrible Missed Opportunityâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/style/deepak-chopra-disagreement-advice.html | How to Have a Disagreement Like an Adult, According to Deepak Chopra | False | By Nicole Pajer | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/nyregion/clare-bronfman-nxivm-keith-raniere-sentence.html | Clare Bronfman Is Sentenced to 81 Months in Nxivm â€šÃ„Ã²Sex Cultâ€šÃ„Ã¹ Case | False | By Nicole Hong | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/arts/dance/what-to-stream-in-dance.html | Hidden Talents at Ballet Theater, and a Way to Keep Moving | False | By Brian Seibert | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/philip-guston-shows-open-letter.html | The Philip Guston Show Should Be Reinstated | False | By Jason Farago | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/arts/design/france-african-art-trial.html | Franceâ€šÃ„Ã´s Colonial Legacy Is Being Judged in Trial Over African Art | False | By Constant MÃ©sÃ©heut and Antonella Francini | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-20 | https://www.nytimes.com/2020/09/30/science/penguins-mummies-antarctica.html | Melting Ice Reveals Mummified Penguins in Antarctica | False | By Matt Kaplan | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/biden-ohio-pennsylvania-train.html | Biden Tours Ohio and Pennsylvania, Aiming to Win Back Trump Voters | False | By Katie Glueck and Thomas Kaplan | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/trump-biden-debate-2020.html | A Debate That Canâ€šÃ„Ã´t Be Ignored | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/twitch-trump-biden-debate.html | They Watched the Debate â€šÃ„Ã¶ on Twitch | False | By Tiffany Hsu | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/tennis/french-open-us-open-turnaround.html | At the French Open, Success in New York Is Taking a Toll | False | By Matthew Futterman | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/business/media/trump-biden-debate-ratings.html | In TV Ratings, Trump vs. Biden Was No Match for Trump vs. Clinton | False | By John Koblin | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-04 | https://www.nytimes.com/2020/09/30/t-magazine/hermes-jewelry.html | From HermÃ²sÃ®s, Jewelry That Listens to the Body | False | By Alice Cavanagh | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/movies/chadwick-boseman-ma-raineys-black-bottom.html | First Look: Viola Davis and Chadwick Boseman in â€šÃ„Ã²Ma Raineyâ€šÃ„Ã´s Black Bottomâ€šÃ„Ã´ | False | By Kyle Buchanan | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/senate-stopgap-spending-bill-shutdown.html | Trump Signs Stopgap Spending Bill to Keep Government Funded | False | By Emily Cochrane | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/biden-trump-presidential-debate.html | Biden Easily Cleared the Low Bar Set by Trump in a Chaotic First Debate | False | By Glenn Thrush and Sydney Ember | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/supreme-court-census-undocumented.html | Supreme Court Speeds Case on Excluding Undocumented Immigrants in Redistricting | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/new-york-ballots-early-voting.html | Vote in Person, New York | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/trump-coronavirus-misinformation.html | Study Finds â€šÃ„Ã²Single Largest Driverâ€šÃ„Ã´ of Coronavirus Misinformation: Trump | False | By Sheryl Gay Stolberg and Noah Weiland | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/chef-Taku-Sekine.html | Paris Chef Commits Suicide After Assault Allegations, Family Says | False | By Norimitsu Onishi | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-02 | https://www.nytimes.com/2020/09/30/travel/coronavirus-airlines-test.html | Now at the Boarding Gate: Coronavirus Tests | False | By Tariro Mzezewa | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/sports/baseball/world-series-fans-championship-series.html | M.L.B. Will Allow Fans at World Series and N.L. Championship Series | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/islamic-state-suspect-repatriated.html | U.S. Repatriates Last of Islamic State Suspects Believed Captured in Syria | False | By Katie Benner | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/world/europe/pompeo-pope-francis-china.html | Rebuffed by Vatican, Pompeo Assails China and Aligns With Popeâ€šÃ„Ã´s Critics | False | By Jason Horowitz and Lara Jakes | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/politics/trump-debate-white-supremacy.html | G.O.P. Alarmed by Trumpâ€šÃ„Ã´s Comments on Extremist Group, Fearing a Drag on the Party | False | By Alexander Burns, Jonathan Martin and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/trump-election-poll-watchers.html | Trump Renews Fears of Voter Intimidation as G.O.P. Poll Watchers Mobilize | False | By Danny Hakim, Stephanie Saul, Nick Corasaniti and Michael Wines | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-30 | 2020-10-01 | https://www.nytimes.com/2020/09/30/us/proud-boys-trump.html | Far-Right Group That Trades in Political Violence Gets a Boost | False | By Neil MacFarquhar, Alan Feuer, Mike Baker and Sheera Frenkel | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/presidential-debate-trump.html | Anyone Else Want to See Trump â€˜Shut Upâ€™? | False | By Gail Collins | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/trump-election-debate.html | Trump Calls on Extremists to â€˜Stand Byâ€™ | False | By Nicholas Kristof | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/09/30/opinion/mike-espy-election-2020.html | Can Mike Espy Make History, Again? | False | By Charles M. Blow | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/09/30/opinion/trump-taxes.html | Trumpâ€™s Tax Avoidance Is a Tax on the Rest of Us | False | By Brooke Harrington | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/09/30/business/tokyo-stock-market-glitch.html | Tokyo Stock Market Halts Trading for a Day, Citing Glitch | False | By Ben Dooley | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/09/30/todayspaper/quotation-of-the-day-insults-bluster-and-a-sense-of-a-superpower-in-decline.html | Quotation of the Day: Insults, Bluster and a Sense of a Superpower in Decline | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/09/30/pageoneplus/corrections-oct-1-2020.html | Corrections: Oct. 1, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/sports/tennis/french-open-what-to-watch.html | 2020 French Open: What to Watch on Thursday | False | By Max Gendler | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/sports/football/nfl-picks-week-4.html | N.F.L. Week 4 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/opinion/hong-kong-china-security-law.html | Hong Kong Is China, Like It or Not | False | By Regina Ip | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/style/chrissy-teigen-john-legend-baby.html | Chrissy Teigen and John Legend Lose Baby After Pregnancy Complications | False | By Mike Ives | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/us/politics/trump-biden-undecided-voters.html | For Voters Still Mulling, One Thing Is Clear: That Debate Didnâ€™t Help | False | By Lisa Lerer, Jennifer Medina and Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-06 | https://www.nytimes.com/2020/10/01/arts/television/salisbury-poisonings.html | After â€˜The Salisbury Poisonings,â€™ Locals Picked Up the Pieces | False | By Michael Schwirtz | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/magazine/judge-john-hodgman-on-annoying-birthday-requests.html | Judge John Hodgman on Annoying Birthday Requests | False | By Judge John Hodgman | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/interactive/2020/10/01/realestate/01hunt-ramirez.html | A Renter Wanted to Return to Her Childhood Neighborhood. Could She Still Afford It? | False | By Joyce Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/magazine/distance-learning-surveillance.html | Distance Learning, With Shades of Big Brother | False | By Carina Chocano | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/interactive/2020/10/01/climate/biodegradable-containers.html | Why â€˜Biodegradableâ€™ Isnâ€™t What You Think | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-11 | https://www.nytimes.com/2020/10/01/books/review/shout-out-to-the-bodega-boys-from-the-bronx-to-the-best-seller-list.html | Shout Out to the Bodega Boys, From the Bronx to the Best-Seller List | False | By Lauren Christensen | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/neediest-cases/finding-help-to-take-their-next-steps.html | Finding Help to Take Their Next Steps | False | By Alex Lemonides | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/magazine/poem-on-taking-the-measure-of-your-book.html | Poem: On Taking the Measure of Your Book | False | By Fran Claggett-Holland and Naomi Shihab Nye | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/opinion/sunday/divorce-marriage-coronavirus.html | Considering a Coronavirus Divorce? Youâ€™re in Good Company | False | By Kim Brooks | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/nyregion/nyc-shootings-murders-crime.html | She Was Resting With Her Sons. Then a Shot Was Fired. | False | By Ashley Southall and Edgar Sandoval | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/movies/latino-film-representation.html | When Latinos Saw Themselves Onscreen: â€˜It Was Exhilaratingâ€™ | False | By Carlos Aguilar | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/upshot/trump-pre-existing-conditions-polls.html | How Trump Voters View His Position on Pre-existing Conditions | False | By Sarah Kliff and Margot Sanger-Katz | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/opinion/trump-presidents-taxes-history.html | A Brief History of the Taxpayer in Chief | False | By Margaret O'Mara | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/nyregion/nyc-coronavirus-schools-reopen.html | New York Becomes First Big City in U.S. to Reopen All Its Schools | False | By Eliza Shapiro and Mihir Zaveri | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/opinion/washington-dc-state.html | The 51st State America Needs | False | By George Derek Musgrove and Chris Myers Asch | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/books/john-banville-snow-benjamin-black.html | With His New Mystery Novel, John Banville Kills Off a Pen Name | False | By Charles McGrath | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/nyregion/nyc-bodega-pennies-jill-magid.html | Why This Artist Is Paying Bodegas With 120,000 Pennies | False | By Allie Conti | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/us/coronavirus-evictions.html | With Evictions Looming, Cities Revisit a Housing Experiment From the '70s | False | By Clyde Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-18 | https://www.nytimes.com/2020/10/01/well/mind/laughter-may-be-effective-medicine-for-these-trying-times.html | Laughter May Be Effective Medicine for These Trying Times | False | By Richard Schiffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/voting-election.html | When Your Job Is to Make Sure Nov. 3 Isn't a Disaster | False | By Dionne Searcey | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/dining/drinks/jim-murray-whisky-sexism.html | Jim Murray, a Top Whiskey Critic, Faces Accusations of Sexism | False | By Clay Risen | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/technology/taiwan-china-tsmc-huawei.html | In U.S.-China Tech Feud, Taiwan Feels Heat From Both Sides | False | By Raymond Zhong | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/style/sewing-do-it-yourself-roland-mouret-on-how-to-create-a-vacation-bag.html | Roland Mouret on How to Create a Vacation Bag for the Summer That Wasn't | False | By Elizabeth Paton and Samantha Hahn | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/article/latino-movies.html | The American Latino Experience: 20 Essential Films Since 2000 | False | By Carlos Aguilar | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/black-girls-school-discipline.html | 'A Battle for the Souls of Black Girls' | False | By Erica L. Green, Mark Walker and Eliza Shapiro | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/asia/jacinda-ardern-cannabis-new-zealand.html | Jacinda Ardern Admits Past Cannabis Use. New Zealanders Shrug. 'Us, Too.' | False | By Damien Cave | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-10 | https://www.nytimes.com/2020/10/01/opinion/international-world/hong-kong-autonomy-china.html | Give Hong Kong the Autonomy It Was Promised | False | By Nathan Law Kwun Chung | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/business/doug-demuro-youtube.html | A YouTuber Hangs His Own Shingle With an Auction Website | False | By Imad Khan | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/europe/eu-britain-brexit-legal-action.html | E.U. Brings Suit Against U.K. on Eve of Crucial Trade Talks | False | By Stephen Castle and Steven Erlanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/12-hour-shift-review-when-a-bedside-manner-includes-murder.html | '12 Hour Shift' Review: When a Bedside Manner Includes Murder | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/movies/possessor-review.html | 'Possessor' Review: It's by a Cronenberg, but Not the One You Think | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/movies/save-yourselves-review.html | 'Save Yourselves!' Review: Alien Invasion in the Smartphone Generation | False | By Kristen Yoonsoo Kim | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/the-great-american-lie-review-another-interpretation-of-the-dream.html | 'The Great American Lie' Review: Another Interpretation of the Dream | False | By Teo Bugbee | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/movies/a-call-to-spy-review.html | 'A Call to Spy' Review: A Resistance Led by Women | False | By Lovia Gyarkye | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/movies/eternal-beauty-review.html | 'Eternal Beauty' Review: Sally Hawkins, in Another Transformation | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/dick-johnson-is-dead-review.html | 'Dick Johnson Is Dead' Review: A Father's Painful, Funny Goodbye | False | By Manohla Dargis | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/business/dealbook/palantir-direct-listing.html | Take It or Leave It | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/arts/this-is-my-failover-headline.html | Editorsâ€šÃ„Ã´ Note | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/asia/china-tourism-covid.html | Chinaâ€šÃ„Ã´s â€šÃ„Ã²Golden Weekâ€šÃ„Ã´ Kicks Off in Boost to Battered Tourism Industry | False | By Vivian Wang | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/europe/eu-belarus-turkey-poland-hungary.html | Breaking Impasse, E.U. Imposes Sanctions on Belarus | False | By Steven Erlanger and Monika Pronczuk | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/style/political-merch-work-trump-biden.html | If MAGA Hats Are Business Casual, Why Isnâ€šÃ„Ã´t My Biden Shirt? | False | By Philip Galanes | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/design/expanded-cinema-gulliver-moma.html | A Countercultural Dreamland From Tokyo Flickers at MoMA | False | By Jason Farago | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/t-magazine/design-issue-safe-havens.html | Tâ€šÃ„Ã´s Design & Luxury Issue: Safe Havens | False | By Hanya Yanagihara | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/t-magazine/sag-harbor.html | On Long Island, a Beachfront Haven for Black Families | False | By Sandra E. Garcia | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/football-pac-12-commissioner.html | An Interview With the Pac-12 Commissioner | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/design/michaelangelo-david-3d-replica.html | A High-Tech Twin for a Renaissance Masterpiece | False | By Elisabetta Povoledo | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/realestate/converting-factories-into-homes.html | Which Cities Are Converting the Most Factories Into Homes? | False | By Michael Kolomatsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/5-art-accounts-to-follow-on-instagram.html | 5 Art Accounts to Follow on Instagram Now | False | By Jillian Steinhauer | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Anne Mancuso and Jill P. Capuzzo | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/baseball/houston-astros-playoffs.html | The Astros Are Moving On, Even if the Rest of You Arenâ€šÃ„Ã´t | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-06 | https://www.nytimes.com/2020/10/01/well/live/where-you-carry-body-fat-may-affect-how-long-you-live.html | Where You Carry Body Fat May Affect How Long You Live | False | By Nicholas Bakalar | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/yankees-indians-american-league-wild-card.html | Yankees Will Face the Tough Rays After a Record-Setting Playoff Win | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/arts/black-theaters-funding-black-seed.html | Mellon Foundation to Provide $5 Million to Aid Black Theaters | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/design/pace-acquavella-sothebys-palm-beach.html | Galleries and an Auction House Follow Collectors to Florida | False | By Sophie Haigney | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/music/ella-fitzgerald-lost-berlin-tapes.html | The Special Place Where Ella Fitzgerald Comes Alive | False | By Giovanni Russonello | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/arts/7-podcasts-for-music-lovers.html | 7 Podcasts for Music Lovers | False | By Emma Dibdin | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/europe/belgium-government-coalition.html | After 2 Years of Paralysis, Belgium Forms a (Very Fragile) Government | False | By Matt Apuzzo and Monika Pronczuk | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/nyregion/rockville-centre-diocese-bankruptcy.html | Facing 200 Abuse Claims, Diocese Becomes U.Sâ€šÃ„Ã´s Largest to Seek Bankruptcy | False | By Michael Gold | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/business/economy/unemployment-benefits-fraud.html | Fraud Schemes Exploit Weak Spots in Unemployment Claims System | False | By Patricia Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/brennan-russia-election-interference.html | Brennan Rebuffed Requests to Lower Confidence in Key Russia Finding | False | By Julian E. Barnes | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-05 | https://www.nytimes.com/2020/10/01/obituaries/lucy-diggs-slowe-overlooked.html | Overlooked No More: Lucy Diggs Slowe, Scholar Who Persisted Against Racism and Sexism | False | By Helen T. Verongos | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/us/politics/postal-service-options.html | The Postal Service Needs Fixing. Hereâ€šÃ„Ã´s How It Could Happen. | False | By Zach Montague | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-11 | https://www.nytimes.com/2020/10/01/books/review/his-very-best-jonathan-alter.html | The Feats and Failures of Jimmy Carter | False | By David Greenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/kingdom-of-silence-review.html | â€šÃ„Ã²Kingdom of Silenceâ€šÃ„Ã´ Review: A Spotlight on Jamal Khashoggi | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/books/review/david-remnick-by-the-book-interview.html | How Bob Dylan Turned David Remnick on to Serious Reading | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/martha-mcsally-supreme-court.html | In Supreme Court Fight, McSally Sees a Chance to Reboot Her Senate Campaign | False | By Glenn Thrush and Hank Stephenson | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/on-the-rocks-review.html | â€šÃ„Ã²On the Rocksâ€šÃ„Ã´ Review: Daddy Dearest and His Late Bloomer | False | By Manohla Dargis | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/music/verne-edquist-dead.html | Verne Edquist, Virtuoso Piano Tuner, Is Dead at 89 | False | By James Barron | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/design/hockney-drawings-review-morgan-library.html | David Hockney: A Life in Drawing | False | By Roberta Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/basketball/wnba-connecticut-sun-dewanna-bonner.html | The Sun Pushed the Limits of Winning, Losing and Playing in Pain | False | By Gina Mizell | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/movies/the-keeper-review.html | â€šÃ„Ã²The Keeperâ€šÃ„Ã´ Review: Accepting an Enemy as a Teammate | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-06 | https://www.nytimes.com/2020/10/01/health/coronavirus-saliva-tests.html | Companies Ditch Plans for Rapid Coronavirus Spit Tests at Home | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/television/good-lord-bird-review.html | â€šÃ„Ã²The Good Lord Birdâ€šÃ„Ã´ Review: The Necessity of John Brown | False | By Mike Hale | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/climate/disaster-shelter-red-cross.html | Fires and Storms Push Demand for Emergency Shelter to a New High | False | By Christopher Flavelle | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | | https://www.nytimes.com/2020/10/01/things-to-do/weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/nyregion/nj-gas-tax-hike.html | Gas Tax Spikes in N.J. Because of Pandemicâ€šÃ„Ã´s Impact | False | By Tracey Tully | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/business/ppp-loans-bank-profits.html | Despite Billions in Fees, Banks Predict Meager Profits on P.P.P. Loans | False | By Stacy Cowley | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-20 | https://www.nytimes.com/2020/10/01/science/baboons-males-friendship.html | Why Male Baboons Benefit From Female Friends | False | By Elizabeth Preston | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/football/tennessee-titans-covid-19-nfl.html | N.F.L.â€šÃ„Ã´s New Two-Minute Drill: Juggling a Coronavirus Outbreak | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/theater/new-york-theater-diversity-report.html | White Actors and Directors Still Dominate Broadway Stages, Report Finds | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | | https://www.nytimes.com/2020/10/01/opinion/letters/covid-children.html | Please Keep Snow Days | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/tennis/french-open-serving-mental.html | For French Open Contenders, Serving Is Mental. So Stop Thinking So Much. | False | By Karen Crouse | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/middleeast/turkey-azerbaijan-armenia-war.html | Turkey Jumps Into Another Foreign Conflict, This Time in the Caucasus | False | By Carlotta Gall | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/technology/bitmex-bitcoin-criminal-charges.html | Owners of BitMEX, a Leading Bitcoin Exchange, Face Criminal Charges | False | By Nathaniel Popper | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/arts/design/whitney-biennial-postponed-coronavirus.html | Whitney Biennial Postponed Until 2022 | False | By Julia Jacobs | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/stanley-mcchrystal-biden.html | Stanley McChrystal, a Top General Fired Over Insults to Biden, Says Heâ€šÃ„Ã´ll Vote for Him | False | By Helene Cooper | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/us/politics/john-bolton-book-proceeds-lawsuit.html | Government Lawsuit Over John Boltonâ€šÃ„Ã´s Memoir May Proceed, Judge Rules | False | By Charlie Savage | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/world/canada/john-turner-dead.html | John Turner, Briefly Its Leader but Long a Force in Canada, Dies at 91 | False | By Ian Austen | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/ncaafootball/college-football-fcs.html | Few Games, but Very Little FOMO, in College Footballâ€šÃ„Ã´s Less Glamorous Tier | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/business/airline-furloughs-coronavirus-united-american.html | Airlines, Facing a Painfully Slow Recovery, Begin Furloughing Thousands | False | By Niraj Chokshi | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/t-magazine/geoffrey-chadsey-visual-diary-summer.html | From Geoffrey Chadsey, a Visual Diary of the Last Days of Summer | False | By Daniel Penny | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/opinion/letters/trump-biden-debate.html | Alarmed by Trump: The Debate Fallout | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/nyregion/brooklyn-absentee-ballot.html | 100,000 New Mail-In Ballots Go Out, but N.Y. Voters Are Now Wary | False | By Dana Rubinstein, Luis Ferrï¿½Ã©-Sadurnaï¿½â€° and Jesse McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/arts/television/blackish-flesh-and-blood-sohla.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/trump-refugees.html | Trump Virtually Cuts Off Refugees as He Unleashes a Tirade on Immigrants | False | By Zolan Kanno-Youngs and Michael D. Shear | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-04 | https://www.nytimes.com/2020/10/01/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/middleeast/lebanon-israel-talks-border-gas.html | Lebanon and Israel, Officially Enemies, Agree to Talks on Sea Border | False | By Ben Hubbard and Adam Rasgon | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/federal-prisons-visits-coronavirus.html | Federal Prisons Will Let Inmates Have Visitors During Pandemic | False | By Maura Turcotte and Libby Seline | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/health/renee-c-fox-dead.html | Renaï¿½â€šÃ©e C. Fox, Founding Figure of Medical Sociology, Dies at 92 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/world/europe/yuri-orlov-dead.html | Yuri Orlov, Bold Champion of Soviet Dissidents, Dies at 96 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-07 | https://www.nytimes.com/2020/10/01/obituaries/grace-meo-dead-covid.html | Grace Meo, Skilled Seamstress and Serious Sinatra Fan, Dies at 93 | False | By Penelope Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/theater/stage-actors-health-insurance.html | Unemployed Stage Actors to Face New Health Insurance Hurdle | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/business/economy/layoffs-unemployment-claims.html | New Layoffs Add to Worries Over U.S. Economic Slowdown | False | By Nelson D. Schwartz and Gillian Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/joe-laurinaitis-a-star-as-tag-teams-animal-dies-at-60.html | Joe Laurinaitis, a Star as Tag Teamâ€šÃ„Ã´s â€šÃ„Ã²Animal,â€šÃ„Ã´ Dies at 60 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/amy-coney-barrett-abortion.html | Amy Coney Barrett, Trumpâ€šÃ„Ã´s Supreme Court Pick, Signed Anti-Abortion Ad | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/health-care-senate-democrats-supreme-court.html | Spotlighting Health Care, Democrats Seek to Use Court Fight to Damage Republicans | False | By Nicholas Fandos and Carl Hulse | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/sports/basketball/nba-finals-miami-heat-injuries.html | The Miami Heat Were Hot. Now Theyâ€šÃ„Ã´re Hurting. | False | By Scott Cacciola | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-03 | https://www.nytimes.com/2020/10/01/nyregion/union-boss-racketeering.html | Politically Connected N.Y. Union Boss Is Accused of â€šÃ„Ã²Shockingâ€šÃ„Ã´ Corruption | False | By Benjamin Weiser and Jesse McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/wisconsin-coronavirus-election.html | Wisconsin Is Frazzled by Surging Virus Cases and Growing Campaign Frenzy | False | By Julie Bosman | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/opinion/trump-biden-economic-policy.html | The Very Strong Case for Bidenomics | False | By Paul Krugman | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/opinion/trump-ethics-immorality.html | At His Core, Trump Is an Immoralist | False | By David Brooks | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/mcmaster-trump-russia-election.html | McMaster, Mostly Silent Until Now, Says Trump Is â€šÃ„Â²Aiding and Abetting Putinâ€šÃ„Â´s Effortsâ€šÃ„Â´ | False | By David E. Sanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/us/politics/trump-polls-victim.html | Facing Grim Polls, Trump Leans Into Playing the Victim | False | By Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-01 | 2020-10-01 | https://www.nytimes.com/2020/10/01/us/politics/democrats-in-person-voting.html | As Trump Sows Doubts on Mail, Some Democrats Push In-Person Voting | False | By Nick Corasaniti and Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-01 | https://www.nytimes.com/2020/10/01/us/foreign-workers-visas-h-1b-trump.html | Judge Blocks Trumpâ€šÃ„Â´s Ban on Foreign Workers | False | By Miriam Jordan | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-01 | https://www.nytimes.com/2020/10/01/us/politics/democrats-stimulus-bill.html | With Bipartisan Deal Elusive, Democrats Push Through Their Own Stimulus Bill | False | By Emily Cochrane | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/01/us/politics/hope-hicks-coronavirus.html | Trump Says Heâ€šÃ„Â´ll Begin â€šÃ„Â²Quarantine Processâ€šÃ„Â´ After Hope Hicks Tests Positive for Coronavirus | False | By Maggie Haberman and Michael D. Shear | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/01/crosswords/daily-puzzle-2020-10-02.html | One Hand Washes the Other | False | By Deb Amlen | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-01 | https://www.nytimes.com/2020/10/01/us/politics/melania-trump-tapes.html | In Profane Rant, Melania Trump Takes Aim at Migrant Children and Critics | False | By Michael D. Shear | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/01/todayspaper/quotation-of-the-day-when-your-job-is-to-ensure-nov-3-isnt-a-debacle.html | Quotation of the Day: When Your Job Is to Ensure Nov. 3 Isnâ€šÃ„Â´t a Debacle | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/realestate/nymarket-still-down.html | Real Estate Sales Continue to Stagnate in Manhattan | False | By Sydney Franklin | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/modern-love-in-my-saari-kissing-the-soccer-coach.html | In My Sari, Kissing the Soccer Coach | False | By Meher Ahmad | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/sports/2020-french-open-what-to-watch-on-friday.html | 2020 French Open: What to Watch on Friday | False | By Max Gendler | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/horse-racing/preakness-stakes-experts-picks-predictions.html | Preakness Stakes Expertsâ€šÃ„Â´ Picks: Who Will Win? | False | By Joe Drape and Melissa Hoppert | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/pageoneplus/corrections-oct-2-2020.html | Corrections: Oct. 2, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/02kepner-oakland-athletics-mlb-playoffs.html | The Oakland Aâ€šÃ„Â´s Conquer One Demon. Could the Astros Be Next? | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/world/europe/germany-reunification-berlin-wall.html | 30 Years After Reunification, Old German-German Border Is a Green Oasis | False | By Christopher F. Schuetze | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/eliud-kipchoge-talai-kenya-london-marathon.html | Eliud Kipchoge Emerges as the Philosopher-King of Running | False | By Jonathan W. Rosen | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/us/politics/trump-covid.html | Trump Tests Positive for the Coronavirus | False | By Peter Baker and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/asia/indonesia-bill-environment-unions.html | Indonesiaâ€šÃ„Â´s Stimulus Plan Draws Fire From Environmentalists and Unions | False | By Richard C. Paddock and Muktita Suhartono | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/asia/covid-south-korea-chuseok.html | Covid-19 Upends South Koreaâ€šÃ„Â´s Thanksgiving, and Its Rituals | False | By Jun Michael Park and Mike Ives | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/business/trump-covid-stock-market.html | Trumpâ€šÃ„Â´s Coronavirus Is Another Jolt of Uncertainty for Investors | False | By Matt Phillips and Eshe Nelson | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/secret-service-coronavirus-trump.html | Trumpâ€šÃ„Â´s Secret Service Has Struggled With Outbreak at Training Center | False | By Zolan Kanno-Youngs and Michael S. Schmidt | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/reactions-trump-positive-covid-test.html | Trump Tests Positive for Coronavirus, and the World Shudders | False | By Mark Landler | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/sports/basketball/wnba-finals-preview-storm-ace.html | W.N.B.A. Finals Storm-Aces Preview: A Battle of M.V.P.s | False | By Gina Mizell | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/business/politics-retirement-planning.html | Do Politics Belong in Retirement Planning? | False | By Martha C. White | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/us/colleges-coronavirus-success.html | Colleges Learn How to Suppress Coronavirus: Extensive Testing | False | By Shawn Hubler | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-positive-coronavirus-test.html | On Monday, Trump Updated the Nation on Virus Strategy. By Friday, He Tested Positive. | False | By Annie Karni and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/donald-trump-masks.html | In His Own Words, Trump on the Coronavirus and Masks | False | By Daniel Victor, Lew Serviss and Azi Paybarah | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/interactive/2020/10/02/opinion/amazon-under-threat.html | Every Place Under Threat | False | By Yaryna Serkez | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-coronavirus-campaign.html | Trumpâ€šÃ„Ã´s Positive Coronavirus Test Upends Campaign in Final Stretch | False | By Jonathan Martin and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Running Homeâ€šÃ„Â´ and â€šÃ„Â²The Shadow Kingâ€šÃ„Â´ | False | By Jennifer Krauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/books/review/trump-and-the-press-and-other-letters-to-the-editor.html | Trump and the Press and Other Letters to the Editor | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/when-opposites-attract.html | When Opposites Attract | False | By Danya Issawi | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion/weddings/the-proposal-was-a-walk-in-the-park-the-second-time-around.html | The Proposal Was a Walk in the Park (the Second Time Around) | False | By Emma Grillo | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/always-up-for-an-adventure-and-he-passed-her-tests.html | â€šÃ„Â²Always Up for an Adventureâ€šÃ„Â´ and He Passed Her Tests | False | By Nina Reyes | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/not-far-from-mulholland-drive-love-bloomed.html | Not Far From Mulholland Drive, Love Bloomed | False | By Vincent M. Mallozzi | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-rainforest-giant-trees.html | The Grandmother Trees | False | By Carolina Levis | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-indigenous-people-brazil.html | Can Our Culture Survive Climate Change? | False | By Sâ€šÂ¥nia Guajajara | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion/weddings/meeting-a-political-opponent-finding-a-spouse.html | Meeting a Political Opponent, Finding a Spouse | False | By Gabe Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/realestate/quarantine-relationship-love.html | Love and the Lockdown | False | By Joanne Kaufman | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/nyregion/schools-virus-testing-outbreak.html | N.Y.C.â€šÃ„Ã´s School Testing Plan May Miss Large Outbreaks, Study Finds | False | By Benedict Carey, James Glanz and Eliza Shapiro | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-novel-species-medicine.html | Could the Amazon Save Your Life? | False | By Mark J. Plotkin | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion/weddings/he-won-the-argument-and-her-heart.html | He Won the Argument and Her Heart | False | By Nina Reyes | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/after-a-royal-wedding-enter-her-dutch-prince-charming.html | After a Royal Wedding, Enter Her â€šÃ„Â²Dutch Prince Charmingâ€šÃ„Â´ | False | By Rosalie R. Radomsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/opinion/mormon-women-trump-arizona.html | Will Mormon Women Sink Trump in Arizona? | False | By Liz Mair | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/nyregion/black-lives-matter-nyc-hawk-newsome.html | How a #BlackLivesMatter Leader Spends His Sundays | False | By Derek M. Norman | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/your-money/cash-advance-apps-paychecks.html | Apps Will Get You Paid Early, for a Price | False | By Tara Siegel Bernard | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-pollution-oil.html | The Amazon Was Sick. Now Itâ€šÃ„Ã´s Sicker. | False | By Joseph ZÃ¡râ€šÃ„Ã¢rate | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/arts/dance/Michael-Clark-Cosmic-Dancer-Barbican-Art-Gallery.html | â€šÃ„Â²Everything Crossed Overâ€šÃ„Â´: Michael Clarkâ€šÃ„Ã´s Cheeky World of Dance | False | By Roslyn Sulcas | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-rainforest-fire-prevention.html | We Know How to Stop the Fires | False | By Marcia Nunes Macedo and Valéria Paye Pereira | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/nyregion/52-places-traveler-biking-ny.html | I Traveled to 52 Places. Then I Discovered N.Y. on My Bike. | False | By Sebastian Modak | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/tennis/french-open-underhand-serves.html | Are Underhand Serves Underhanded? Tennis Is Opening Up to the Crafty Tactic | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-illegal-dams-brazil.html | Many Rivers, Too Many Dams | False | By Philip Fearnside | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/rihanna-fenty-show-amazon.html | Four Takeaways from Rihannaâ€™s New Lingerie Spectacle | False | By Jessica Testa | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-missionaries-tribes-disease.html | An Evangelical Conquista in Amazonia | False | By Manuela Lavinas Picq | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/Emily-in-Paris.html | â€˜Ridiculeâ€™: The French Reaction to â€˜Emily in Parisâ€™ | False | By Elaine Sciolino | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/sunday/irs-tax-income-inequality.html | The I.R.S. Is Outgunned | False | By Natasha Sarin | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/ncaafootball/coronavirus-college-football-masks-mike-leach.html | Footballâ€™s Return Is Fodder for Mask Debates and an Enforcement Dilemma | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/brazil-child-abuse-amazon.html | No One Is Stopping the Child Sex Abusers | False | By Heriberto Araújo | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/they-needed-a-place-to-marry-suddenly-their-ship-came-in.html | They Needed a Place to Marry. Suddenly Their Ship Came In. | False | By Vincent M. Mallozzi | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/nyregion/coronavirus-nyc-comedy-clubs.html | Why New York Comedy Has Gone Underground (and Onto the Rooftops) | False | By Sasha von Oldershausen | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/sports/football/cam-newton-new-england-patriots.html | Tom Who? Cam Newton Is Moving New England Past Brady | False | By Bill Pennington | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-06 | https://www.nytimes.com/2020/10/02/science/wildfires-water-toxic.html | After Wildfires Stop Burning, a Danger in the Drinking Water | False | By Max Horberry | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/democrats-detroit-voting.html | Democrats Mount an All-Out Effort to Get Detroit to Vote | False | By Kathleen Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-11 | https://www.nytimes.com/2020/10/02/travel/leaf-peeping-drives-hikes.html | Leaf Peeping Is Not Canceled: 6 Drives and Hikes to Try This Fall | False | By The New York Times | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/theater/uk-national-theater-coronavirus.html | Six Months in the Life of a Locked-Down Theater | False | By Alex Marshall | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/us/politics/peace-corps-death.html | Peace Corps Faces Questions Over Another Volunteer Death | False | By Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-rainforest-climate-change.html | Amazon 4.0. How to Reinvent the Rainforest | False | By Bruno Carvalho and Carlos Nobre | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/breonna-taylor-grand-jury-audio-recording.html | Breonna Taylor Grand Jury Audio Reveals Conflicting Accounts of Fatal Raid | False | By Will Wright, Nicholas Bogel-Burroughs and John Eligon | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/amazon-rainforest-conservation.html | Captain Chain Sawâ€™s Delusion | False | By Chris Feliciano Arnold | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion/weddings/their-matchmaker-was-right.html | Their Matchmaker Was Right | False | By Vincent M. Mallozzi | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/fashion/weddings/it-was-love-at-first-follow.html | It Was Love at First Follow | False | By Nina Reyes | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/romantic-vibes-from-the-start.html | Romantic Vibes From the Start | False | By Vincent M. Mallozzi | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-covid-week-photos.html | In Pictures: Trumpâ€™s Busy Week Before Testing Positive | False | By The New York Times | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/interactive/2020/10/02/us/fire-california-oregon-start.html | What Made This a Record Fire Season? It Started With Lightning | False | By Tim Arango and Mike Baker | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-10 | https://www.nytimes.com/2020/10/02/opinion/international-world/protest-black-america.html | Without the Right to Protest, America Is Doomed to Fail | False | By Patrisse Cullors | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/trump-covid-world-leaders.html | Leaders Who Caught Virus: Boris Johnson, Jair Bolsonaro and Now Trump | False | By Kaly Soto and Elian Peltier | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-coronavirus-2020-campaign.html | A Presidentâ€šÃ„Â´s Positive Test and the Year That Wonâ€šÃ„Â´t Let Up | False | By Matt Flegenheimer | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/middleeast/egypt-metoo-sexual-harassment-ashraf.html | The 22-Year-Old Force Behind Egyptâ€šÃ„Â´s Growing #MeToo Movement | False | By Declan Walsh | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/us/politics/trump-ohio-polls.html | â€šÃ„Â²If He Doesnâ€šÃ„Â´t Win Ohio, Itâ€šÃ„Â´s Overâ€šÃ„Â´: Trump Slips in the Heartland | False | By Giovanni Russonello | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/sunday/trump-positive-coronavirus.html | The Pandemic Comes for the President | False | By Frank Bruni | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/business/dealbook/trump-coronavirus-positive.html | Trump Tests Positive. What Comes Next ... | False |  | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/t-magazine/morocco-home-vintage-design.html | In Morocco, a Compact Apartment Filled With Over 10,000 Curios | False | By Nancy Hass and Guido Taroni | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/realestate/audubon-park-washington-heights-streetscapes.html | Audubon Park, From Hinterlands to Urban Density | False | By John Freeman Gill | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/your-money/irs-tax-extension-deadline.html | Taxes Are Due Oct. 15 if You Received an Extension | False | By Ann Carrns | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/your-money/wealthy-millionaires-tax-states.html | Why These Millionaires Are Staying Put Despite a New Tax on Them | False | By Paul Sullivan | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/realestate/top-nyc-real-estate-sales.html | In a Quiet Month, More Big Sales at 220 Central Park South | False | By Vivian Marino | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/arts/television/darren-star-emily-in-paris.html | Darren Star Finds Sex in Another City With â€šÃ„Â²Emily in Parisâ€šÃ„Â´ | False | By Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/t-magazine/eating-invasive-species.html | When Invasive Species Become the Meal | False | By Ligaya Mishan and Kyoko Hamada | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/covid-vaccine-guidelines.html | Biotech Industry Pushes Trump Administration to Release New Vaccine Guidelines | False | By Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/style/paris-fashion-week-rick-owens-loewe-dries-van-noten.html | The Very Right-Now Allure of Going to Extremes | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/trump-positive-coronavirus-biden.html | Biden Tested Negative. He Could Still Have the Coronavirus. | False | By Melinda Wenner Moyer | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-07 | https://www.nytimes.com/2020/10/02/dining/swordfish-eggplant-recipe.html | Twice the Cooking, but Boundless Flavor | False | By Melissa Clark | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/t-magazine/louis-vuitton-foosball.html | A Foosball Table That Elevates the Level of Play | False | By Nancy Hass | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/movies/box-office-tenet-die-hard.html | Uncouth, Cranky and Rude: Movies in 1988 Were a Far Cry From Today | False | By Wesley Morris | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-07 | https://www.nytimes.com/2020/10/02/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-02 | https://www.nytimes.com/2020/10/02/upshot/2020-terrible-job-market.html | Strong Job Growth, a Terrible Job Market: The Bizarre 2020 Economy | False | By Neil Irwin | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/business/ghostwriting.html | Iâ€šÃ„Â´m a Ghostwriter for a â€šÃ„Â²Thought Leader.â€šÃ„Â´ Boo! | False | By Roxane Gay | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/international-world/covid-coronavirus-family.html | The Wall That Covid-19 Built Is Keeping Me From My Mom | False | By Jorge Ramos | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/t-magazine/tiffany-gold-mesh-necklace.html | A Tiffany Necklace That Transcends Time | False | By Lindsay Talbot | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/technology/trump-india-hib-visas.html | Trump Cracks Down on Visas. Indian Firms May Benefit. | False | By Maria Abi-Habib and Karan Deep Singh | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/letters/hong-kong-rights.html | British M.P.s: The World Should Stand With Hong Kong | False |  | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/health/trump-antibody-treatment.html | President Trump Received Experimental Antibody Treatment | False | By Katie Thomas and Gina Kolata | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-infected-what-we-know.html | Trump Infected: What We Know and Donâ€šÃ„Ã´t Know | False | By Peter Baker | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/europe/macron-radical-islam-france.html | Macron Vows Crackdown on â€šÃ„Ã²Islamist Separatismâ€šÃ„Ã´ in France | False | By Norimitsu Onishi and Aurelien Breeden | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-07 | https://www.nytimes.com/2020/10/02/dining/salty-sweet-chicken.html | Salty-Sweet Chicken | False | By Emily Weinstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/sports/soccer/liverpool-van-dijk.html | Solutions Are Expensive. An Aura Is Priceless. | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/nyregion/voting-absentee-ballots-ny.html | N.Y. Voting Officials Need Money. They Were Told to Go to Zuckerberg. | False | By Jesse McKinley and Luis Ferrَّ Sdumaَ sۤ‰ | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/joe-biden-virus-trump.html | Biden Campaign Races to Adjust to New Uncertainty in Campaign | False | By Katie Glueck, Thomas Kaplan and Sydney Ember | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/interactive/2020/10/02/us/politics/trump-contact-tracing-covid.html | Tracking the White House Coronavirus Outbreak | False | By Larry Buchanan, Lazaro Gamio, Lauren Leatherby, John Keefe, Christoph Koettl and Amy Schoenfeld Walker | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-07 | https://www.nytimes.com/2020/10/02/obituaries/sp-balasubrahmanyam-dead-coronavirus.html | S. P. Balasubrahmanyam, Indian Singer With Huge Repertory, Dies at 74 | False | By Priya Arora | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/business/jalen-rose-nba-work-diary.html | Jalen Roseâ€šÃ„Ã´s N.B.A. Finals Diary: â€šÃ„Ã²I Canâ€šÃ„Ã´t Wait for the Gameâ€šÃ„Ã´ | False | By Katherine Rosman | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/supreme-court-voting-rights-climate-change.html | Supreme Court to Hear Cases on Voting Rights and Climate Change | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/technology/wechat-ban-court.html | U.S. Appeals Injunction Against WeChat Ban | False | By David McCabe | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/movies/cuties-netflix.html | What the â€šÃ„Ã²Cutiesâ€šÃ„Ã´ Critics Canâ€šÃ„Ã´t See: The Complexities of Black Girlhood | False | By Salamishah Tillet | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/trump-covid-positive-test.html | Get Well, Mr. President | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/arts/music/orchestra-livestreams-black-composers.html | Orchestras Are Rushing to Add Black Composers. Will It Last? | False | By Joshua Barone | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/theater/hillary-clinton-broadway.html | Meet Theaterâ€šÃ„Ã´s Most Famous Superfan: Hillary Clinton | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/arts/design/baltimore-museum-deaccessioning.html | Baltimore Museum to Sell 3 Blue-Chip Paintings to Advance Equity | False | By Hilarie M. Sheets | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/business/media/chris-wallace-trump-coronavirus.html | Chris Wallace, Awaiting Virus Test, Tells Fox News Viewers: â€šÃ„Ã²Wear the Damn Maskâ€šÃ„Ã´ | False | By Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-05 | https://www.nytimes.com/2020/10/02/theater/murray-schisgal-dead.html | Murray Schisgal, Who Brought the Absurd to the Mainstream, Dies at 93 | False | By Will Dudding | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-06 | https://www.nytimes.com/2020/10/02/theater/the-journey-review.html | Review: In â€šÃ„Ã²The Journey,â€šÃ„Ã´ Scott Silven Tours Your Mind | False | By Aléxis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/tennis/french-open-simona-halep.html | For Simona Halep, Deciding to Not Play Made Her Want to Return Even More | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/911-trial-judge-steps-down.html | New 9/11 Trial Judge Steps Down, Citing Conflicts | False | By Carol Rosenberg | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/football/nfl-coronavirus-testing-titans.html | Facing Outbreak on Titans, N.F.L. Will Test During Bye Weeks | False | By Ben Shpigel | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/business/media/foxnews-trump-coronavirus-exposure.html | Fox News Stars to Be Tested After Attending Debate Night | False | By Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/movies/jamal-khashoggi-kingdom-of-silence-the-dissident.html | Two New Movies Share a Clear Message: Donâ€šÃ„Â´t Forget Jamal Khashoggi | False | By Sara Aridi | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/us/harvey-weinstein-sexual-assault-charges.html | Harvey Weinstein Faces Six Additional Sexual Assault Charges in Los Angeles | False | By Michael Levenson | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-06 | https://www.nytimes.com/2020/10/02/arts/television/the-boys.html | My Screens Are Filled With Black Death, but I Wonâ€šÃ„Â´t Look Away | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/04/books/review/revisiting-george-smiley-and-the-british-secret-service.html | Revisiting George Smiley and the British Secret Service | False |  | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/nyregion/rochester-mayor-warren-indicted.html | Rochester Mayor Is Indicted, Throwing City Into Further Turmoil | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ¶â€¹ and Jesse McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-09 | https://www.nytimes.com/2020/10/02/style/cat-bordhi-dead.html | Cat Bordhi, Who Challenged Traditional Ways of Knitting, Dies at 69 | False | By Katherine Rosman | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/arts/music/jacques-louis-monod-dead.html | Jacques-Louis Monod, Modernist Composer With a Lyrical Touch, Dies at 93 | False | By Margalit Fox | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/sexual-harassment-underreported-state-department.html | Sexual Harassment Underreported at State Department, Report Says | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/business/economy/september-jobs-report.html | Job Gains Are Waning, a Blow to Economic Recovery | False | By Ben Casselman and Gillian Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-biden-virus-campaign-2020.html | Trumpâ€šÃ„Â´s Illness Makes It Clear: This Election Was Always About the Virus | False | By Alexander Burns | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/arts/design/guston-painter-career.html | Why Philip Guston Can Still Provoke Such Furor, and Passion | False | By Martha Schwendener | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/trump-covid-testing.html | Testing Was Not Enough to Protect the White House | False | By Aaron E. Carroll | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-10 | https://www.nytimes.com/2020/10/02/us/soraya-santiago-solla-dead.html | Soraya Santiago Solla, Transgender Trailblazer, Dies at 72 | False | By Frances Robles | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/opinion/sunday/donald-trump-coronavirus.html | The Tragedy of Donald Trump | False | By Ross Douthat | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/dining/restaurant-servers-coronavirus.html | Itâ€šÃ„Â´s Time for Diners to Ask the Servers: How Are You Doing? | False | By Pete Wells | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-06 | https://www.nytimes.com/2020/10/02/books/terry-goodkind-dead.html | Terry Goodkind, Master of Fantasy Fiction, Is Dead at 72 | False | By Steven Kurutz | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/business/tesla-third-quarter-auto-sales.html | Led by Tesla, Auto Industry Rebounds as Car Sales Surge | False | By Neal E. Boudette | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/health/trump-infected-coronavirus.html | Trumpâ€šÃ„Â´s Travail: A Virus That Thrives Indoors | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/homeland-security-portland-protesters.html | Homeland Security Considered Snooping on Portland Protestersâ€šÃ„Â´ Cellphones | False | By Zolan Kanno-Youngs | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/coronavirus-public-officials.html | Getting the Virus Can Change a Politicianâ€šÃ„Â´s Mind, Say Some Who Had It | False | By Sarah Mervosh, Jack Healy and Patricia Mazzei | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-succession-constitution.html | What if Trump Canâ€šÃ„Â´t Run? Many Steps Are Clear, but Some Are Not | False | By Nicholas Fandos and Nick Corasaniti | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-22 | https://www.nytimes.com/2020/10/02/movies/netflix-october-expiring.html | Stream These 15 Movies Before They Leave Netflix This Month | False | By Jason Bailey | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/world/europe/russian-journalist-immolation-death.html | Russian Journalist Sets Herself on Fire and Dies, Blaming Government | False | By Ivan Nechepurenko | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/letters/covid-trump-crisis.html | A Crisis for Trump, and for America | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/health/joan-marks-dead.html | Joan Marks, Doyenne of Genetic Counselors, Dies at 91 | False | By Katharine Q. Seelye | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/letters/edward-hopper-art.html | Young Edward Hopper Copied Works. So What? | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/books/derek-mahon-dead.html | Derek Mahon, Popular Irish Poet, Is Dead at 78 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/sports/tennis/french-open-sebastian-korda.html | Sebastian Korda and the Runs That Make This French Open So Unpredictable | False | By Karen Crouse and Ben Rothenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/supreme-court-trump-coronavirus.html | Trumpâ€šÃ„Ã´s Diagnosis Imperils Quick Supreme Court Confirmation Timeline | False | By Carl Hulse and Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-virus-trust.html | Trumpâ€šÃ„Ã´s Covid News Meets a Landscape Primed for Mistrust | False | By Sarah Lyall and Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-02 | 2020-10-04 | https://www.nytimes.com/2020/10/02/business/economy/trump-vietnam-trade-investigation.html | Trump Administration Opens Investigation Into Vietnamâ€šÃ„Ã´s Trade Practices | False | By Ana Swanson | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/opinion/trump-coronavirus.html | Lincoln Has Another Lesson for Trump | False | By Roger Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-coronavirus-risks.html | 74 and Overweight, Trump Faces Extra Risks From â€šÃ„Ã²a Very Sneaky Virusâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/pence-coronavirus-debate.html | Pence Tests Negative for Virus and Will Debate With Harris Next Week | False | By Michael Crowley and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/pelosi-stimulus-deal-coronavirus-trump.html | As Trumpâ€šÃ„Ã´s Diagnosis Spooks the G.O.P., Pelosi Projects Optimism on Stimulus Deal | False | By Emily Cochrane and Jim Tankersley | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-06 | https://www.nytimes.com/interactive/2020/10/02/science/charting-a-coronavirus-infection.html | Charting a Coronavirus Infection | False | By Katherine J. Wu and Jonathan Corum | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-hospitalized-with-coronavirus.html | Trump Hospitalized With Coronavirus | False | By Peter Baker and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/us/politics/trump-white-house-virus-decisions.html | The Busy Week When the President Met the Virus | False | By Michael D. Shear, Maggie Haberman and Kenneth P. Vogel | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-05 | https://www.nytimes.com/2020/10/02/podcasts/trump-debate-coronavirus.html | While You Were Sleeping | False | By Michael Simon Johnson | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/todayspaper/quotation-of-the-day-jobs-gains-lose-momentum-as-promising-recovery-stalls.html | Quotation of the Day: Jobs Gains Lose Momentum as Promising Recovery Stalls | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/02/pageoneplus/corrections-oct-3-2020.html | Corrections: Oct. 3, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/02/sports/baseball/bob-gibson-dies.html | Bob Gibson, Feared Flamethrower for the Cardinals, Dies at 84 | False | By Richard Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/03/sports/tennis/french-open-what-to-watch.html | 2020 French Open: What to Watch on Saturday | False | By Max Gendler | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/03/world/europe/east-west-germany-30-anniversary.html | After 30 Years, East and West Germans Wonder: How United Are We? | False | By Melissa Eddy | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/germany-reunification-far-right.html | Germanyâ€šÃ„Ã´s Far Right Reunified, Too, Making It Much Stronger | False | By Katrin Bennhold | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/03/your-money/college-tuition-financial-aid.html | What a $300,000 College Might Cost a $200,000 Family | False | By Ron Lieber | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-03 | https://www.nytimes.com/2020/10/03/us/politics/trump-tests-positive-for-coronavirus-this-week-in-the-2020-race.html | Trump Tests Positive for Coronavirus: This Week in the 2020 Race | False | By Astead W. Herndon and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/basketball/wnba-finals-seattle-storm.html | The Seattle Storm Have Even More Weapons Than You Think | False | By Dorothy J. Gentry | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/upshot/pandemic-economy-recession.html | The Pandemic Depression Is Over. The Pandemic Recession Has Just Begun. | False | By Neil Irwin | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/style/am-i-drinking-too-much.html | Mother's Little Helper Is Back, and Daddy's Partaking Too | False | By Jessica Grose | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-05 | https://www.nytimes.com/2020/10/03/travel/virus-amtrak-train-travel.html | Help! I'd Like to Ride the Train. Is it Safe? | False | By Sarah Firshein | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/trump-covid-minnesota-rally.html | They Cheered Trump in Minnesota, at the Last Big Rally Before His Virus Test | False | By Julie Bosman | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/business/tidjane-thiam-credit-suisse.html | The Short Tenure and Abrupt Ouster of Banking's Sole Black C.E.O. | False | By Kate Kelly | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/trump-coronavirus-infection.html | Trump's Diagnosis Is a Wake-Up Call for Americans | False | By Nicholas Kristof | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/insider/qanon-reporter.html | Following Falsehoods: A Reporter's Approach on QAnon | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/trump-coronavirus-covid.html | Reality Bursts the Trumpworld Bubble | False | By Maureen Dowd | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/realestate/gyms-reopen-new-york.html | If Commercial Gyms Can Reopen, Why Can't the One in My Building? | False | By Ronda Kaysen | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/covid-contract-tracing.html | Contact Tracing, Key to Reining In the Virus, Falls Flat in the West | False | By Benjamin Mueller | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/baseball/san-diego-padres.html | With Patchwork Pitching, the Padres Turn Another Page | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/asia/india-china-trump.html | In Wake of Recent India-China Conflict, U.S. Sees Opportunity | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/rwanda-genocide-arrests-belgium.html | Belgium Arrests 3 Men Suspected of Involvement in Rwandan Genocide | False | By Elian Peltier and Abdi Latif Dahir | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/dining/top-ten-dishes.html | This One-Pan Orzo With Feta Is #1 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/latinos-coronavirus.html | Now the President and Frontline Workers Have Something in Common | False | By Jeneen Interlandi | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/brexit-deal-talks.html | Britain and E.U. Enter Make-or-Break Phase for Brexit Deal by Year's End | False | By Mark Landler and Stephen Castle | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/ukraine-wildfires-landmines.html | Battling Wildfire and Pandemic, Ukraine Faces a New Foe: Landmines | False | By Maria Varenikova | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-05 | https://www.nytimes.com/2020/10/03/upshot/polls-election-florida-pennsylvania.html | Poll Finds Voters in Two Crucial States Repelled by Trump's Debate Behavior | False | By Nate Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/ohio-election-trump-biden.html | Why a Pro-Trump Town No Longer Sees Him as a Rescuer | False | By Emily Flitter and Maddie McGarvey | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/russia-hogweed.html | A Toxic Alien Is Taking Over Russia | False | By Maria Antonova | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/letters/milton-friedman-capitalism.html | Profits and Social Responsibility: Revisiting Milton Friedman | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/business/economy/coronavirus-permanent-job-losses.html | Workers Face Permanent Job Losses as the Virus Persists | False | By Jeanna Smialek, Ben Casselman and Gillian Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/article/armenian-azerbaijan-conflict.html | Armenia and Azerbaijan: What Sparked War and Will Peace Prevail? | False | By Andrew E. Kramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/football/coronavirus-cam-newton-patriots.html | Patriots-Chiefs Game Postponed After Positive Coronavirus Tests on Both Teams | False | By Elena Bergeron and Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/europe/venice-floodgates-flooding.html | Floodgates in Venice Work in First Major Test | False | By Elisabetta Povoledo | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/white-house-coronavirus.html | A White House Long in Denial Confronts Reality | False | By Annie Karni and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/trump-covid-updates.html | Trumpâ€šÃ„Ã´s Symptoms Described as â€šÃ„Â²Very Concerningâ€šÃ„Ã´ Even as Doctors Offer Rosier Picture | False | By Peter Baker and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/trump-covid-voter-reactions.html | The Presidentâ€šÃ„Ã´s Illness Is Yet Another Dividing Line in the Trump Era | False | By Jennifer Medina and Trip Gabriel | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/live/2020/battleground-states-2020-election/trump-biden-philadelphia-suburbs | Pennsylvania: A â€šÃ„Â²blue waveâ€šÃ„Ã´ rolls into Philadelphiaâ€šÃ„Ã´s suburbs. | False | By Jon Hurdle | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/opinion/sunday/police-arbitration-reform-unions.html | To Hold Police Accountable, Ax the Arbitrators | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-whitmer-trump-coronavirus | Michigan: Trump fuels a fight over the governorâ€šÃ„Ã´s emergency powers. | False | By Kathleen Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/senate-virus-supreme-court-confirmation.html | McConnell Delays Senateâ€šÃ„Ã´s Return as a Third Senator Falls Ill | False | By Catie Edmondson | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/tennis/sofia-kenin-french-open.html | Sofia Keninâ€šÃ„Ã´s Knack for Rebounds Is Being Tested at the French Open. And in 2020. | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/coronavirus-united-states.html | With Trump Hospitalized, Covid-19 Continues Its Onslaught on the U.S. | False | By Mitch Smith and Monica Davey | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-05 | https://www.nytimes.com/2020/10/03/technology/clinical-trials-ransomware-attack-drugmakers.html | Clinical Trials Hit by Ransomware Attack on Health Tech Firm | False | By Nicole Perlroth | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/live/2020/battleground-states-2020-election/trump-biden-wisconsin-battleground | Wisconsin: In a college town at a crossroads, a Trump rally is canceled. | False | By Kay Nolan | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/health/Covid-trump-treatments.html | Trumpâ€šÃ„Ã´s Covid Treatments Are Aimed at Preventing Severe Illness | False | By Gina Kolata and Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/sports/swiss-skydiver-with-a-last-minute-jockey-wins-the-preakness-stakes.html | Swiss Skydiver, With a Last-Minute Jockey, Wins the Preakness Stakes | False | By Joe Drape | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/coronavirus-thom-tillis-cal-cunningham-north-carolina.html | Virus Diagnosis and Secret Texts Upend a Critical Senate Race in a Single Night | False | By Catie Edmondson | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/1963-church-bombing-apology.html | â€šÃ„Â²Fifth Girlâ€šÃ„Ã´ in 1963 Church Bombing Gets an Apology From Alabamaâ€šÃ„Ã´s Governor | False | By Giulia McDonnell Nieto del Rio | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/live/2020/battleground-states-2020-election/trump-biden-minnesota | Minnesota: On the Iron Range, signs of rural Americaâ€šÃ„Ã´s shift to the right. | False | By Eric Killelea | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/world/asia/india-bollywood-sushant-singh-rajput.html | Despite Crises, India Fixes Its Gaze on a Bollywood Tragedy | False | By Shalini Venugopal Bhagat | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-06 | https://www.nytimes.com/2020/10/03/us/jobs-women-dropping-out-workforce-wage-gap-gender.html | Why Did Hundreds of Thousands of Women Drop Out of the Work Force? | False | By Alisha Haridasani Gupta | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/trump-campaign-covid.html | With Trump Sidelined, His Campaign Promises MAGA as Usual | False | By Maggie Haberman and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-03 | 2020-10-04 | https://www.nytimes.com/2020/10/03/us/politics/white-house-trump-health.html | For Trump, the Only Medical News Is Good Medical News | False | By Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/diy-flibber-made-of-newspaper.html | Use Your Newspaper to Make a Flibber (A What?) | False | By Catherine Hong | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/podcasts-to-inform-your-vote.html | Podcasts to Inform Your Vote | False | By Phoebe Lett | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/todayspaper/bob-gibson-84-feared-flamethrower-for-the-st-louis-cardinals-dies.html | Bob Gibson, 84, Feared Flamethrower for the St. Louis Cardinals, Dies | False | | | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/coronavirus-flu-symptoms.html | Identify the Different Symptoms of the Flu and Covid-19 | False | By Donald G. McNeil Jr. | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/things-to-do-this-week.html | Try â€šÃ„Â²Comedy Pilatesâ€šÃ„Â´ and Celebrate Indigenous Cultures | False | By Adriana Balsamo and Hilary Moss | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/celebrate-halloween-from-your-car.html | 6 Ways to Celebrate Halloween From Behind the Wheel | False | By Erik Piepenburg | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/best-animal-feeds.html | The Best Live Animal Feeds From Around the World | False | By Sara Aridi | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/03/at-home/cider-cocktails.html | Warm Up With Cider Cocktails | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/pageoneplus/corrections-oct-4-2020.html | Corrections: Oct. 4, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/nyregion/metropolitan-diary.html | â€šÃ„Â²In 1973, I Yelled Out to Elston Howard, the Former Yankees Catcherâ€šÃ„Â´ | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/style/black-germans-say-its-time-to-look-inward.html | Black Germans Say Itâ€šÃ„Â´s Time to Look Inward | False | By Valeriya Safronova | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/sports/basketball/nba-miami-heat-udonis-haslem.html | As the Miami Heat Evolved, So Did Udonis Haslem | False | By Sopan Deb | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/world/europe/belgium-racism-sanda-dia.html | A Black Belgian Student Saw a White Fraternity as His Ticket. It Was His Death. | False | By Matt Apuzzo and Steven Erlanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/arts/television/snl-jim-carrey-biden-premiere-chris-rock.html | Jim Carrey Plays Joe Biden in â€šÃ„Â²S.N.L.â€šÃ„Â´ Season Premiere | False | By Dave Itzkoff | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-09 | https://www.nytimes.com/2020/10/04/books/tana-french-the-searcher.html | With â€šÃ„Â²The Searcher,â€šÃ„Â´ Tana French Ventures Into New Territory | False | By Alexandra Alter | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/trump-veterans-division.html | For Veterans, Bonds Forged in Battle Are Tested by 2020â€šÃ„Âs Rancor | False | By Dave Philipps | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/world/africa/algeria-protests-politics.html | Hopes Fade for New Political Course in Algeria a Year After Popular Uprising | False | By Adam Nossiter | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/sports/tennis/french-open-simona-halep-iga-swiatek.html | Simona Halep Upset in French Open by Iga Swiatek | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/business/the-week-in-business-economy-trump-coronavirus.html | The Week in Business: A Sick Twist for the Economy | False | By Charlotte Cowles | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/movies/david-attenborough-a-life-on-our-planet-review.html | â€šÃ„Â²David Attenborough: A Life on Our Planetâ€šÃ„Â´ Review: Ruin and Regrowth | False | By Natalia Winkelman | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/world/europe/pope-francis-coronavirus-response.html | Pope Criticizes Lack of Unity in Worldâ€šÃ„Âs Response to Coronavirus | False | By Jason Horowitz | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/fr/2020/10/04/world/africa/un-an-apres-le-hirak-lespoir-dun-renouveau-retombe-en-algerie.html | Un An aprìˆs le Hirak, lâ€šÃ„Â´Espoir dâ€šÃ„Â´un Renouveau Retombe en Algì©rie | False | By Adam Nossiter | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/arts/music/lang-lang-bach-goldberg-variations.html | Lang Lang: The Pianist Who Plays Too Muchly | False | By Anthony Tommasini | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/article/halloween-cdc-guidelines-coronavirus.html | Can Halloween Be Saved? Yes, Experts Say. Hereâ€šÃ„Âs How. | False | By Aimee Ortiz | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/sports/soccer/leeds-city-bielsa-guardiola.html | Results, Respect and Marcelo Bielsa | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-07 | https://www.nytimes.com/2020/10/04/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/football/nfl-scores-live.html | N.F.L. Week 4: Bills Go to 4-0 With Win Over Raiders | False | By Ben Shpigel, Bill Pennington, Ken Belson and Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/the-american-dream-is-tax-reforms-biggest-obstacle.html | The American Dream Is Tax Reformâ€šÃ„Âs Biggest Obstacle | False | By Christopher Faricy | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-06 | https://www.nytimes.com/2020/10/04/opinion/coronavirus-vaccines-masks.html | Against Covid-19, Imperfect Measures Do the Most Good | False | By Joshua T. Schiffer | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/world/europe/britain-london-coronavirus.html | â€šÃ„ú'Keep Calm and Carry Onâ€šÃ„ô' May Not Work in a Time of Pandemic | False | By Peter S. Goodman | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/world/middleeast/israel-arab-uae-normalization.html | Bright Lights of Dubai Beckon Israelâ€šÃ„ô's Arabs but Pose a Quandary | False | By David M. Halbfinger and Adam Rasgon | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/world/europe/armenia-nagorno-karabakh-trump.html | Armeniaâ€šÃ„ô's Leader Makes Plea to U.S. as Conflict Rages With Azerbaijan | False | By Andrew Higgins | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-11 | https://www.nytimes.com/2020/10/04/books/review/andrea-davis-pinkney-brian-pinkney-loretta-little-looks-back.html | From Sharecropping to the Voting Booth in 3 Generations | False | By Jewell Parker Rhodes | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/felons-florida-registration-vote.html | â€šÃ„ú'Real Changeâ€šÃ„ô': A Race Is On to Register Ex-Felons in Florida | False | By Patricia Mazzei | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-11 | https://www.nytimes.com/2020/10/04/books/review/black-heroes-of-the-wild-west-james-otis-smith-kadir-nelson.html | Comics That Dismantle the White Cowboy Myth | False | By Chanelle Benz | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/letters/religion-politics.html | Can We Reconcile Faith and Politics? | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/basketball/nba-sweat-mop.html | Fear the Beard Sweat: These N.B.A. Workers Keep the Court Dry | False | By Scott Cacciola | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/nyregion/nyc-covid-shutdown-zip-codes.html | Fearing 2nd Wave, N.Y.C. Will Adopt Restrictions in Hard-Hit Areas | False | By Dana Rubinstein, Daniel E. Slotnik, Eliza Shapiro and Liam Stack | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/letters/covid-vaccine-black.html | Iâ€šÃ„ô'm Black, and I Joined a Vaccine Trial | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-06 | https://www.nytimes.com/2020/10/04/arts/music/mariah-carey-memoir-rarities.html | Mariah Carey, Elusive No More | False | By Jon Caramanica | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/baseball/mlb-division-series-schedule.html | Division Series: Faces Are Familiar, but the Landscape Has Changed | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/supreme-court-roberts.html | New Supreme Court Term Could End Robertsâ€šÃ„ô's Dominant Role | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/nba-mlb-season-glut.html | Snooker, Handball, N.B.A.? Itâ€šÃ„ô's the Craziest Sports Calendar Ever | False | By Victor Mather | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/biden-republicans-delaware.html | In Bidenâ€šÃ„ô's Home State, Republican Centrism Gives Way to the Fringe | False | By Elizabeth Williamson | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/trump-covid-risk.html | Trump Confronts a New Form of Risk, More Personal and Perilous | False | By Matt Flegenheimer | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/trump-coronavirus-news.html | The American People Need the Truth | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/arts/television/trump-covid-19.html | Sick With Covid, Trump Tries to Paint the Picture of Health on TV | False | By James Poniewozik | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/style/kenzo-takada-dead.html | Kenzo Takada, Who Brought Japanese Fashion to the World, Dies at 81 | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/world/europe/synagogue-attack-germany-hamburg.html | Attack at German Synagogue Raises Sukkot Anti-Semitism Fears | False | By Katrin Bennhold | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-06 | https://www.nytimes.com/2020/10/04/arts/design/jenny-holzer-chicago.html | Jenny Holzer App to Bring â€šÃ„ú'Great Booksâ€šÃ„ô' Home | False | By Jori Finkel | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/tennis/french-open-alexander-zverev.html | Alexander Zverevâ€šÃ„ô's Illness Puts French Open Health Protocols in Focus | False | By Ben Rothenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/crosswords/daily-puzzle-2020-10-05.html | Dish From a Crockpot | False | By Helen T. Veropngs | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/paxton-texas-AG-bribery.html | Texas Attorney General Is Accused by Top Aides of Abusing His Office | False | By Rick Rojas | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-06 | https://www.nytimes.com/2020/10/04/nyregion/nypd-masks-mandatory-virus.html | N.Y.P.D. Warns Officers: Wear Your Masks | False | By Ashley Southall and Michael Gold | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/baseball/bob-gibson-cardinals.html | Cardinalsâ€šÃ„Ã´ Trust in Bob Gibson Went Beyond His Fastball and Slider | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-06 | https://www.nytimes.com/2020/10/04/opinion/israel-coronavirus-lockdown.html | Lockdown Feels Pretty Different the Second Time Around | False | By Ruth Margalit | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/trump-covid-boris-johnson-truth-lies.html | America, We Know What Youâ€šÃ„Ã´re Going Through | False | By Jenni Russell | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/opinion/conservative-politics-south-doug-jones.html | Politics as an Act of Love | False | By Anton DiSclafani | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/russia-election-interference.html | Russians â€šÃ„Â²Have Committedâ€šÃ„Â´ to Not Interfering in Elections, Trump Aide Insists | False | By David E. Sanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-04 | https://www.nytimes.com/2020/10/04/health/trump-covid-treatment.html | Use of Dexamethasone to Treat Trump Suggests Severe Covid-19, Experts Say | False | By Katie Thomas and Roni Caryn Rabin | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/trump-covid-symptoms-timeline.html | A Timeline of Trumpâ€šÃ„Ã´s Symptoms and Treatments | False | By Christina Morales, Allyson Waller and Marie Fazio | 2020-12-14 | TX 8-926-133 |
| 2020-10-04 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/trump-virus-meadows.html | At the White House, an Eerie Quiet and Frustration With the Chief of Staff | False | By Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/sports/football/week-4-nfl-results.html | What We Learned From Week 4 of the N.F.L. Season | False | By Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/biden-covid-test-trump.html | After Bidenâ€šÃ„Ã´s Exposure to Trump, His Team Is Cagey on Health Questions | False | By Thomas Kaplan, Apoorva Mandavilli and Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/trump-doctor-conley.html | Instead of Reassurance, Trumpâ€šÃ„Ã´s Doctor Delivers Confusion, Experts Say | False | By Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/business/media/trump-coronavirus-coverage.html | How to Cover a Sick Old Man | False | By Ben Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/virus-trump.html | The Untraveled High Road of Humility, and a President Laid Low | False | By Mark Leibovich | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/us/politics/trump-virus.html | As Trump Seeks to Project Strength, Doctors Disclose Alarming Episodes | False | By Peter Baker and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/smarter-living/5-people-who-can-help-you-strengthen-your-empathy-muscle.html | 5 People Who Can Help You Strengthen Your Empathy Muscle | False | By Emma Pattee | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/04/movies/thomas-jefferson-byrd-dead.html | Thomas Jefferson Byrd, Actor in Spike Lee Films, Dies at 70 | False | By Bryan Pietsch and Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/pageoneplus/no-corrections-oct-5-2020.html | No Corrections: Oct. 5, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/04/todayspaper/quotation-of-the-day-bonded-by-combat-veterans-are-driven-apart-by-political-rancor.html | Quotation of the Day: Bonded by Combat, Veterans Are Driven Apart by Political Rancor | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/arts/mellon-foundation-monuments.html | Mellon Foundation to Spend $250 Million to Reimagine Monuments | False | By Jennifer Schuessler | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-11-09 | https://www.nytimes.com/interactive/2020/10/05/business/economy/coronavirus-unemployment-recovery.html | 6 Months After Coronavirus Shutdowns, the Shape(s) of the Economic Crisis | False | By Ella Koeze | 2021-01-05 | TX 8-932-123 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/tennis/french-open-interviews.html | At French Open, Separation in Interviews Makes for Some Odd and Lost Exchanges | False | By Karen Crouse | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/arts/television/whats-on-tv-soulmates-vice-presidential-debate.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Soulmatesâ€šÃ„Ã´ and the Vice-Presidential Debate | False | By Lauren Messman and Julia Carmel | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/sports/basketball/wnba-loeffler-warnock-blm.html | The One Name the W.N.B.A. Wonâ€šÃ„Ã´t Say | False | By Kurt Streeter | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/sports/baseball/yankees-rays.html | â€˜Weâ€™ll See Those Guys Againâ€™: The Yankees and Rays Wanted This Series | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/world/asia/afghan-peace-talks-children.html | At Afghan Peace Talks, Hoping to End Their Fathersâ€™ War | False | By Mujib Mashal | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/us/politics/pence-harris-vice-president-debate.html | The Pence-Harris V.P. Debate Now Has Big Consequences | False | By Adam Nagourney and Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/nyregion/us-wechat-ban.html | WeChat, Wild Rumors and All, Is Their Lifeline. Washington May End That. | False | By Nicole Hong | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/05/magazine/nicole-kidman-interview.html | Nicole Kidman Leans Into the Pain | False | By David Marchese | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-25 | https://www.nytimes.com/2020/10/05/books/review/john-banville-snow.html | John Banvilleâ€™s New Murder Mystery Starts Like a Game of Clue | False | By William Boyd | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/2020/10/05/style/are-astronaut-style-face-shields-the-future-of-ppe.html | Are Astronaut-Style Face Shields the Future of P.P.E.? | False | By Adam Popescu | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/well/mind/music-mental-illness.html | A New Film Looks at an Orchestra for People With Mental Illness | False | By Jane E. Brody | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/london-art-shows.html | Art to See in London This Fall | False | By Farah Nayeri | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-08 | https://www.nytimes.com/2020/10/05/business/clorox-disinfecting-wipes-pandemic.html | â€˜I Had Lost All Hopeâ€™: Clorox Wipes Are Still the Hard-to-Find Pandemic Item | False | By Julie Creswell | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/2020/10/05/realestate/shopping-footstools.html | Shopping for Footstools | False | By Tim McKeough | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/science/archaeology-telamon-atlas-akragas.html | From the Rubble of Atlases, a Colossus Will Rise | False | By Franz Lidz | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/kelly-loeffler-georgia.html | How Kelly Loeffler Went From Atlanta Elite to Trump Loyalist | False | By Richard Fausset | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/frieze-london-art.html | Londonâ€™s Frieze Week Is Still On, Online and Off | False | By Farah Nayeri | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/nyregion/nj-marijuana-ballot-question.html | Should N.J. Legalize Marijuana? The Voters Will Decide | False | By Tracey Tully | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/track-olympics-postponed-burrell.html | The Worldâ€™s Fastest Family | False | By Matthew Futterman | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/trump-biden-election-pennsylvania.html | Voters Dread Election: â€˜Itâ€™s Going to Be Hell No Matter Whatâ€™ | False | By Campbell Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/the-new-museum-is-world-class-but-many-find-it-a-tough-place-to-work.html | The New Museum Is World Class, but Many Find It a Tough Place to Work | False | By Robin Pogrebin | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/covid-college-death-chad-dorrill.html | A Student Dies, and a Campus Gets Serious About Coronavirus | False | By Cristina Bolling and Shawn Hubler | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/canada/kamala-harris-montreal.html | In Canada, Kamala Harris, a Disco-Dancing Teenager, Yearned for Home | False | By Dan Bilefsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/health/nobel-prize-medicine-hepatitis-c.html | Nobel Prize in Medicine Awarded to Scientists Who Discovered Hepatitis C Virus | False | By Katherine J. Wu and Daniel Victor | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-10 | https://www.nytimes.com/2020/10/05/opinion/international-world/corporations-preserve-democracy.html | Corporations Must Do Their Part to Preserve Democracy | False | By David J. Teece | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/technology/hydroxychloroquine-coronavirus.html | Hydroxychloroquine Is Part of the Online Conversation, Again | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-03 | https://www.nytimes.com/2020/10/05/realestate/new-luxury-residences-sunset-strip.html | The Sunset Strip Stirs Again | False | By Debra Kamin | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/television/lovecraft-country-shoggoth.html | Making the Monsters of â€˜Lovecraft Countryâ€™ | False | By Reggie Ugwu | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/asia/japan-suicide-celebrities.html | The Pressure to Be Perfect Turns Deadly for Celebrities in Japan | False | By Motoko Rich and Hikari Hida | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/middleeast/israel-coronavirus-lockdown.html | Israelâ€šÃ„Ã´s Coronavirus Lockdown Fuels Protests, Violence and Confusion | False | By Isabel Kershner | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/nba-finals-miami-heat-los-angeles-lakers-game-3.html | Jimmy Butler Finds the Best Spot to Revive the Heat: In the Paint | False | By Scott Cacciola | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/dealbook/dealbook-the-illusion-of-safety.html | The Illusion of Safety | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/article/crib-to-bed.html | Is Your Toddler Ready for a â€šÃ„Ã²Big Kid Bedâ€šÃ„Ã´? | False | By Lynelle Schneeberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/mapo-tofu-recipes.html | What I Learned From Loving Mapo Tofu | False | By Andrea Nguyen | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/what-have-you-cooked.html | What Have You Cooked? | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/asia/indonesia-stimulus-bill-strike.html | Indonesiaâ€šÃ„Ã´s Parliament Approves Jobs Bill, Despite Labor and Environmental Fears | False | By Richard C. Paddock | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/climate/heat-minority-school-performance.html | Hotter Days Widen Racial Gap in U.S. Schools, Data Shows | False | By Christopher Flavelle | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/trump-coal-industry.html | â€šÃ„Ã²The Coal Industry Is Back,â€šÃ„Ã´ Trump Proclaimed. It Wasnâ€šÃ„Ã´t. | False | By Eric Lipton | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/asia/china-propaganda-united-states.html | China Ramps Up a War of Words, Warning the U.S. of Its Red Lines | False | By Steven Lee Myers | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/football/nfc-east-giants-eagles.html | The Eagles Are 1-2-1. And in First Place in the N.F.C. East. | False | By Bill Pennington | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/economy/california-economy.html | Calamities Challenge Californiaâ€šÃ„Ã´s Economic Foundation | False | By Conor Dougherty | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-09 | https://www.nytimes.com/2020/10/05/health/carter-williams-dead.html | Carter Williams, Who Unshackled Nursing Home Residents, Dies at 97 | False | By Alex Traub | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/mike-foster-dead.html | Mike Foster, Louisiana Governor During a Lull, Dies at 90 | False | By Richard Fausset | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/elections/politics-arizona-poll.html | Biden Holds Steady Lead Over Trump in Arizona, Latest Poll Finds | False | By Jonathan Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/technology/trump-secret-service-ride.html | Far Right Sees â€šÃ„Ã²Miracleâ€šÃ„Ã´ in Trumpâ€šÃ„Ã´s Outing. Medical Experts See Recklessness. | False | By Davey Alba | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/nyregion/andy-king-city-council.html | N.Y. City Council Votes to Expel One of Its Own for 1st Time in Memory | False | By Emma G. Fitzsimmons | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/obituaries/james-helferich-dead-coronavirus.html | James Helferich, Artist in the Food World and Prison Chef, Dies at 75 | False | By Penelope Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/arts/artemisia-gentileschi-national-gallery.html | Blood, Passion and Captivity: Gentileschiâ€šÃ„Ã´s Life Is in Her Paintings | False | By Eleanor Nairne | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/2020/10/05/nyregion/orthodox-jewish-nyc-coronavirus.html | When Covid Flared Again in Orthodox Jewish New York | False | By Ginia Bellafante | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/live/2020/presidential-polls-trump-biden/poll-arizona-election-biden | Another sign of a blue Arizona. | False | By Nate Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-18 | https://www.nytimes.com/2020/10/05/books/review/a-peculiar-indifference-elliott-currie.html | Americaâ€šÃ„Ã´s Refusal to Address the Roots of Violence | False | By Khalil Gibran Muhammad | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/drinks/california-fires-wine-napa.html | California Fires Take a Deep Toll on Wine Country | False | By Eric Asimov | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/arts/music/machine-gun-kelly-billboard-chart.html | Machine Gun Kelly Leads a Shake-Up at the Top of the Billboard Chart | False | By Ben Sisario | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/nyregion/cuomo-shutdown-coronavirus.html | Cuomo Rejects N.Y.C.â€šÃ„Ã´s Shutdown Plan for Virus Spike, but May Offer Own | False | By Jesse McKinley and Luis Ferr√©-Sadurn√≠ | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/opinion/trump-covid-fox-news-masks.html | Why Fox News Is Still in a Coronavirus Bubble | False | By Jennifer Senior | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/books/review/tana-french-the-searcher.html | Tana Frenchâ€™Â„Â´s Irish Western Features a Retired Lawman and a Missing Boy | False | By Janet Maslin | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/media/nbcu-susan-rovner.html | NBCU Names Susan Rovner as New Head of TV and Streaming Content | False | By John Koblin | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-09 | https://www.nytimes.com/2020/10/05/health/Covid-patients-mental-state.html | Nearly One-Third of Covid-19 Patients in Study Had Altered Mental State | False | By Pam Belluck | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/opinion/letters/covid-trump-health.html | Lessons From Trumpâ€™Â„Â´s Own Case of Covid-19 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/opinion/letters/climate-center-governors-island.html | A Climate Center on Governors Island? | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/europe/armenia-azerbaijan-nagorno-karabakh.html | â€˜Â„Â'Then I Heard a Boomâ€˜Â„Â´: Heavy Weapons Take Toll on Civilians in Armenia-Azerbaijan Clash | False | By Andrew E. Kramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/supreme-court-judges-ideology.html | Supreme Court Starts Term With Case on the Politics of Judging | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/europe/uk-testing-johnson-hancock.html | In U.K.â€˜Â„Â´s Test and Trace: Now You See â€˜Â„Â'em, Now You Donâ€˜Â„Â´t | False | By Mark Landler and Benjamin Mueller | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/arts/music/stairway-to-heaven-led-zeppelin-lawsuit.html | Led Zeppelin Wins Long â€˜Â„Â'Stairway to Heavenâ€˜Â„Â´ Copyright Case | False | By Ben Sisario | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/baseball/gerrit-cole-kyle-higashioka.html | After 12 Years, a Yankees Scoutâ€˜Â„Â´s Dream Pairing Comes to Fruition | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/media/white-house-coronavirus.html | As Virus Invades West Wing, White House Reporters Face Heightened Risks | False | By Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/basketball/wnba-finals-storm-aces.html | The Aces Got to the Top With Physical Play. What Happened? | False | By Erica L. Ayala | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-08 | https://www.nytimes.com/2020/10/05/movies/the-social-network-facebook.html | â€˜Â„Â'The Social Networkâ€˜Â„Â´ 10 Years Later: A Grim Online Life Foretold | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/health/cdc-coronavirus-airborne-indoor-air.html | The Coronavirus May Be Adrift in Indoor Air, C.D.C. Acknowledges | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/cooking-foundations.html | How to Build a Better Dinner | False | By J. Kenji Lãˆ'šÂ®Ă©pez-Alt | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/media/los-angeles-times-norman-pearlstine.html | Top Editor at Los Angeles Times, Norman Pearlstine, Steps Aside | False | By Katie Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-12 | https://www.nytimes.com/2020/10/05/world/americas/quino-dead.html | Quino, Creator of Beloved â€˜Â„Â'Mafaldaâ€˜Â„Â´ Cartoon, Dies at 88 | False | By Daniel Politi | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/soccer/transfer-deadline-jorge-mendes.html | The Big Winner at the Transfer Window Was Jorge Mendes. Again. | False | By Tariq Panja | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/climate/trump-pendley-land-management.html | Judges Tell Trump His Officials Are Serving Illegally. He Does Nothing. | False | By Lisa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/sports/tennis/french-open-diego-schwartzman.html | Beware of Diego Schwartzman, a Tennis David in a Sport of Goliaths | False | By Matthew Futterman | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/health/contact-tracing-white-house.html | White House Is Not Tracing Contacts for â€˜Â„Â'Super-Spreaderâ€˜Â„Â´ Rose Garden Event | False | By Apoorva Mandavilli and Tracey Tully | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/football/nfl-covid-19-patriots-monday-night.html | N.F.L. Adds New Covid-19 Protocols to Keep Season on Track | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/thomas-alito-same-sex-marriage.html | Justices Thomas and Alito Question Same-Sex Marriage Precedent | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/trump-military-doctors.html | When the Patient Is Your Commander in Chief, the Answer Is Usually â€šÃ„Â³Yes, Sirâ€šÃ„Â´ | False | By Jennifer Steinhauer | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/sports/baseball/ron-perranoski-ace-reliever-in-dodgers-storied-60s-dies-at-84.html | Ron Perranoski, Ace Reliever in Dodgersâ€šÃ„Â´ Storied â€šÃ„Â´60s, Dies at 84 | False | By Richard Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/opinion/joe-biden-health-care.html | Bidencare Would Be a Big Deal | False | By Paul Krugman | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-20 | https://www.nytimes.com/2020/10/05/us/teachers-covid-schools-pandemic.html | What Itâ€šÃ„Â´s Like to Be a Teacher in 2020 America | False | By Emma Goldberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/business/media/regal-theater-shutdown.html | With No New Films, Regal Cinemas Shuts Down Again | False | By Nicole Sperling, Gillian Friedman and Eshe Nelson | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/biden-florida-covid.html | In Florida, Biden Says â€šÃ„Â¹I Wasnâ€šÃ„Â´t Surprisedâ€šÃ„Â´ by Trumpâ€šÃ„Â´s Diagnosis | False | By Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/nyregion/eric-trump-investigation-election.html | Eric Trump Finally Interviewed in N.Y. Fraud Inquiry | False | By Ed Shanahan and William K. Rashbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/2020/10/05/obituaries/peregrine-worsthorne-dead.html | Peregrine Worsthorne, Provocative Conservative British Editor, Dies at 96 | False | By Alan Cowell | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/health/trump-covid-public-health.html | â€šÃ„Â³Donâ€šÃ„Â´t Be Afraid of Covid,â€šÃ„Â´ Trump Says, Undermining Public Health Messages | False | By Gina Kolata and Roni Caryn Rabin | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-05 | https://www.nytimes.com/2020/10/05/us/politics/secret-service-trump-virus.html | For the Secret Service, a New Question: Who Will Protect Them From Trump? | False | By Zolan Kanno-Youngs and Michael S. Schmidt | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/attorney-general-barr-coronavirus.html | Barr Plans to Return to Justice Dept. After Negative Coronavirus Test Results | False | By Katie Benner | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/trump-virus-campaign.html | Trumpâ€šÃ„Â´s Campaign Saw an Opportunity. He Undermined It. | False | By Maggie Haberman and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/05/us/familyinterrupted-crawford.html | Chaos â€šÃ„Â® and Controlled Chaos | False | By Audra D. S. Burch | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/super-pac-tillis-postal-service.html | PAC Led by Postal Official Pours $20 Million Into Rescuing Tillis | False | By Catie Edmondson and Luke Broadwater | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/opinion/trump-coronavirus-white-house.html | A White House Infected With Propaganda | False | By Michelle Goldberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/coronavirus-vaccine-guidelines.html | White House Blocks New Coronavirus Vaccine Guidelines | False | By Sharon LaFraniere and Noah Weiland | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/opinion/coronavirus-trump.html | Wish a President Well Who Doesnâ€šÃ„Â´t Wish You Well | False | By Bret Stephens | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/world/canada/vancouver-zhao-li-Yuan-Gang.html | Killer in Canada Who Dismembered Rich Relative Gets 10-Year Sentence | False | By Dan Bilefsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-07 | https://www.nytimes.com/2020/10/05/business/media/surfer-magazine.html | Surfer Magazineâ€šÃ„Â´s Long Ride May Be Over | False | By Katie Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/trump-leaves-hospital-coronavirus.html | Trump Leaves Hospital, Minimizing Virus and Urging Americans â€šÃ„Â³Donâ€šÃ„Â´t Let It Dominate Your Livesâ€šÃ„Â´ | False | By Peter Baker and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-05 | 2020-10-06 | https://www.nytimes.com/2020/10/05/us/politics/kamala-harris-debate.html | Kamala Harrisâ€šÃ„Â´s Doubleheader: A Debate and Hearings With Sky-High Stakes | False | By Sydney Ember and Lisa Lerer | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/kotti-berliner-doner-kebab.html | A Taste of Berlin in Your Home | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/cafe-dalsace-nyc-troisgros-menu.html | Paying Tribute to Pierre Troisgros | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/lyres-italian-spritz-nonalcoholic-spirit.html | An Italian Spritz Without the Buzz | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/batard-bread.html | Sourdough Is Just the Beginning at Bâ'sÂ¢tard | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/birch-tea-lights.html | Add Light to Your Table | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/dining/goat-milk-caramel-table-mountain-farm.html | Goat Milk Caramel to Swirl Over Ice Cream or Into Coffee | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/nyregion/donald-trump-jean-carroll-lawsuit-rape.html | E. Jean Carroll, Trump Accuser, Seeks to Bar Justice Dept. From Case | False | By Alan Feuer and Benjamin Weiser | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/us/supreme-court-south-carolina-absentee-ballots.html | Supreme Court Revives Witness Requirement for South Carolina Absentee Ballots | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/05/todayspaper/quotation-of-the-day-nobel-prize-in-medicine-awarded-to-3-scientists-found-hepatitis-c-virus.html | Quotation of the Day: Nobel Prize in Medicine Awarded to 3 Scientists; Found Hepatitis C Virus | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/05/pageoneplus/corrections-oct-6-2020.html | Corrections: Oct. 6, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/05/nyregion/elizabeth-new-jersey-fatal-fire.html | Death Toll From Fast-Moving Fire in New Jersey Rises to 4, Including 3 Girls | False | By Ed Shanahan | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/sports/tennis/2020-french-open-what-to-watch-on-tuesday.html | 2020 French Open: What to Watch on Tuesday | False | By Max Gendler | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/sports/tennis/jannik-sinner-french-open.html | Jannik Sinnerâ€šÃ„Â's First Sport Was Skiing Itâ€šÃ„Â's Helped Him Play Fearlessly in Tennis. | False | By Ben Rothenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/sports/tennis/french-open-martina-trevisan.html | Martina Trevisanâ€šÃ„Â's French Open Is a Welcome Stop on the Long Path Back From Illness | False | By Karen Crouse | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/arts/television/trump-coronavirus-latenight-jimmy-fallon.html | Trump Returns to â€šÃ„Â²'The Infest Wingâ€šÃ„Â´ | False | By Trish Bendix | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/us/texas-officer-charged-murder.html | Texas Police Officer Charged With Murder in Fatal Shooting of Black Man | False | By Bryan Pietsch | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/science/covid-universities-women.html | The Virus Moved Female Faculty to the Brink. Will Universities Help? | False | By Jillian Kramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/health/dreams-covid-coronavirus.html | What We Dream When We Dream About Covid-19 | False | By Benedict Carey | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/science/lab-chimps-experiments.html | Aging and Ailing Lab Chimps Are Still at Center of Fight for Sanctuary | False | By James Gorman | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/business/economy/china-robert-lighthizer.html | Top China Critic Becomes Its Defender | False | By Ana Swanson | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/mcafee-arrested-tax-evasion.html | John McAfee, Software Pioneer Who Fled the Law, Is Arrested in Spain | False | By Mike Ives | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/magic-lessons-alice-hoffman.html | When Witches Run in the Family | False | By Edan Lepucki | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/interactive/2020/10/06/upshot/crime-pandemic-cities.html | The Pandemic Has Hindered Many of the Best Ideas for Reducing Violence | False | By Emily Badger and Quoctrung Bui | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-18 | https://www.nytimes.com/2020/10/06/books/review/phil-klay-missionaries.html | The Intricacies of Colombiaâ€šÃ„Â's War, Stitched Together in a Novel | False | By Juan Gabriel Vâ'sÂ²squez | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/sayaka-murata-earthlings.html | To Sayaka Murata, Nonconformity Is a Slippery Slope | False | By Lydia Millet | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-11-01 | https://www.nytimes.com/2020/10/06/books/review/bland-fanatics-pankaj-mishra.html | Pankaj Mishra Challenges Americaâ€šÃ„Â's Self-Deceptions | False | By Damon Linker | 2021-01-05 | TX 8-932-123 |
| 2020-10-06 | 2020-11-29 | https://www.nytimes.com/2020/10/06/books/review/war-margaret-macmillan.html | A Historian Explains What Civilization Owes to War | False | By Dexter Filkins | 2021-01-05 | TX 8-932-123 |
| 2020-10-06 | 2020-12-13 | https://www.nytimes.com/2020/10/06/books/review/the-zealot-and-the-emancipator-h-w-brands.html | John Brown and Abraham Lincoln: A Study in Contrasts | False | By Sean Wilentz | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-12-27 | https://www.nytimes.com/2020/10/06/books/review/the-blessing-and-the-curse-adam-kirsch.html | From Kafka to Kushner, Touring the 20th Centuryâ€šÃ„Â´s Jewish Canon | False | By Josh Lambert | 2021-02-03 | TX 8-940-939 |
| 2020-10-06 | 2020-11-08 | https://www.nytimes.com/2020/10/06/books/review/pete-beatty-cuyahoga.html | Pete Beattyâ€šÃ„Â´s â€šÃ„Â´Cuyahogaâ€šÃ„Â´ Images an Ohio, and a Country, Divided | False | By Stephen Markley | 2021-01-05 | TX 8-932-123 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/books/review/hiroko-oyamada-hole.html | She Tumbled Into a Hole, and Her World Broke Open | False | By Hilary Leichter | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2021-01-03 | https://www.nytimes.com/2020/10/06/books/review/losing-the-long-game-philip-h-gordon-isolationism-charles-a-kupchan.html | Where Does American Foreign Policy Go From Here? | False | By Andrew J. Bacevich | 2021-03-22 | TX 8-954-047 |
| 2020-10-06 | 2020-12-20 | https://www.nytimes.com/2020/10/06/books/review/the-lenin-plot-barnes-carr.html | Did the U.S. Try to Assassinate Lenin in 1918? | False | By Victor Sebestyen | 2021-02-03 | TX 8-940-939 |
| 2020-10-06 | 2020-12-06 | https://www.nytimes.com/2020/10/06/books/review/mad-at-the-world-john-steinbeck-william-souder.html | John Steinbeck, Bard of the American Worker | False | By Brenda Wineapple | 2021-02-03 | TX 8-940-939 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/rumaan-alam-leave-the-world-behind.html | What Happens When a Vacation Goes Wrongâ€šÃ„Â® and Not in a Funny Way? | False | By Afia Atakora | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-12-13 | https://www.nytimes.com/2020/10/06/books/review/ten-lessons-for-a-post-pandemic-world-fareed-zakaria.html | Fareed Zakaria Looks at Life After the Pandemic | False | By Josef Joffe | 2021-02-03 | TX 8-940-939 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/books/review/what-were-we-thinking-carlos-lozada.html | Does an Intellectual History of the Trump Era Exist? It Does Now | False | By Joe Klein | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/the-tangled-web-we-weave-james-ball.html | The Problem Is in the Internetâ€šÃ„Â´s Bones | False | By Margaret Oâ€šÃ„Â´Mara | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-12-06 | https://www.nytimes.com/2020/10/06/books/review/eleanor-david-michaelis.html | Eleanor Roosevelt, First Among First Ladies | False | By Gail Collins | 2021-02-03 | TX 8-940-939 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/magazine/good-lord-bird-tv-slavery.html | â€šÃ„Â²The Good Lord Birdâ€šÃ„Â´ Is Good TV. But Mix Art and Slavery at Your Peril. | False | By Carvell Wallace | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-12 | https://www.nytimes.com/2020/10/06/opinion/coronavirus-hallucination.html | I Hallucinated When I Had Covid-19. Hereâ€šÃ„Â´s What I Saw. | False | By William Bryant Logan | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-11-08 | https://www.nytimes.com/2020/10/06/books/review/mindy-kaling-nothing-like-i-imagined.html | Mindy Kaling Doesnâ€šÃ„Â´t Want Your Pity | False | By Lauren Christensen | 2021-01-05 | TX 8-932-123 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/football/texans-fire-bill-obrien.html | Bill Oâ€šÃ„Â´Brien Wasnâ€šÃ„Â´t the Only Coach Presiding Over a Bad Start | False | By Ben Shpigel | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/tennis/french-open-drop-shots.html | The French Open Odd Drives Kenin and Djokovic Toward the Drop Shot | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/style/apple-picking-pumpkin-patch-season.html | Pumpkin Picking Is a Popular Pandemic Pick-Me-Up | False | By Tove Danovich | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/opinion/medical-racism-payment-models.html | Why a Hospital Might Shun a Black Patient | False | By Amol S. Navathe and Harald Schmidt | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/magazine/time-prison-documentary-garrett-bradley.html | A Filmmaker Who Sees Prison Life With Love and Complexity | False | By Ismail Muhammad | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/business/coronavirus-meatpacking-plants-compensation.html | After Meat Workers Die of Covid-19, Families Fight for Compensation | False | By Jacey Fortin | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/nyregion/nyc-covid-shutdown-reactions.html | What Itâ€šÃ„Â´s Like Living in 9 Parts of N.Y.C. Facing a New Lockdown | False | By Michael Gold | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/technology/lawmakers-big-tech-power-bipartisan.html | Big Tech Was Their Enemy, Until Partisanship Fractured the Battle Plans | False | By Cecilia Kang and David McCabe | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/louisville-protests-civil-rights.html | In Louisville, Looking to Protests of the Past to Move Forward | False | By John Eligon and Will Wright | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/hotels-transformation-offices-shelters-coronavirus.html | Pummeled by the Pandemic, Hotel Owners Get Creative With Their Space | False | By C. J. Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-13 | https://www.nytimes.com/2020/10/06/business/britain-satellites-brexit.html | Britain Is Getting Ready for Its Space Race | False | By Stanley Reed | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-18 | https://www.nytimes.com/2020/10/06/realestate/sonoma-county-house.html | A Sonoma County House Built to Welcome Friends | False | By Tim McKeough | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/opinion/us-united-nations-election.html | America May Need International Intervention | False | By Peter Beinart | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-10 | https://www.nytimes.com/2020/10/06/opinion/international-world/togo-activists-autocracy.html | In Togo, There Is Nowhere to Hide | False | By Farida Nabourema | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/science/nobel-prize-physics.html | Nobel Prize in Physics Awarded to 3 Scientists for Work on Black Holes | False | By Dennis Overbye and Derrick Bryson Taylor | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/dealbook/trump-coronavirus-liability.html | â€śDonâ€™t Be Afraid of Itâ€ť? | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/2020/10/06/movies/black-box-review.html | â€śBlack Boxâ€ť Review: Memory and Loss | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/2020/10/06/movies/the-lie-review-a-childs-crime-a-parental-conspiracy.html | â€śThe Lieâ€ť Review: A Childâ€™s Crime, a Parental Conspiracy | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/kyrgyzstan-protests-election-parliament.html | Kyrgyzstan in Chaos After Protesters Seize Government Buildings | False | By Ivan Nechepurenko | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/yankees-astros-as-rays-playoffs.html | Yankees and Astros Look Formidable in the A.L. Playoffs | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/realestate/kim-cattrall-hamptons-home-sales.html | Kim Cattrallâ€™s Hamptons Home for De-Stressing From the City | False | By Vivian Marino | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/asia/pompeo-japan.html | Pompeoâ€™s Message in Japan: Countering China Is Worth Meeting Face to Face | False | By Motoko Rich | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/football/packers-falcons.html | Monday Night Is Missing Its Mojo | False | By Joe Drape | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June and Miles McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/basketball/nba-lebron-james-teammates.html | LeBron Jamesâ€™s Teammates Beat Him, Then Joined Him | False | By Jonathan Abrams | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/realestate/hunterspointsouth.html | At Hunters Point South, a Popular Park Paves the Way for Housing | False | By Sydney Franklin | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/hungary-soros-university-court.html | E.U. Court Rules Against Hungary Law Targeting Soros-Funded University | False | By Benjamin Novak | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/science/randall-munroe-car-brake-question.html | Can You Stop a Car With Your Hand? | False | By Randall Munroe | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/health/covid-teenagers-infection.html | Sheâ€™s 13, and the Source of a Familyâ€™s Covid-19 Outbreak | False | By Kenneth Chang | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/fashion/weddings/what-should-you-wear-for-your-micro-wedding.html | What Should You Wear for Your Micro Wedding? | False | By Ivy Manners | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/arts/television/john-slattery-next.html | In â€śNext,â€™ a â€śMad Menâ€ť Star Gets Madder | False | By Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/arts/design/mona-chalabi-week.html | Mona Chalabiâ€™s Week: Rewatching â€śSuccessionâ€ť and Cooking â€śDisgustingâ€ť Meals | False | By Alisha Haridasani Gupta | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/baseball/deivi-garcia-yankees.html | Yankees Turn to a 21-Year-Old Rookie for His Unflappability | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/health/kamala-harris-health-care.html | Kamala Harris and the Push to Cut Hospital Bills in California | False | By Reed Abelson | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/navalny-opcw-russia-novichok.html | Nerve Agent Was Used to Poison Navalny, Chemical Weapons Body Confirms | False | By Michael Schwirtz | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/asia/china-negative-pew-survey.html | Distrust of China Jumps to New Highs in Democratic Nations | False | By Chris Buckley | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/economy/jerome-powell-economic-recovery-coronavirus.html | Trump Abruptly Ends Stimulus Talks After Fed Chair Urges Economic Support | False | By Jeanna Smialek, Emily Cochrane and Jim Tankersley | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/books/national-book-awards-finalists-2020.html | National Book Awards Finalists Announced | False | By John Williams | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-14 | https://www.nytimes.com/2020/10/06/obituaries/the-rev-edoardo-tamer-dead-covid.html | The Rev. Edoardo Tamer, Who Ministered to Syrians in War, Dies at 83 | False | By Ben Hubbard | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/health/covid-white-house-testing.html | The White House Bet on Abbottâ€™s Rapid Tests. It Didnâ€™t Work Out. | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/dining/kokomo-brooklyn-review.html | Caribbean Food, All Dressed Up to Party at Kokomo in Brooklyn | False | By Pete Wells | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/arts/macarthur-genius-grant-winners-list.html | MacArthur â€˜Geniusâ€™ Grant Winners for 2020: The Full List | False | By Julia Jacobs | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/arts/macarthur-genius-grant-2020.html | MacArthur Foundation Announces 21 â€˜Geniusâ€™ Grant Winners | False | By Julia Jacobs | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/dining/nyc-restaurant-news.html | 15 East at Tocqueville Merges Two Union Square Restaurants | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/arts/television/snl-live-audience-paycheck.html | â€˜S.N.L.â€™ Had a Live Audience. It Went Home With Paychecks. | False | By Julia Jacobs and Dave Itzkoff | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/africa/magal-touba-senegal-coronavirus.html | The Pilgrimage Must Go On: Senegal Holds Festival That Could Draw Millions | False | By Ruth Maclean | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/opinion/letters/covid-trump-health.html | â€˜Donâ€™t Be Afraid of Covid,â€™ Trump Says. But Many Are. | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/hotel-small-business-coronavirus-pandemic.html | Lumberjack, Tailor, Counselor, Host: A Hotel Owner Does It All in the Pandemic | False | By Emily Flitter | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/arts/music/dylan-wissing-funky-drummer.html | A Musicianâ€™s White Whale: Perfectly Recreating the â€˜Funky Drummerâ€™ Beat | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/florida-registration-voter-crash.html | Florida Extends Registration Deadline After Voting Website Crashes | False | By Patricia Mazzei, Nicole Perlroth and Frances Robles | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-10 | https://www.nytimes.com/2020/10/06/education/dr-william-danforth-dead.html | William Danforth, Who Led Washington University, Dies at 94 | False | By Katharine Q. Seelye | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/arts/television/presidential-debates-remote.html | Itâ€™s Time for the Debates to Go Remote | False | By James Poniewozik | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/theater/american-dreams-review.html | â€˜American Dreamsâ€™ Review: In this Game, Citizenship is the Prize | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/postal-service-election-coronavirus.html | For Postal Workers, the Challenges Go Way Beyond Ballots | False | By Hailey Fuchs | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/trump-taxes-hair.html | Trump Took $70,000 in Tax Deductions for Hair Care. Experts Say Thatâ€™s Illegal. | False | By James B. Stewart | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/germany-police-far-right-report.html | Far-Right Extremism Taints German Security Services in Hundreds of Cases | False | By Christopher F. Schuetze and Katrin Bennhold | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/coronavirus-dc-white-house-congress.html | White House Ignores Local Mandates, Giving Virus a New Hold in D.C. | False | By Jennifer Steinhauer | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/style/cuffing-season.html | Seeking a Partner for the End of the World | False | By Jonah Engel Bromwich and Sandra E. Garcia | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/europe/virus-UK-universities.html | â€˜It Really Was Abandonmentâ€™: Virus Crisis Grips British Universities | False | By Benjamin Mueller | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/supreme-court-muslims-no-fly-list.html | Supreme Court Hears Case of Muslims on No-Fly List | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/nyregion/face-mask-criminally-negligent-homicide.html | 80-Year-Old Is Killed After Asking Bar Patron to Wear Mask | False | By Troy Closson | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/tennis/french-open-diego-schwartzman-dominic-thiem.html | Rafael Nadal, After a Late Night at the French Open, Will Face Diego Schwartzman in the Semifinals | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/nyregion/cuomo-shutdown-coronavirus.html | Cuomo Imposes Tight Virus Rules on Areas Hit by Spikes Across State | False | By Luis Ferrâ'sâ©-Sadurnâ'sâ‰ and Jesse McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/arts/music/eddie-van-halen-dead.html | Eddie Van Halen, Virtuoso of the Rock Guitar, Dies at 65 | False | By Jim Farber | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/soccer/jill-ellis-us-soccer-coaching.html | Jill Ellis Wants More Women on the Sideline | False | By Andrew Das | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/joe-biden-gettysburg-covid.html | From Gettysburg, Biden Calls for Healing of a â€šÂ‚Â'House Dividedâ€šÂ‚Â' | False | By Sydney Ember and Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/tim-kaine-interview.html | Tim Kaine on What Itâ€šÂ‚Â's Like to Debate Mike Pence | False | By Sydney Ember | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/arts/television/black-stars-classic-sitcoms-vote.html | Black Stars, Classic Sitcoms and a Serious Message: Vote | False | By Melena Ryzik | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-25 | https://www.nytimes.com/2020/10/06/books/review/the-arsonist-chloe-hooper.html | Untangling the Story of a Deadly Blaze and â€šÂ‚Â'The Arsonistâ€šÂ‚Â' Who Lit It | False | By Beejay Silcox | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/books/review-fauci-michael-specter-audiobook-biography.html | In â€šÂ‚Â²Fauci,â€šÂ‚Â' a Doctor Whose Work and Mission Have Been Shaped by Politics | False | By Parul Sehgal | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/technology/congress-big-tech-monopoly-power.html | House Lawmakers Condemn Big Techâ€šÂ‚Â's â€šÂ‚Â²Monopoly Powerâ€šÂ‚Â' and Urge Their Breakups | False | By Cecilia Kang and David McCabe | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/theater/zoo-motel-review-thaddeus-phillips.html | â€šÂ‚Â²Zoo Motelâ€šÂ‚Â' Review: Got the Key. Whereâ€šÂ‚Â's the Minibar? | False | By Laura Collins-Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/technology/facebook-qanon-crackdown.html | Facebook Amps Up Its Crackdown on QAnon | False | By Sheera Frenkel | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/whistle-blower-rick-bright.html | Whistle-Blowing Scientist Quits Government With Final Broadside | False | By Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/middleeast/saudi-arabia-palestinians-israel.html | Saudi Prince Accuses Palestinian Leaders of Failing Palestinians | False | By Isabel Kershner and Ben Hubbard | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/trump-voters-face-masks.html | Trump May Have Covid, but Many of His Supporters Still Scoff at Masks | False | By Trip Gabriel | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/2020/10/06/movies/a-rainy-day-in-new-york-review.html | â€šÂ‚Â²A Rainy Day in New Yorkâ€šÂ‚Â' Review: How to Ruin Your Weekend | False | By A.O. Scott | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 0001-01-01 | https://www.nytimes.com/2020/10/06/us/politics/biden-positive-election-ads.html | A Positive Ad Campaign, if Only for a Weekend | False | By Nick Corasaniti | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/business/media/pence-harris-plexiglass-debate.html | After Resistance, Mike Pence Accepts Use of Plexiglass Barriers at Debate | False | By Michael M. Grynbaum and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/sports/baseball/dusty-baker-astros.html | Dusty Baker: The Beloved Manager Leading a Hated Team | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-08 | https://www.nytimes.com/2020/10/06/movies/welcome-to-the-blumhouse-directors.html | Emerging Directors, Re-emerging Horrors | False | By Lena Wilson | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-12-06 | https://www.nytimes.com/2020/10/06/books/review/the-99-percent-invisible-city-roman-mars-kurt-kohlstedt.html | The Hidden Wonders of a City, Made Visible | False | By Kenneth T. Jackson | 2021-02-03 | TX 8-940-939 |
| 2020-10-06 | 2020-10-09 | https://www.nytimes.com/2020/10/06/movies/american-pie-presents-girls-rules-review.html | â€šÂ‚Â²American Pie Presents: Girlsâ€šÂ‚Â' Rulesâ€šÂ‚Â' Review: Sex Comedy, Warmed Over | False | By Teo Bugbee | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/health/covid-vaccine-guidelines.html | In Reversal, White House Approves Stricter Guidelines for Vaccine Makers | False | By Carl Zimmer and Noah Weiland | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/homeland-security-white-supremacists-russia.html | Delayed Homeland Security Report Warns of â€˜Lethalâ€™ White Supremacy | False | By Zolan Kanno-Youngs | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/nyregion/robert-k-ruskin-who-targeted-new-york-corruption-dies-at-93.html | Robert K. Ruskin, Who Targeted New York Corruption, Dies at 93 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-11 | https://www.nytimes.com/2020/10/06/books/review/new-this-week.html | New & Noteworthy Anthologies, From Climate Reporting to Gun Violence | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/trump-coronavirus-care-treatment.html | Most Patientsâ€™ Covid-19 Care Looks Nothing Like Trumpâ€™s | False | By Julie Bosman, Sarah Mervosh, Amy Harmon and Nicholas Bogel-Burroughs | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/likability-ambition-kamala-harris-debate-mike-pence.html | Likability, Authenticity, Smiles: The Debate Tightrope for Kamala Harris | False | By Alisha Haridasani Gupta | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/health/trump-virus-doctors.html | Why Doctors Arenâ€™t So Sure Trump Is Feeling Better From Covid-19 | False | By Katie Thomas | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/hockey/rangers-draft-alexis-lafreniere.html | N.H.L. Draft: Rangers Select Alexis Lafreniere With First Overall Pick | False | By Allan Kreda | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/h1b-visas-foreign-workers-trump.html | Trump Moves to Tighten Visa Access for High-Skilled Foreign Workers | False | By Zolan Kanno-Youngs and Miriam Jordan | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/opinion/trump-coronavirus-superspreader.html | Trumpâ€™s Not Superman. Heâ€™s Superspreader. | False | By Thomas L. Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/family-separation-border-immigration-jeff-sessions-rod-rosenstein.html | â€˜We Need to Take Away Children,â€™ No Matter How Young, Justice Dept. Officials Said | False | By Michael D. Shear, Katie Benner and Michael S. Schmidt | 2020-12-14 | TX 8-926-133 |
| 2020-10-06 | 2020-10-06 | https://www.nytimes.com/2020/10/06/opinion/joe-biden-2020-nytimes-endorsement.html | Elect Joe Biden, America | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/energy-environment/california-blackout-cause-report.html | Climate Change and Poor Planning Are Blamed for California Blackouts | False | By Ivan Penn | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/interactive/2020/10/06/multimedia/sahrawi-refugee-settlement-sahara-baking.html | In the Sahara, the Solace of Community Baking | False | Photographs and Text by Matteo de Mayda | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/white-house-coronavirus.html | Trumpâ€™s Return Leaves White House in Disarray as Infections Jolt West Wing | False | By Maggie Haberman and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/trump-coronavirus.html | Trump Insists He Is â€˜Feeling Greatâ€™ as Most of Joint Chiefs Quarantine | False | By Michael Crowley and Helene Cooper | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/06/us/politics/trump-virus-denial.html | For Trump, a Pattern of Denial, From the Virus to Russia to Climate Change | False | By David E. Sanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/06/sports/basketball/wnba-championship-seattle-storm-aces.html | Seattle Storm Win the W.N.B.A. Championship | False | By Gina Mizell | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/06/arts/design/t-rex-skeleton-brings-31-8-million-at-christies-auction.html | T. Rex Skeleton Brings $31.8 Million at Christieâ€™s Auction | False | By Zachary Small | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/06/movies/siempre-luis-review.html | â€˜Siempre, Luisâ€™ Review: A Latino Community Activist Puts on a Show | False | By Kyle Turner | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/06/arts/music/eddie-van-halen-songs.html | Eddie Van Halenâ€™s 12 Essential Songs | False | By Rob Tannenbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/06/todayspaper/quotation-of-the-day-seeing-trumps-covid-care-many-patients-seethe.html | Quotation of the Day: Seeing Trumpâ€™s Covid Care, Many Patients Seethe | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/06/pageoneplus/corrections-oct-7-2020.html | Corrections: Oct. 7, 2020 | False | | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/06/world/asia/defector-north-korea.html | North Korean Diplomat, Missing Since 2018, Is in Seoul, Lawmaker Says | False | By Choe Sang-Hun | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/sports/tennis/french-open-what-to-watch.html | 2020 French Open: What to Watch on Wednesday | False | By Max Gendler | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/us/politics/kamala-pence.html | Kamala Harris and Mike Pence Debate: What to Watch For | False | By Shane Goldmacher and Adam Nagourney | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/world/australia/microplastics-ocean-floor.html | Hidden Beneath the Ocean's Surface, Nearly 16 Million Tons of Microplastic | False | By Tiffany May | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/climate/hottest-september.html | 2020 Had the Warmest September on Record, Data Shows | False | By Veronica Penney | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/baseball/yankees-rays.html | Rays Jump on Yankees' Pitching Trickery to Even Series | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/sports/football/russell-wilson-josh-allen-nfl-mvp.html | Russell Wilson Leads the N.F.L. M.V.P. Race, but Josh Allen Is … | False | By Mike Tanier | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/us/politics/mike-pence-debate.html | Mike Pence Brought Conservatives Home. What if They Don't Need Him Anymore? | False | By Jeremy W. Peters | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/us/coronavirus-north-dakota.html | The Virus Surges in North Dakota, Filling Hospitals and Testing Attitudes | False | By Lucy Tompkins | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/health/coronavirus-vaccine-trials-african-americans.html | 'I Won't Be Used as a Guinea Pig for White People' | False | By Jan Hoffman and Chang W. Lee | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-11-08 | https://www.nytimes.com/2020/10/07/books/review/lisa-selin-davis-tomboy.html | 'Tomboy' Looks at Gender Roles, and Role-Playing, Through the Ages | False | By Lisa Damour | 2021-01-05 | TX 8-932-123 |
| 2020-10-07 | 2020-10-25 | https://www.nytimes.com/2020/10/07/books/review/alaoui-selfon-nemerever.html | Debut Novels About Seamy Underbellies and Dark Turns | False | By Andrew Ervin | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-13 | https://www.nytimes.com/2020/10/07/well/move/pandemic-exercise-habits-study.html | How the Pandemic Is Changing Our Exercise Habits | False | By Gretchen Reynolds | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/nyregion/coronavirus-nyc-business-openings.html | From Krispy Kreme to Weed: Inside 5 Businesses That Opened in Pandemic N.Y. | False | By Alix Strauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/nyregion/soho-affordable-housing-development.html | Will SoHo Be the Site of New York City's Next Battle Over Development? | False | By Emma G. Fitzsimmons | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/upshot/trump-hospital-costs-coronavirus.html | How Much Would Trump's Coronavirus Treatment Cost Most Americans? | False | By Sarah Kliff | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/magazine/trump-liberal-comedy-tv.html | How President Trump Ruined Political Comedy | False | By Dan Brooks | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/nyregion/nyc-biking-covid-women.html | Why Women Are Biking in Record Numbers in N.Y.C. | False | By Christina Goldbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/golf/matthew-fitzpatrick-bmw-pga-championship.html | Matthew Fitzpatrick, Once a Top Amateur, Tries to Conquer the Pros | False | By Michael Arkush | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/voter-intimidation-harassment-election.html | Election Officials Are Preparing for Potential Unrest at the Polls | False | By Jennifer Steinhauer and Zolan Kanno-Youngs | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/golf/bmw-golf-championship-wentworth-history.html | A Lot of History Along With the Golf | False | By Simon Cambers | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/gop-digital-voting-campaign.html | Republicans Are Spending $60 Million on a Digital Get-Out-the-Vote Campaign | False | By Nick Corasaniti | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/style/get-to-know-these-black-bridal-designers.html | Get to Know These Black Bridal Designers | False | By Danielle Braff | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-07 | https://www.nytimes.com/2020/10/07/technology/personaltech/google-chromecast-review-a-streaming-device-that-gets-better-the-more-it-knows.html | Google Chromecast Review: A Streaming Device That Gets Better the More It Knows | False | By Brian X. Chen | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/ppe-coronavirus-us-contracts.html | An Arms Dealer, an Ex-N.F.L. Player and Huge Federal Contracts for Medical Gowns | False | By David Gelles and Rachel Abrams | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/native-american-burning-practices-california.html | Alarmed by Scope of Wildfires, Officials Turn to Native Americans for Help | False | By Jill Cowan | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/golf/pga-bmw-championship-england.html | The Field Is Looking Very English | False | By Paul Sullivan | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2022-01-09 | https://www.nytimes.com/2020/10/07/arts/music/five-minutes-classical-music-baroque.html | 5 Minutes That Will Make You Love Baroque Music | False | | 2022-03-01 | TX 9-137-858 |
| 2020-10-07 | 2020-11-30 | https://www.nytimes.com/2020/10/07/business/retirement/pandemic-life-seniors.html | What Does Retirement Look Like in a Pandemic? | False | By Susan B. Garland | 2021-01-05 | TX 8-932-123 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/style/Paris-fashion-week-chanel-louis-vuitton-balenciaga.html | The Glorious Absurdity of Paris Fashion | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/americas/venezuela-oil-economy-maduro.html | Venezuela, Once an Oil Giant, Reaches the End of an Era | False | By Sheyla Urdaneta, Anatoly Kurmanaev, Isayen Herrera and Adriana Loureiro Fernandez | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/arts/dance/india-nrityagram-virus.html | In India, a Dance Haven Shuts Out the World | False | By Marina Harss | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/realestate/new-brunswick-new-jersey.html | New Brunswick, N.J.: Big-City Amenities With a Small-Town Feel | False | By Kathleen Lynn | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/climate/new-england-trees-forests.html | New Englandâ€šÃ„Â´s Forests Are Sick. They Need More Tree Doctors. | False | By Marguerite Holloway and George Etheredge | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/style/mens-fashion-the-gender-reveal-that-doesnt.html | The Gender Reveal That Doesnâ€šÃ„Â´t | False | By Guy Trebay | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/europe/golden-dawn-guilty-verdict-greece.html | Golden Dawn Found Guilty of Running Criminal Organization in Greece | False | By Niki Kitsantonis and Iliana Magra | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/trump-biden-2020-election.html | If Trump Loses the Election, What Happens to Trumpism? | False | By Thomas B. Edsall | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/americas/hurricane-delta-forecast.html | Hurricane Delta Moves Into Gulf After Striking, but Mostly Sparing Mexico | False | By Kirk Semple | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/trump-2020-covid-politics.html | The Myth of Trumpâ€šÃ„Â´s Political Genius, Exposed | False | By Jamelle Bouie | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/science/nobel-prize-chemistry-crispr.html | Nobel Prize in Chemistry Awarded to 2 Scientists for Work on Genome Editing | False | By Katherine J. Wu, Carl Zimmer and Elian Peltier | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/trump-russia-election-interference.html | The Biggest Risk to This Election Is Not Russia. Itâ€šÃ„Â´s Us. | False | By Fiona Hill | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/opinion/trump-covid-conspiracy-theories.html | Our Leaderâ€šÃ„Â´s Life Is at Risk. Cue the Conspiracy Theories. | False | By Jesse Walker | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/dealbook/stimulus-talks-trump.html | No Relief in Sight | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/movies/books-of-blood-review.html | â€šÃ„Â²Books of Bloodâ€šÃ„Â´ Review: Not Quite a Page-Turner | False | By Amy Nicholson | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/movies/aggie-review-portrait-of-an-art-collector-by-her-daughter.html | â€šÃ„Â²Aggieâ€šÃ„Â´ Review: Portrait of an Art Collector by Her Daughter | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/australia/new-zealand-coronavirus.html | New Zealand Stamps Out the Virus. For a Second Time. | False | By Livia Albeck-Ripka | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/07nba-finals-lakers-heat.html | Round 4 of the Cage Match Goes to â€šÃ„Â¶ the Lakers | False | By Scott Cacciola | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 0001-01-01 | https://www.nytimes.com/2020/10/07/us/politics/presidential-polls-harris-pence.html | What Polling Tells Us Ahead of the Vice-Presidential Debate | False | By Giovanni Russonello | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/baseball/atlanta-braves-miami-marlins-darnaud.html | Travis dâ€šÃ„Â´Arnaud, Long an October Footnote, Gets His Moment | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/europe/poland-mink-kaczynski.html | Battle Over Mink Fur Almost Brings Down the Polish Government | False | By Marc Santora | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-13 | https://www.nytimes.com/2020/10/07/well/live/does-cancer-chemotherapy-increase-my-covid-risks.html | Does Cancer Chemotherapy Increase My Covid Risks? | False | By Mikkael A. Sekeres, M.D. | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/vice-presidential-debate-rules.html | What Are the Rules for Tonightâ€Ã¯Â's Debate? (Plexiglass Is Allowed, for One) | False | By Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-13 | https://www.nytimes.com/2020/10/07/health/laurie-santos-covid-happiness.html | Laurie Santos Says Self-Care Doesnâ€Ã¯Â't Have to Be Selfish | False | By Hope Reese | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/realestate/375000-homes-in-pennsylvania-vermont-and-texas.html | $375,000 Homes in Pennsylvania, Vermont and Texas | False | By Julie Lasky | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/europe/berlin-murder-trial-russia.html | Berlin Trial Opens for Man Charged With Murder on Behalf of Russia | False | By Melissa Eddy | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/nyregion/orthodox-jews-nyc-coronavirus.html | Backlash Grows in Orthodox Jewish Areas Over Virus Crackdown by Cuomo | False | By Liam Stack | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/realestate/house-hunting-in-france-castle.html | House Hunting in France: A Once-in-a-Millennium Castle for $3.3 Million | False | By Alison Gregor | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/nyregion/donald-trump-taxes-cyrus-vance.html | Manhattan D.A. Can Obtain Trumpâ€Ã¯Â's Tax Returns, Judges Rule | False | By Benjamin Weiser and William K. Rashbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/beatles-islamic-state.html | Islamic State â€Ã¯Â²Beatlesâ€Ã¯Â' Jailers Are Charged in Abuse of Murdered Hostages | False | By Adam Goldman and Charlie Savage | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/theater/siti-company-final-season.html | SITI Company Announces Final Season | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-10 | https://www.nytimes.com/2020/10/07/opinion/international-world/dolores-huerta-activists-unions.html | Dolores Huerta: â€Ã¯Â²We Have to Keep on Marchingâ€Ã¯Â' | False | By Carlos Andres Lã'â€°â€°ï¿½pez | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/theater/best-stage-zoom-monologues.html | 10 Monologues That Make Solo Music | False | By Ben Brantley, Laura Collins-Hughes, Jesse Green and Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/theater/monologue-one-person-stage-show.html | It Takes One: How the Monologue Speaks Loudest in Lockdown | False | By Ben Brantley | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/arts/music/eddie-van-halen.html | Eddie Van Halen, the Shredder Supreme | False | By Jon Pareles | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/baseball/ja-happ-aaron-boone-yankees.html | The Yankees Tried a Sneaky Move With All the Wrong Pieces | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-14 | https://www.nytimes.com/2020/10/07/dining/mapo-tofu-wins-the-day.html | Mapo Tofu Wins the Day | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/style/welcome-to-homecoming.html | Welcome to Homecoming! | False | By Charanna Alexander | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/arts/music/johnny-nash-dead.html | Johnny Nash, Who Sang â€Ã¯Â²I Can See Clearly Now,â€Ã¯Â' Dies at 80 | False | By Steven Kurutz | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/football/nfl-covid-stephon-gilmore-patriots.html | N.F.L.â€Ã¯Â's Coronavirus Cases Rise With New Positive Tests | False | By Ken Belson and Ben Shpigel | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/nyregion/joseph-l-bruno-dead.html | Joseph L. Bruno, Power Broker in New York Senate, Dies at 91 | False | By Robert D. McFadden | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/arts/music/eddie-van-halen-metallica-kirk-hammett.html | Metallicaâ€Ã¯Â's Kirk Hammett: Eddie Van Halen â€Ã¯Â²Blew Open Everyoneâ€Ã¯Â's Mindsâ€Ã¯Â' | False | By Ben Sisario | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/books/review-knowledge-machine-irrationality-created-modern-science-michael-strevens.html | Modern Science Didnâ€Ã¯Â't Appear Until the 17th Century. What Took So Long? | False | By Jennifer Szalai | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/style/new-york-city-shopping-inches-back-no-store-required.html | New York City Shopping Inches Back. No Store Required. | False | By Jon Caramanica | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/07/magazine/bad-bunny.html | The World According to Bad Bunny | False | By Carina del Valle Schorske | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/health/voting-seniors-last-election.html | These Americans Are Determined to Cast a Last Ballot Before Dying | False | By Katie Hafner | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/climate/covid-climate-and-denial.html | Covid, Climate and Denial | False | By Lisa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-10 | https://www.nytimes.com/2020/10/07/arts/music/coronavirus-choir.html | A Choir Finds a Way to Sing, Just Ignore the Steering Wheel. | False | By Bob Morris | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/movies/thomas-jefferson-byrd-spike-lee.html | With Three Simple Words, Thomas Jefferson Byrd Etched a Memory | False | By Lawrence Ware | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-11-01 | https://www.nytimes.com/2020/10/07/books/review/undaunted-john-o-brennan.html | Inside the C.I.A. | False | By Charlie Savage | 2021-01-05 | TX 8-932-123 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/sports/basketball/nba-finals-lebron-james.html | LeBron James Is Mr. October This Year | False | By Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/ohio-nevada-poll-trump-biden.html | Biden Leads Trump in Nevada and the Two Are Tied in Ohio, Polls Show | False | By Reid J. Epstein and Isabella Grullã³â€°â€°n Paz | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-10 | https://www.nytimes.com/2020/10/07/theater/theater-to-stream-national-theater-of-scotland.html | Theater to Stream: Scotland Speaks and Nurses Get Their Say | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/lyon-gardiner-tyler-jr-dead.html | Lyon Gardiner Tyler Jr., Grandson of the 10th President, Dies at 95 | False | By Robert D. McFadden | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/media/buzzfeed-white-house-coronavirus.html | BuzzFeed News Pulls Reporter From White House, Citing Virus Risk | False | By Katie Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/economy/trump-stimulus-bill-republicans.html | In Scuttling Stimulus Talks, Trump Invites Political Risk for Himself and Republicans | False | By Jim Tankersley and Emily Cochrane | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/t-magazine/yabu-pushelberg-fish-cooking-class.html | A Surprisingly Simple Fish Dish From a High-Concept Design Duo | False | By Marian Bull | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-11-08 | https://www.nytimes.com/2020/10/07/books/review/editing-humanity-kevin-davies.html | The Promise and the Reality of Gene Editing | False | By Carl Zimmer | 2021-01-05 | TX 8-932-123 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/derek-chauvin-bail.html | Derek Chauvin, Ex-Officer Charged in George Floydâ€šÃ„Ã´s Death, Is Released on Bail | False | By Nicholas Bogel-Burroughs | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/health/coronavirus-debate-pence-harris.html | Plexiglass Barriers Wonâ€šÃ„Ã´t Stop the Virus at the Debate, Experts Warn | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/nobel-prize-chemistry-2020-doudna-charpentier.html | This Yearâ€šÃ„Ã´s Nobel Prize in Chemistry Honors a Revolution | False | By Walter Isaacson | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-10 | https://www.nytimes.com/2020/10/07/arts/dance/a-digital-ailey-season-celebrates-revelations-at-60.html | A Digital Ailey Season Celebrates â€šÃ„Ã²Revelationsâ€šÃ„Ã´ at 60 | False | By Peter Libbey | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-10 | https://www.nytimes.com/2020/10/07/opinion/international-world/protest-movements-public-face.html | Protest Movements Without a Public Face | False | By Celestine Bohlen | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-13 | https://www.nytimes.com/2020/10/07/arts/design/charles-gaines-fellowship-calarts.html | The Artist Charles Gaines Creates a Fellowship for Black Students | False | By Robin Pogrebin | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/letters/joe-biden-nyt-endorsement.html | The Times Endorses Joe Biden, and Readers Applaud | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/world/europe/putin-belarus-kyrgyzstan-caucasus.html | Putin, Long the Sower of Instability, Is Now Surrounded by It | False | By Anton Troianovski | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/technology/Trump-conspiracy-theories.html | Why Conspiracy Theories Are So Addictive Right Now | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/style/triller-app-tiktok.html | Fancy Cars, Fine Dining, Creator Mansions, Cash: Triller Is Shelling Out for Talent | False | By Taylor Lorenz | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/2020/10/07/insider/bad-bunny-cover.html | Studying Bad Bunny, and Finding All of Puerto Rico | False | By Frances Solã¡Ã°-Santiago | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/theater/spotlight-on-plays-morgan-freeman-laurie-metcalf.html | For a Second Series of Play Readings: More Shows, More Stars | False | By Scott Heller | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/style/matthew-m-williams-givenchy-paris-fashion-week.html | Matthew Williams on His Givenchy Debut and What Kanye Taught Him | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/supreme-court-google-oracle.html | Supreme Court Hears Copyright Battle Between Google and Oracle | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/notre-dame-president-covid.html | Notre Dameâ€šÃ„Ã´s President Faces an Angry Campus After Getting the Coronavirus | False | By Kathleen Gray and Shawn Hubler | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/obituaries/mark-andrews-north-dakota-farmer-politician-dies-at-94.html | Mark Andrews, North Dakota Farmer-Politician, Dies at 94 | False | By Robert D. McFadden | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-13 | https://www.nytimes.com/2020/10/07/health/new-england-journal-trump.html | In a First, New England Journal of Medicine Joins Never-Trumpers | False | By Gina Kolata | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/second-stimulus-bill-fails-impact.html | Anxious for a Lifeline, the U.S. Economy Is Left to Sink or Swim | False | By Ben Casselman and Jim Tankersley | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-12 | https://www.nytimes.com/2020/10/07/arts/design/john-newman-fake-checks-scam.html | The Artist John Newman Says a Fake Check Scam Cost Him $12,000 | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/economy/federal-reserve-slowdown-stimulus.html | Fed Officials Warned of Slowdown Without Stimulus | False | By Jeanna Smialek | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/technology/facebook-political-ads-ban.html | Facebook Widens Ban on Political Ads as Alarm Rises Over Election | False | By Mike Isaac | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/sports/djokovic-nadal-kenin-kvitova-french-open-semifinals.html | Djokovic and Kenin Push Through to French Open Semifinals | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/citigroup-fine-risk-management.html | Citigroup is fined $400 million over â€šÃ„Ã²longstandingâ€šÃ„Ã´ internal problems. | False | By Emily Flitter | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/stock-markets-biden-trump.html | Wait, Wall Street Is Pro-Biden Now? | False | By Matt Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-16 | https://www.nytimes.com/2020/10/07/arts/design/art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/business/media/california-sunday-suspends-publication.html | California Sunday Suspends Publication After Emerson Collective Pulls Out | False | By Katie Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/trump-debate-coronavirus-safety.html | A New Issue Grips the Campaign: Debate Safety | False | By Katie Glueck and Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/theater/actors-equity-union-battle.html | Thereâ€šÃ„Ã´s Not Much Work for Actors. Now Their Unions Are Fighting. | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/07/magazine/black-futures.html | See the Black Art Remaking Our Culture | False | By Jenna Wortham and Kimberly Drew | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/amy-coney-barrett-coronavirus.html | Some Republicans Seem to Think This Isnâ€šÃ„Ã´t Going to Go Their Way | False | By Gail Collins | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/opinion/nyc-coronavirus-outbreak.html | New York Needs the Faithful to Help Stop the Coronavirus | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/justice-department-election-fraud.html | Justice Dept. Eases Election Fraud Inquiry Constraints as Trump Promotes False Narrative | False | By Michael S. Schmidt and Katie Benner | 2020-12-14 | TX 8-926-133 |
| 2020-10-07 | 2020-10-09 | https://www.nytimes.com/2020/10/07/theater/surprise-theater-times-square.html | Stars Bring a Broadway Tune Back to Times Square, Unexpectedly | False | By Colin Moynihan | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-15 | https://www.nytimes.com/2020/10/07/movies/scary-movies-horror-halloween.html | A Guide to New Horror Movies This Month | False | By Erik Piepenburg | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/us-troops-afghanistan.html | U.S. Seeks to Draw Down Its Troops in Afghanistan to 2,500 by Early 2021 | False | By Helene Cooper and Eric Schmitt | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/trump-coronavirus-blessing.html | Trump Calls His Illness â€˜A Blessing From Godâ€™ | False | By Maggie Haberman and Katie Thomas | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/health/trump-covid-regeneron.html | Regeneron Asks F.D.A. for Emergency Approval for Drug That Trump Claimed Cured Him | False | By Katie Thomas | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/07/nyregion/maya-wiley-mayor-nyc.html | Maya Wiley Enters Mayorâ€™s Race: â€˜I Am Not a Conventional Candidateâ€™ | False | By Emma G. Fitzsimmons | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/us/politics/vice-presidential-debate.html | Virus Takes Center Stage as Pence and Harris Skirmish in Debate | False | By Alexander Burns and Jonathan Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/pageoneplus/corrections-oct-8-2020.html | Corrections: Oct. 8, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/07/todayspaper/quotation-of-the-day-this-could-be-their-last-vote-they-wont-skip-it.html | Quotation of the Day: This Could Be Their Last Vote. They Wonâ€™t Skip It. | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/sports/tennis/2020-french-open-womens-semifinal-preview.html | 2020 French Open: Womenâ€™s Semifinal Preview | False | By Max Gendler | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/sports/football/nfl-picks-week-5.html | N.F.L. Week 5 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/us/politics/mike-pence-debate.html | Pence, Peerless Trump Defender, Confronts His Limits | False | By Matt Flegenheimer and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/us/politics/fly-pence-harris-debate.html | How the Internet Viewed the Vice-Presidential Debate | False | By Nick Corasaniti | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/debate-analysis.html | Six Takeaways From the Vice-Presidential Debate | False | By Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/style/stella-mccartney-manifesto.html | Stella McCartney Had a Question: â€˜Why on Earth Would You Be in Fashion?â€™ | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/soccer/argentina-soccer.html | A Deep Pool of Soccer Talent Is Drying Up. Why? | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/insider/journalist-understanding-france.html | France and Me: A Complicated Dance | False | By Elaine Sciolino | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/nyregion/orthodox-jews-queens-brooklyn-closures.html | How a Virus Surge Among Orthodox Jews Became a Crisis for New York | False | By Liam Stack and Joseph Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/sports/golf/sophia-popov-british-open.html | After a Cinderella British Open Win, a New Star Adjusts to Golfâ€™s Majors | False | By Bill Fields | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/style/governess-nanny-tutor-babysitter.html | Mary Poppins Returns! Some Modern Families Seek a Governess | False | By Ruth La Ferla | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/theater/blindness-sound-show-north-america.html | Dystopian Sound Show, Fresh From London, Heads to North America | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/hockey/nhl-draft-rangers-islanders-devils.html | N.H.L. Draft: Rangers Go Big, While Devils and Islanders Look for Scorers | False | By Andrew Knoll | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/live/2020/10/08/world/covid-coronavirus/fauci-says-the-treatment-trump-called-a-cure-may-well-work-but-needs-more-testing | Fauci says the treatment Trump called a â€˜cureâ€™ may well work, but needs more testing. | False | By Eileen Sullivan, Katie Thomas and Gina Kolata | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/coronavirus-sweden-social-welfare.html | Pandemic Exposes Holes in Swedenâ€™s Generous Social Welfare State | False | By Peter S. Goodman and Erik Augustin Palm | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/08/realestate/08hunt-sved.html | He Wanted a Two-Bedroom in Harlem for Under $700,000. Which of These Would You Choose? | False | By Joyce Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/books/review/david-byrne-by-the-book-interview.html | David Byrne Likes Reading Aloud to His Friends | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-12-13 | https://www.nytimes.com/2020/10/08/books/review/hilary-mantel-pieces.html | Hilary Mantel Takes On Royals and Rebels in a Book of Essays | False | By Fernanda Eberstadt | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-18 | https://www.nytimes.com/2020/10/08/books/review/jodi-picoult-the-book-of-two-ways.html | Jodi Picoult Waited to Write â€šÃ„Â²The Book of Two Ways.â€šÃ„Â´ Her Timing Was Impeccable. | False | By Elisabeth Egan | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/neediest-cases/for-new-widow-horrible-days-then-more-help-arrived.html | For New Widow, â€šÃ„Â²Horrible Days.â€šÃ„Â´ Then More Help Arrived. | False | By Masha Goncharova | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-18 | https://www.nytimes.com/2020/10/08/parenting/bedtime-stories-for-kids.html | How to Tell a Great Bedtime Story | False | By Paul L. Underwood | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/movies/radha-blank-40-year-old-version.html | A Writer-Director-Star Breaks Through. It Only Took a Lifetime. | False | By Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-18 | https://www.nytimes.com/2020/10/08/upshot/youth-voting-2020-election.html | Why Donâ€šÃ„Â´t Young People Vote, and What Can Be Done About It? | False | By Alexandria Symonds | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-27 | https://www.nytimes.com/2020/10/08/science/mammals-south-america-extinction.html | What Happened to South Americaâ€šÃ„Â´s Missing Mega-Mammals? | False | By Asher Elbein | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/mutfund/saving-money.html | When You Have Enough, Itâ€šÃ„Â´s Time to Help Others | False | By Paul B. Brown | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-13 | https://www.nytimes.com/2020/10/08/well/live/covid-19-hospital-rehabilitation.html | After a Hospital Stay for Covid, Patients May Face Months of Rehabilitation | False | By Anahad Oâ€šÃ„Â´Connor | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/opinion/supreme-court-barrett-questions.html | Questions for Amy Coney Barrett | False | By Linda Greenhouse | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-19 | https://www.nytimes.com/2020/10/08/travel/virus-family-travel.html | Pandemic Travel, With Another Family or Maybe Three | False | By Sarah Firshein | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/nyregion/coronavirus-nyc-off-broadway.html | Their Buzzy Off Broadway Play Shut Down. Hereâ€šÃ„Â´s What They Did Next. | False | By John Leland | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/mutfund/treasury-bonds-baby-boomers.html | The Baby Boomer Bond Dilemma | False | By Carla Fried | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/matt-levine-bloomberg.html | A Columnist Makes Sense of Wall Street Like None Other (See Footnote) | False | By Emily Flitter | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/pence-coronavirus-task-force.html | Under Pence, Politics Regularly Seeped Into the Coronavirus Task Force | False | By Mark Mazzetti, Noah Weiland and Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/dining/thanksgiving-turkey-coronavirus.html | A Disrupted Thanksgiving Leaves the Turkey Business Guessing | False | By Kim Severson | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/sports/hockey/stanley-cup-celebration-coronavirus.html | Stanley Cup Revelry Has Mostly Proceeded as Normal. One Tradition May Not. | False | By Stephen Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/style/DIY-dries-van-noten-on-how-to-make-an-old-shirt-a-piece-of-art.html | Dries Van Noten on How to Make an Old Shirt a Piece of Art | False | By Vanessa Friedman and Samantha Hahn | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/arts/design/jefferson-davis-monument.html | Is There a Place for the President of the Confederacy? | False | By Ian Bateson | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/choctaw-indians-coronavirus.html | â€šÃ„Â²A Devastating Blowâ€šÃ„Â´: Virus Kills 81 Members of Native American Tribe | False | By Mark Walker | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/opinion/international-world/capitalism-covid-19-vaccine.html | Capitalism Is Broken. The Fix Begins With a Free Covid-19 Vaccine. | False | By Mariana Mazzucato | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/new-car-safety-features.html | New Safety Features in Cars (or Just New to You) | False | By Tom Voelk | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/article/dividend-funds-portfolio.html | Dividend Funds Can Add Income, and Risk, to Your Portfolio | False | By Tim Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/mutfund/money-hacks-psychology-of-money.html | How to Use Your Heart and Head to Hack Your Personal Finance | False | By Paul B. Brown | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/hurricane-delta-gulf-coast.html | In the Path of Six Major Storms Since June, Louisiana Braces for Delta | False | By Chelsea Brasted, Richard Fausset and John Schwartz | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/dealbook/loeb-disney-streaming.html | A New Activist Playbook | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/faith-based-review.html | â€˜Faith Basedâ€™ Review: Praying for Laughs | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/yellow-rose-review.html | â€˜Yellow Roseâ€™ Review: A Timely Tale of Country Music Dreams | False | By Kristen Yoonsoo Kim | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/charm-city-kings-review.html | â€˜Charm City Kingsâ€™ Review: Growing Up, and Almost Spinning Out | False | By Manohla Dargis | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/article/etf-funds.html | A New Kind of Fund That Is Stingier With Information | False | By Norm Alster | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/books/nobel-prize-literature-winner.html | Louise GlÃ¼ck Is Awarded Nobel Prize in Literature | False | By Alexandra Alter and Alex Marshall | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/television/vice-presidential-debate.html | A Debate Full of Divides, Some Visible, Some Transparent | False | By James Poniewozik | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/baseball/randy-arozarena-yankees-rays.html | Randy Arozarena Canâ€™t Stop Hitting | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/media/trump-biden-debate-virtual.html | Campaigns Spar Over Debate Plan After Trump Rejects Virtual Face-Off | False | By Michael M. Grynbaum and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/europe/prince-william-environment-earthshot-prize.html | Prince William Announces New Prize Aimed at â€˜Repairingâ€™ the Planet | False | By Elian Peltier | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-13 | https://www.nytimes.com/2020/10/08/arts/library-of-congress-national-womens-party.html | Library of Congress Acquires Archives of the National Womanâ€™s Party | False | By Jennifer Schuessler | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/realestate/millennials-homeownership-savings.html | Millennials Face a Steep Climb to Homeownership | False | By Michael Kolomatsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/black-linkedin.html | Black LinkedIn Is Thriving. Does LinkedIn Have a Problem With That? | False | By Ashanti M. Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/technology/microsoft-mobile-applications-competition.html | Microsoft Says App Stores Should Be More Competitive | False | By Karen Weise | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/nyregion/jim-dwyer-dead.html | Jim Dwyer, Pulitzer Prize-Winning Journalist, Dies at 63 | False | By Robert D. McFadden | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/asia/indonesia-protests-jobs.html | Protests Spread Across Indonesia Over Jobs Law | False | By Dera Menra Sijabat and Richard C. Paddock | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/arts/music/texas-is-the-reason-punk-photos.html | Texas Punk Rock, Straight From the Pit | False | By Jeremy Gordon and Pat Blashill | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/trump-amy-dorris-accusation.html | Friends Recall Hearing Trump Accuserâ€™s Claims in 1997 | False | By Jodi Kantor | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/arts/music/beabadoobee-fake-it-flowers.html | beabadoobee Made Bedroom Pop. Now Sheâ€™s Turning Up the Volume. | False | By David Peisner | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/soccer/icm-partners-stellar-group.html | ICM Partners Buys Stellar Group, Acquiring a Foothold in Soccer | False | By Tariq Panja | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/design/guggenheim-investigation-nancy-spector.html | Guggenheimâ€™s Top Curator Is Out as Inquiry Into Basquiat Show Ends | False | By Robin Pogrebin | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/style/child-safety-firearms.html | Can You Watch My Son? (And Your Husbandâ€™s Rifle?) | False | By Philip Galanes | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/asia/india-covid-19-rural.html | â€šÃ„Ã²Rural Surgeâ€šÃ„Ã´ Propels India Toward More Covid-19 Infections Than U.S. | False | By Karan Deep Singh and Jeffrey Gettleman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/joseph-mensah-alvin-cole-milwaukee.html | Decision Not to Charge Wisconsin Officer in Fatal Shooting Draws Protests | False | By Maria Cramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/tennis/french-open-womens-semifinals-iga-swiatek-sofia-kenin-petra-kvitova.html | Iga Swiatek and Sofia Kenin Will Meet in the French Open Final | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/business/colleges-pandemic-market-failure.html | Colleges Are Fueling the Pandemic in a Classic Market Failure | False | By Sarah Cohodes and Susan Dynarski | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/science/smell-fish-genes.html | People With This Mutation Canâ€šÃ„Ã´t Smell Stinky Fish | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 0001-01-01 | https://www.nytimes.com/2020/10/08/us/college-freshmen-coronavirus.html | The First Semester of College Has Never Been Stranger | False | By Marie Fazio | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/opinion/letters/mike-pence-kamala-harris-debate.html | â€šÃ„Ã²That Intrepid Fly Respected the Two-Minute Time Limitâ€šÃ„Ã´ | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/executive-stock-awards-coronavirus.html | While Millions Lost Jobs, Some Executives Made Millions in Company Stock | False | By Peter Eavis | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/design/amy-sillman-art-gladstone-gallery.html | Amy Sillmanâ€šÃ„Ã´s Breakthrough Moment Is Here | False | By Jason Farago | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/arts/music/maynard-solomon-dead.html | Maynard Solomon, Provocative Biographer of Composers, Dies at 90 | False | By Anthony Tommasini | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 0001-01-01 | https://www.nytimes.com/2020/10/08/us/spanish-river-principal-holocaust.html | Florida Principal in Holocaust Dispute Is Reinstated | False | By Johnny Diaz | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/gretchen-whitmer-michigan-militia.html | F.B.I. Says Michigan Anti-Government Group Plotted to Kidnap Gov. Gretchen Whitmer | False | By Nicholas Bogel-Burroughs, Shaila Dewan and Kathleen Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-08-09 | https://www.nytimes.com/2020/10/08/arts/television/reality-tv-older-kids.html | 11 Reality Shows to Watch With Your Older Kids | False | By Noel Murray | 2020-10-13 | TX 8-913-823 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/interactive/2020/10/08/us/white-house-coronavirus-cdc.html | How the White House Flouted Basic Coronavirus Rules | False | By Lauren Leatherby, Amy Schoenfeld Walker, Larry Buchanan and John Keefe | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/us/hawaii-will-stop-requiring-quarantine-for-travelers-who-have-recent-negative-tests.html | Hawaii will stop requiring quarantine for travelers who have recent negative tests. | False | By Ruth Graham | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/technology/misinformation-communication.html | False Rumors Often Start at the Top | False | By Shira Ovide | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/nyregion/nyc-coronavirus-second-wave.html | How Will We Know a 2nd Virus Wave Has Arrived in N.Y.C.? | False | By J. David Goodman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-20 | https://www.nytimes.com/2020/10/08/science/sea-lion-epilepsy-surgery-cronutt.html | Brain Surgery for a â€šÃ„Ã²Sweet Boyâ€šÃ„Ã´: Saving Cronutt the Sea Lion | False | By Matt Richtel | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/economy/unemployment-jobless-claims-coronavirus.html | â€šÃ„Ã²Staggeringly Highâ€šÃ„Ã´: U.S. Jobless Claims Remained Elevated Last Week | False | By Ben Casselman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/books/louise-gluck-nobel-winner-appraisal.html | Louise Glü'sÃ'ck, a Nobel Laureate Whose Poems Have Abundant Intellect and Deep Feeling | False | By Dwight Garner | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/media/stephen-barnes-dead.html | Stephen Barnes, Partner in Law Firm with Cellino, Dies at 61 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/dining/drinks/for-northern-rhone-reds-its-not-the-age-but-the-emotions.html | For Northern Rhô'sÃ'ne Reds, Itâ€šÃ„Ã´s Not the Age but the Emotions | False | By Eric Asimov | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/dining/drinks/wine-school-assignment-lebanon-red.html | Turmoil, Strife and Wine: Reds From Lebanon | False | By Eric Asimov | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/us/ardeth-platte-dead.html | Ardeth Platte, Dominican Nun and Antinuclear Activist, Dies at 84 | False | By Penelope Green | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/time-review.html | â€˜Timeâ€™ Review: What We Really Mean When We Say Mass Incarceration | False | By Lisa Kennedy | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/the-forty-year-old-version-review.html | â€˜The Forty-Year-Old Versionâ€™ Review: Rapperâ€™s Delight | False | By A.O. Scott | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/movies/frederick-wiseman.html | Need an Essential Chronicler of America? Try This Nonfiction Master | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/harry-meghan-paparazzi-lawsuit.html | Harry and Meghan Get an Apology After Suing Paparazzi | False | By Brooks Barnes | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/arts/music/maurice-edwards-dead-coronavirus.html | Maurice Edwards, Busy Figure in Theater and Music, Dies at 97 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/design/chelsea-art-shows-to-see-now.html | A Gallery Resurgence in Chelsea | False | By Roberta Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/science/bats-viruses-vaccines.html | Whatâ€™s Special About Bat Viruses? What We Donâ€™t Know Could Hurt Us | False | By James Gorman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/arts/dance/swan-lake-france-review.html | Review: A Dystopian â€˜Swan Lakeâ€™ Bridges Ballet and Modern Dance | False | By Roslyn Sulcas | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/opinion/kamala-harris-2020-election.html | Kamala Harris Knows How to Win Elections | False | By David Brooks | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/tennis/the-many-sides-of-novak-djokovic-out-there-for-all-to-see.html | The Many Sides of Novak Djokovic, Out There for All to See | False | By Matthew Futterman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/technology/ibm-cloud-spinoff.html | IBM, Seeing Its Future in the Cloud, Breaks Off I.T. Unit | False | By Steve Lohr | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/opinion/letters/trump-debate.html | Why Trump Disdains a Virtual Debate | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/elliott-broidy-trump-fundraiser.html | Elliott Broidy, a Top Trump Fund-Raiser, Charged in Foreign Influence Case | False | By Kenneth P. Vogel | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/europe/migrant-die-italian-quarantine-ship.html | Migrant Boy Dies After Confinement on Italian Quarantine Ship | False | By Gaia Pianigiani | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-08 | https://www.nytimes.com/2020/10/08/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/health/health-insurance-premiums-deductibles.html | Workers With Health Insurance Face Rising Out-of-Pocket Costs | False | By Reed Abelson | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-13 | https://www.nytimes.com/2020/10/08/arts/television/haunting-bly-manor-henry-james.html | â€˜The Haunting of Bly Manorâ€™ Brings Back the Ghosts of Henry James | False | By Alexander Huls | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/books/louise-gluck-nobel-prize-literature.html | â€˜I Was Unpreparedâ€™: Louise Glã¼ck on Poetry, Aging and a Surprise Nobel Prize | False | By Alexandra Alter | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/2020/10/08/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-14 | https://www.nytimes.com/2020/10/08/obituaries/bishop-giovanni-dalise-dead-coronavirus.html | Bishop Giovanni Dâ€™Alise, Italian Bishop Who Defended South, Dies at 72 | False | By Emma Bubola | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/technology/us-appeals-injunction-against-tiktok-ban.html | U.S. Appeals Injunction Against TikTok Ban | False | By Mike Isaac | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/movies/hubie-halloween-review.html | â€˜Hubie Halloweenâ€™ Review: No Tricks, Few Treats | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/climate/trump-climate-change.html | Judges Hear Arguments in President Trumpâ€™s Biggest Climate Rollback | False | By Lisa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/world/middleeast/jerusalem-building-forest.html | A Low-Income Quarter Needs to Grow. A Prized Forest Could Pay the Price. | False | By Myra Noveck | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/nyregion/nyc-coronavirus-shutdown-cuomo.html | New N.Y.C. Virus Shutdown Brings Confusion, Anger and Lawsuits | False | By Dana Rubinstein and Juliana Kim | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/arts/television/disney-right-stuff-code-404.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/opinion/militias-gretchen-whitmer.html | The Plot Against Gretchen Whitmer Shows the Danger of Private Militias | False | By Mary B. McCord | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/google-nlrb-hcl-union.html | Labor Board Accuses Google Contractor of Violating Union Rights | False | By Noam Scheiber | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/business/media/pence-harris-debate-is-no-2-in-vice-presidential-ratings-with-58-million-tv-viewers.html | Pence-Harris Debate Is No. 2 in Vice-Presidential Ratings, With 58 Million TV Viewers | False | By John Koblin | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/trump-coronavirus-gold-star-families.html | Trump Suggests Gold Star Families May Be to Blame for His Infection | False | By Jennifer Steinhauer | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/iran-sanctions-banks-united-states.html | U.S. Issues Additional Sanctions Against Iranian Banks | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/08/business/covid-smoking-cigarette-sales.html | Smoking Through Covid? Youâ€™re Not Alone | False | By Julia Rothman and Shaina Feinberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/stimulus-talks-pelosi-trump.html | Dead, Alive, on Life Support? Confusion Reigns on Stimulus as Talks Continue | False | By Emily Cochrane | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/climate/wolverines-no-federal-protection.html | Wolverines Donâ€™t Require Protection, U.S. Officials Rule | False | By Catrin Einhorn | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/opinion/armenia-azerbaijan.html | The Trouble in the South Caucasus Extends Far Beyond One Small Enclave | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-12 | https://www.nytimes.com/2020/10/08/world/middleeast/Shajarian-dies-Iran-singer.html | Mohammad Reza Shajarian, Iranian Master Singer and Dissident, Dies at 80 | False | By Farnaz Fassihi | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/guantanamo-bay-commander-sentenced.html | Former GuantÃ¡namo Bay Commander Sentenced to 2 Years in Prison | False | By Carol Rosenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/opinion/donald-trump-economy.html | Trump Is Killing the Economy Out of Spite | False | By Paul Krugman | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-10 | https://www.nytimes.com/2020/10/08/arts/music/stallion-lanez-shooting.html | Tory Lanez Charged With Assault in Shooting of Megan Thee Stallion | False | By Joe Coscarelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/health/trump-covid-fetal-tissue.html | Trumpâ€™s Covid Treatments Were Tested in Cells Derived From Fetal Tissue | False | By Apoorva Mandavilli and Nathalia Holt | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/pence-harris-debate-interruption.html | A Trump-Pence Strategy on the Virus: Interrupt, Distract, Change the Subject | False | By Lisa Lerer | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/opinion/amazon-antitrust.html | Donâ€™t Let Amazon Get Any Bigger | False | By Stacy Mitchell | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/supreme-court-abortion-pill-restriction.html | Supreme Court Wonâ€™t Immediately Revive Abortion-Pill Restriction | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-08 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/people-of-praise-amy-coney-barrett.html | Inside the People of Praise, the Tight-Knit Faith Community of Amy Coney Barrett | False | By Ruth Graham and Sharon LaFraniere | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/yale-discrimination.html | Justice Dept. Sues Yale, Citing Illegal Race Discrimination | False | By Anemona Hartocollis | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/trump-calls-to-indict-political-rivals.html | Trump Lashes Out at His Cabinet With Calls to Indict Political Rivals | False | By Peter Baker and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/sports/football/nfl-postpones-titans-coronavirus-patriots.html | N.F.L. Postpones More Games Because of Positive Coronavirus Tests | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/arizona-pence-biden-harris.html | Day After Debate, the Campaignâ€™s Focus Moves to Arizona | False | By Jonathan Martin and Sydney Ember | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/todayspaper/quotation-of-the-day-whitmer-said-to-be-targeted-in-kidnap-plot.html | Quotation of the Day: Whitmer Said to Be Targeted in Kidnap Plot | False | | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/pageoneplus/corrections-oct-9-2020.html | Corrections: Oct. 9, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/08/sports/baseball/houston-astros-as.html | The Astros, Suddenly Dominant at the Plate, Are Back in the A.L.C.S. | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/health/trump-public-return-experts.html | Trump Could Be Back in Public by Saturday. Experts Worry Itâ€šÃ„Ã´s Too Soon. | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/08/us/politics/trump-voice-of-america.html | Trump Appointee Is Turning Voice of America Into Partisan Outlet, Lawsuit Says | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-08 | https://www.nytimes.com/2020/10/08/movies/the-war-with-grandpa-review.html | â€šÃ„Ã²The War With Grandpaâ€šÃ„Ã´ Review: Robert De Niro Gets Juvenile | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/modern-love-coronavirus-thank-you-for-ruining-me.html | My Best Friend Is Gone, and Nothing Feels Right | False | By Jared Misner | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/09/sports/tennis/2020-french-open-mens-semifinal-preview.html | 2020 French Open: Menâ€šÃ„Ã´s Semifinal Preview | False | By Max Gendler | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/tennis/french-open-coronavirus.html | The French Open Will Probably Finish. But This Tournament Has Not Been Normal. | False | By Karen Crouse | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/09/world/asia/afghanistan-rape-bacha-bazi.html | An Afghan Boyâ€šÃ„Ã´s Rape and Death Prompt a Rare Response: Arrests | False | By David Zucchino and Taimoor Shah | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-09 | https://www.nytimes.com/2020/10/09/nyregion/daniel-prude-rochester-police-mental-health.html | Daniel Prude Was in â€šÃ„Ã²Mental Distress.â€šÃ„Ã´ Police Treated Him Like a Suspect. | False | By Edgar Sandoval | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/books/review/the-marshall-plan-netflix-and-other-letters-to-the-editor.html | The Marshall Plan, Netflix and Other Letters to the Editor | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/books/review/jamie-thompson-standoff-jennifer-carlson-policing-the-second-amendment-mark-tallmang-ghost-guns.html | Examining the Fraught Subject of Guns and Police | False | By Rj Young | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Janisâ€šÃ„Ã´ and â€šÃ„Ã²Grand Unionâ€šÃ„Ã´ | False | By Jennifer Krauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/equal-partners-who-love-to-talk.html | Equal Partners Who Love to Talk | False | By Nina Reyes | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/what-matters-is-they-get-the-joke.html | What Matters Is They Get the Joke | False | By Rosalie R. Radomsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/in-pursuit-of-a-perfect-spot.html | In Pursuit of a Perfect Spot | False | By Rosalie R. Radomsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/well/family/how-parents-can-support-teenagers-in-the-pandemic-college-process.html | How Parents Can Support Teenagers in the Pandemic College Process | False | By Constance Sommer | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/two-cups-of-coffee-and-buckets-of-rain.html | Two Cups of Coffee and Buckets of Rain | False | By Vincent M. Mallozzi | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/books/nike-books-win-at-all-costs.html | Reading All the Books on Nike, Dâ€šÃ‚Ã©jâ€šÃ‚Ã† Vu Sets In | False | By Kevin Draper | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/nyregion/coronavirus-nyc-Alegba-Jahyile.html | How a Jazz Musician Who Gives Free Shows in Brooklyn Spends His Sundays | False | By Emma Grillo | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/talk-radio-conservatives-trumpism.html | Talk Radio Is Turning Millions of Americans Into Conservatives | False | By Paul Matzko | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/baseball/atlanta-braves-nlcs.html | Braves Buck Their Narrative and Break Through to the N.L.C.S. | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/well/family/fall-covid-mental-health.html | How Will We Cope With the Pandemic Fall? | False | By Jeff Wilser | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/upshot/children-losing-health-insurance.html | Even as the Economy Grew, More Children Lost Health Insurance | False | By Margot Sanger-Katz and Abby Goodnough | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/nyregion/nyc-moving-coronavirus.html | Is N.Y.C. â€šÃ„Ã²Overâ€šÃ„Ã´? These Brand-New New Yorkers Donâ€šÃ„Ã´t Think So | False | By Jazmine Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/mutfund/investors-stock-market.html | Spotify, Solar Power and Beer Cans: How 3 Investors Beat the Market | False | By Tim Gray | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/retailers-curbside-pickup.html | Customers Still Like to Shop in Person, Even if They Get Only to the Curb | False | By Sapna Maheshwari and Michael Corkery | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/travel/nyc-tourism-travel-restrictions.html | âêSâ„¢If No Tourists Come, I Have No BusinessâêSâ„¢: New YorkâêSâ„¢s Tourism Crisis | False | By Ceylan Yeginsu and Derek M. Norman | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/realestate/new-york-city-real-estate-return.html | New York Real Estate Is on the Mend | False | By Stefanos Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/northeast-coronavirus-cases.html | The Northeast Held the Virus in Check. Now Cases Are Inching Up Again. | False | By Sarah Mervosh and Julie Bosman | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/business/eastern-mediterranean-natural-gas-chevron.html | ChevronâêSâ„¢s Purchase Could Unlock IsraelâêSâ„¢s Natural Gas Bonanza | False | By Stanley Reed | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-20 | https://www.nytimes.com/2020/10/09/science/dog-wool.html | ManâêSâ„¢s Best Friend Once Made Nice Wool Blankets, Too | False | By Lesley Evans Ogden | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/mutfund/stock-market-high-low.html | Finding the Right Path in an Up-and-Down Market | False | By Conrad de Aenlle | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-biden-sun-belt.html | TrumpâêSâ„¢s Struggles Ripple Across the Sun Belt, Endangering G.O.P. Stronghold | False | By Jonathan Martin and Alexander Burns | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/cuomo-synagogue-lockdown.html | Do CuomoâêSâ„¢s New Covid Rules Discriminate Against Religion? | False | By Douglas Laycock | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/opinion/sunday/america-patriotism.html | DonâêSâ„¢t Give Up on America | False | By Marilynne Robinson | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/opinion/sunday/trump-barrett-mcconnell.html | Donald TrumpâêSâ„¢s Alternate Constitutional Reality | False | By Greg Weiner | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/mike-pence-debate.html | What Makes Mike PenceâêSâ„¢s Complicity So Chilling | False | By Timothy Egan | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/the-ceremony-was-embargoed.html | The Ceremony Was Embargoed | False | By Gabe Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/let-me-count-the-waze.html | Let Me Count the Waze | False | By Vincent M. Mallozzi | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/that-whole-opposites-thing-worked-out-just-fine.html | That âêSâ„¢Whole Opposites ThingâêSâ„¢ Worked Out Just Fine | False | By Emma Grillo | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/two-animal-lovers-meet-at-a-tiki-bar.html | Two Animal Lovers Meet at a Tiki Bar | False | By Tammy La Gorce | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/2020-nobel-peace-prize.html | World Food Program Awarded Nobel Peace Prize for Work During Pandemic | False | By Megan Specia and Matina Stevis-Gridneff | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/style/the-baristas-finally-get-to-recommend-the-champagne.html | The Baristas Finally Get to Recommend the Champagne | False | By Tammy La Gorce | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/mutfund/money-market-funds-low-interest-rates.html | Panic in the Parking Lot for Cash | False | By Brian J. OâêSâ„¢Connor | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/hurricane-delta-louisiana.html | Tropical Storm Delta Strikes a Louisiana Region That Was Already Reeling | False | By Rick Rojas and Richard Fausset | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/business/mutfund/stocks-coronavirus.html | Value Stocks May Offer Best Prospects in Emerging Markets | False | By Conrad de Aenlle | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/climate/peat-climate-change.html | WhatâêSâ„¢s Green, Soggy and Fights Climate Change? | False | By Henry Fountain | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/international-world/technology-covid-19.html | Technology vs. Covid-19: Assessing the Threats | False | By Farah Nayeri | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/australia/norberg-hodge-local-organic-australia.html | What if Local and Diverse Is Better Than Networked and Global? | False | By Damien Cave | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/asia/thailand-review-american-apology.html | HeâêSâ„¢s Sorry for His Bad Reviews. He May Now Avoid Prison. | False | By Richard C. Paddock | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/wisconsin-polls-trump-biden.html | A Surging Virus. Angry Packers Fans. Can Trump Hold On to Wisconsin? | False | By Giovanni Russonello | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/business/dealbook/morgan-stanley-eaton-vance.html | Morgan Stanley's Makeover | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/middleeast/nagorno-karabakh-cease-fire-russia.html | Azerbaijan and Armenia Agree to Cease-Fire in Nagorno-Karabakh | False | By Andrew E. Kramer and Anton Troianovski | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/europe/mali-hostages-france-italy.html | Militants in Mali Free 4 Hostages After Government Releases Prisoners | False | By Ruth Maclean and Elian Peltier | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/arts/design/dutch-restitution-report.html | Return Looted Art to Former Colonies, Dutch Committee Tells Government | False | By Claire Moses | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/tom-brady-fourth-down.html | Did Tom Brady Forget It Was Fourth Down? It Sure Looked Like It | False | By Victor Mather | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/your-money/real-estate-commissions-lawsuit.html | A Challenge to Real Estate Commissions Gains Ground | False | By Ann Carrns | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/realestate/netflix-home-improvement-shows.html | Looking for Escapist TV? Try Home Design Shows | False | By Ronda Kaysen | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/your-money/private-schools-wealthy-parents.html | Private Schools Hold New Attraction for Rich Parents | False | By Paul Sullivan | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/europe/kyrgyzstan-state-of-emergency.html | From Hiding, Kyrgyzstan's Leader Declares State of Emergency | False | By Andrew Higgins | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/theater/broadway-reopening.html | Broadway Will Remain Closed at Least Through May | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/arts/music/cleveland-orchestra-classical-music.html | The Cleveland Orchestra, America's Finest, Restarts Recording | False | By David Allen | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-14 | https://www.nytimes.com/2020/10/09/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/soccer/can-democracy-work-in-soccer.html | Can Democracy Work in Soccer? | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/asia/india-republic-tv-ratings.html | Indian Police Accuse Popular TV Station of Ratings Fraud | False | By Jeffrey Gettleman, Hari Kumar and Shalini Venugopal Bhagat | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/football/new-york-jets-coronavirus.html | Jets Have a Coronavirus Scare Before a Test Result Turns Out to Be a False Positive | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/arts/television/the-great-british-baking-show-coronavirus.html | This Year, 'The Great British Baking Show' Offers Extra Sweet Normalcy | False | By Scott Bryan | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-13 | https://www.nytimes.com/2020/10/09/movies/henry-golding-monsoon.html | Henry Golding Drew on His Own Cultural Confusion in 'Monsoon' | False | By Isabella Kwai | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/john-ratcliffe-intelligence.html | John Ratcliffe Pledged to Stay Apolitical. Then He Began Serving Trump's Political Agenda. | False | By Julian E. Barnes and Adam Goldman | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/arts/design/black-trustees-art-museums-diversity.html | Black Trustees Join Forces to Make Art Museums More Diverse | False | By Robin Pogrebin | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/interactive/2020/10/09/us/donald-trump-taxes-las-vegas.html | Trump's Taxes Show He Engineered a Sudden Windfall in 2016 | False | By Susanne Craig, Mike McIntire and Russ Buettner | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-18 | https://www.nytimes.com/2020/10/09/arts/music/playlist-jeff-tweedy-anderson-paak-davido.html | Jeff Tweedy's Homesick Tune, and 11 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-14 | https://www.nytimes.com/2020/10/09/dining/french-dinner-party-menu.html | A Taste of France Without Venturing Too Far | False | By David Tanis | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/technology/twitter-election-ban-features.html | Twitter Will Turn Off Some Features to Fight Election Misinformation | False | By Kate Conger | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/baseball/whitey-ford-dead.html | Whitey Ford, Beloved Yankees Pitcher Who Confounded Batters, Dies at 91 | False | By Richard Goldstein | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/business/small-business-ppp-loans-forgiveness.html | Small-Business Loans Will Be Forgiven, but Donâ€šÃ„Â´t Ask How | False | By Stacy Cowley | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-11-08 | https://www.nytimes.com/2020/10/09/books/review/matrimony-inc-francesca-beauman-ace-angela-chen-the-tragedy-of-heterosexuality-jane-ward.html | Are Straight People OK? And Other Questions About Love and Sexuality | False | By Haley Mlotek | 2021-01-05 | TX 8-932-123 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/tennis/french-open-rafael-nadal-novak-djokovic-stefanos-tsitsipas.html | Rafael Nadal Could Tie the Menâ€šÃ„Â´s Majors Record at the French Open. Novak Djokovic Is in His Way. | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/dining/recipes-reader-favorites.html | Recipes You Love | False | By Emily Weinstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/business/congress-municipal-loan-oversight-coronavirus.html | Clash Over Municipal Loan Program Delays Stimulus Report | False | By Alan Rappeport and Jeanna Smialek | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-14 | https://www.nytimes.com/2020/10/09/dining/roasted-cauliflower-recipe.html | You Wonâ€šÃ„Â´t Want to Share This Roasted Cauliflower | False | By Melissa Clark | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-21 | https://www.nytimes.com/2020/10/09/obituaries/mario-j-aranda-dead-covid.html | Mario J. Aranda, Advocate for Immigrant Rights, Dies at 79 | False | By Steven Kurutz | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/letters/supreme-court-gay-rights.html | Gay Marriage, Religion and the Court | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/business/disney-world-coronavirus.html | At Disney World, â€šÃ„Â²Worst Fearsâ€šÃ„Â´ About Virus Have Not Come True | False | By Brooks Barnes | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/international-world/athens-democracy-forum.html | â€šÃ„Â²Our Democracies Need to Changeâ€šÃ„Â´ | False | By The New York Times | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/guantanamo-prisoners-trump.html | 5 Were Cleared to Leave Guantâ€šÃ„Â˘namo. Then Trump Was Elected. | False | By Carol Rosenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/world/europe/coronavirus-europe-fatigue.html | As Virus Surges in Europe, Resistance to New Restrictions Also Grows | False | By Marc Santora and Isabella Kwai | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/world/europe/eu-coronavirus-travel-rules.html | E.U. Members to Adopt Travel Guidelines as Coronavirus Spreads | False | By Matina Stevis-Gridneff | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/michigan-militia-whitmer.html | What We Know About the Alleged Plot to Kidnap Michiganâ€šÃ„Â´s Governor | False | By Nicholas Bogel-Burroughs | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/books/review/crime-fiction-louise-penny-all-the-devils-are-here.html | Louise Pennyâ€šÃ„Â´s Most Haunting Novel Yet | False | By Marilyn Stasio | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/arts/design/museum-of-chinese-in-america-grant.html | Chinatown Museum Gets $3 Million After Fire Threatens Its Archives | False | By Julia Jacobs | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/business/bicycle-safety-cars.html | The Tech That Might Help Cyclists and Cars Coexist Safely | False | By John R. Quain | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/nyregion/orthodox-jews-covid-rockland-orange-ny.html | 15% of Virus Tests Are Positive, and Few Wear Masks in One Orthodox Suburb | False | By Sarah Maslin Nir and Sharon Otterman | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/kamala-harris-racism-sexism.html | Kamala Harris and the â€šÃ„Â²Double Bindâ€šÃ„Â´ of Racism and Sexism | False | By Maggie Astor | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/theater/scenes-from-angels-in-america.html | Seeing a New Disease but the Same Neglect in â€šÃ„Â²Angels in Americaâ€šÃ„Â´ | False | By Jesse Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-12-06 | https://www.nytimes.com/2020/10/09/books/review/the-man-who-ate-too-much-john-birdsall.html | A Life of James Beard Stocked With Tasty Morsels | False | By Ligaya Mishan | 2021-02-03 | TX 8-940-939 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/henrik-lundqvist-signs-with-washington-capitals.html | Henrik Lundqvist Signs With Washington Capitals | False | By Allan Kreda | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/letters/black-families.html | Why Black Parents Donâ€šÃ„Â´t Dare to Indulge | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/trump-covid-schadenfreude-ethics.html | What Moral Philosophy Tells Us About Our Reactions to Trumpâ€šÃ„Â´s Illness | False | By Sasha Mudd | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/nyregion/cuomo-synagogues.html | Cuomoâ€šÃ„Â´s Restrictions on Synagogues in Virus Hot Spots Can Go Forward | False | By Nicole Hong and Liam Stack | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/letters/trump-health-covid.html | Concerns About Trumpâ€šÃ„Â´s Erratic Behavior | False | | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-09 | 2020-10-11 | https://www.nytimes.com/2020/10/09/sunday-review/stimulus-congress-layoffs.html | The Private Sector Canâ€šÃ„Â´t Pay for Everything | False | By Noam Scheiber | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-pelosi-25th-amendment-fitness.html | Democrats Zero In on Presidentâ€šÃ„Â´s Fitness for Office as Election Looms | False | By Catie Edmondson | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-14 | https://www.nytimes.com/2020/10/09/obituaries/gary-pettus-dead-covid.html | Gary Pettus Dies at 70; Used Skills â€šÃ„Â²To Bless the Lives of Peopleâ€šÃ„Â´ | False | By Alex Traub | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/basketball/nba-china-cctv.html | Chinese State TV to Air N.B.A. for First Time Since Hong Kong Rift | False | By Sopan Deb | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-13 | https://www.nytimes.com/2020/10/09/arts/television/tehran.html | â€šÃ„Â²Tehranâ€šÃ„Â´ Is the Latest Israeli Thriller, Emphasis on Thrills | False | By Debra Kamin | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/charles-lieber-harvard-china.html | Scientist Accused of Hiding Chinese Funds Sues Harvard, Saying It Abandoned Him | False | By Ellen Barry | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/kyle-rittenhouse-kenosha.html | Some Conservatives Rally Behind Teenager Charged in Protestersâ€šÃ„Â´ Deaths | False | By Julie Bosman | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-15 | https://www.nytimes.com/2020/10/09/podcasts/hatch-bar-shutdown-coronavirus.html | A Barâ€šÃ„Â¸s Struggle to Survive the Virus | False | By Jack Nicas | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-12 | https://www.nytimes.com/2020/10/09/arts/carol-paumgarten-dead.html | Carol Paumgarten, â€šÃ„Â²Den Motherâ€šÃ„Â´ to a Dance Scene, Dies at 76 | False | By Alex Vadukul | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-campaign-poll-watch.html | Trump Told Supporters to â€šÃ„Â²Watchâ€šÃ„Â´ Voting His Staff Is More Than Watching | False | By Danny Hakim and Stephanie Saul | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-08 | https://www.nytimes.com/2020/10/09/sports/basketball/lakers-heat-live-score-game-5.html | The Miami Heat Hold On to Beat the Lakers in Game 5 | False | By Sopan Deb and Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/sports/baseball/whitey-ford-yankees-world-series.html | In a Golden Era for the Yankees, the Mound Belonged to Whitey Ford | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/health/trump-regeneron-antibodies.html | Trumpâ€šÃ„Â¸s Testimonial Is a Double-Edged Sword for Regeneron | False | By Katie Thomas and Denise Grady | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/health/coronavirus-covid-masks-cdc.html | White House Blocked C.D.C. From Requiring Masks on Public Transportation | False | By Sheila Kaplan | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-covid-stimulus-pelosi-republicans.html | Trump Raises Stimulus Offer to $1.8 Trillion Days After Halting Negotiations | False | By Emily Cochrane and Alan Rappeport | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/biden-nevada-debate.html | Second Debate Canceled as Biden Condemns Trump for â€šÃ„Â²Recklessâ€šÃ„Â´ Conduct | False | By Michael M. Grynbaum and Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/michigan-extremists-whitmer-kidnapping.html | Why Michigan Is Considered â€šÃ„Â²Fertileâ€šÃ„Â´ Ground for Anti-Government Extremists | False | By Neil MacFarquhar and Kathleen Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-justice-department-voter-fraud.html | Trump Pushed False Claims of Voter Fraud as Justice Dept. Moved to Investigate Matter | False | By Michael S. Schmidt, Katie Benner and Jim Rutenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/technology/apple-fortnite-app-store.html | Apple Does Not Need to Return Fortnite to App Store, Judge Rules | False | By Erin Griffith | 2020-12-14 | TX 8-926-133 |
| 2020-10-09 | 2020-11-08 | https://www.nytimes.com/2020/10/09/insider/young-black-poets.html | In the Rising Voices of 10 Young Poets, a Call for Change | False | By Pierre-Antoine Louis | 2021-01-05 | TX 8-932-123 |
| 2020-10-09 | 2020-10-10 | https://www.nytimes.com/2020/10/09/opinion/coronavirus-stimulus-federal-aid.html | Letâ€šÃ„Â¸s Make a Deal | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-clinton-emails-state-department.html | Election Less Than a Month Away, Trump Leans on Barr and Pompeo for a Lift | False | By Peter Baker, Maggie Haberman, Katie Benner, Lara Jakes and Michael S. Schmidt | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/09/opinion/nyt-1619-project-criticisms.html | The 1619 Chronicles | False | By Bret Stephens | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/09/us/eric-ruch-murder-charges.html | Former Philadelphia Officer Charged With Murder in 2017 Shooting | False | By Allyson Waller and Bryan Pietsch | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/trump-doctor-interview-virus-fox-news.html | Trump Claims in Interview That He Is 'Medication Free' | False | By Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/09/sports/baseball/yankees-rays-game-5.html | Rays Send Yankees to Another Off-Season of Vexing Questions | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/09/us/politics/justice-department-diversity-training.html | Justice Dept. Suspends All Diversity and Inclusion Training for Staff | False | By Katie Benner | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/09/todayspaper/quotation-of-the-day-son-of-the-city-and-cornerstone-of-a-dynasty.html | Quotation of the Day: Son of the City, and Cornerstone of a Dynasty | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/sports/tennis/french-open-womens-final-preview.html | 2020 French Open: Women's Final Preview | False | By Max Gendler | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-18 | https://www.nytimes.com/2020/10/10/books/review/young-adult-crossover-fiction.html | Teenagers in Turmoil | False | By Jennifer Harlan | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/pageoneplus/corrections-oct-10-2020.html | Corrections: Oct. 10, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/us/politics/texas-ballot-judge.html | Federal Judge Blocks Texas Governor's Move to Limit Ballot Drop-Off Sites | False | By Bryan Pietsch | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sports/tennis/french-open-judging.html | Will This Be the Last French Open With Only Human Eyes Minding the Lines? | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/your-money/airline-miles-credit-cards.html | Airline Miles Programs Sure Are Profitable. Are You the Loser? | False | By Ron Lieber | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/business/European-economy-coronavirus.html | Europe's Economic Recovery Is a Summer Memory | False | By Peter S. Goodman | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/asia/hong-kong-arrests-protests.html | Hong Kong Arrests Nine Over Protesters' Escape by Speedboat | False | By Tiffany May and Mike Ives | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/business/gail-mcgovern-red-cross-corner-office.html | Facing Disaster After Disaster, the American Red Cross C.E.O. Stays Optimistic | False | By David Gelles | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/style/james-murdoch-maureen-dowd.html | James Murdoch, Rebellious Scion | False | By Maureen Dowd | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-13 | https://www.nytimes.com/2020/10/10/health/covid-vaccine-treatment-fda-emergency.html | Can Trump Really Speed Approval of Covid Treatments? | False | By Robert P. Baird | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/early-voting-swing-states.html | Huge Absentee Vote in Key States Favors Democrats So Far | False | By Reid J. Epstein, Nick Corasaniti and Stephanie Saul | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/asia/kiyoshi-kurosawa-wife-of-a-spy.html | A Famed Horror Director Mines Japan's Real-Life Atrocities | False | By Ben Dooley | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/europe/boris-johnson-trump-covid.html | For Boris Johnson, and Maybe Trump, Covid as Metaphor Is Hard to Shake | False | By Mark Landler | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/us/trump-biden-coronavirus.html | Trump, Lagging in Polls, Tries to Project Strength: This Week in the 2020 Race | False | By Annie Karni and Astead W. Herndon | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-10 | https://www.nytimes.com/2020/10/10/opinion/international-world/democracy-protests-pandemic.html | A Farewell to Norms | False | By Serge Schmemann | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sports/basketball/nba-heat-lakers-duncan-robinson.html | This Miami Heat Player Rained 3-Pointers on the Lakers' Parade | False | By Scott Cacciola | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-12 | https://www.nytimes.com/2020/10/10/us/politics/trump-biden-masks-masculinity.html | Coronavirus Safety Runs Into a Stubborn Barrier: Masculinity | False | By Daniel Victor | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sports/baseball/astros-rays-alcs.html | For the Astros, One Final Hurdle to a Defiant World Series Return | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/interactive/2020/10/10/us/trump-properties-swamp.html | The Swamp That Trump Built | False | By Nicholas Confessore, Karen Yourish, Steve Eder, Ben Protess, Maggie Haberman, Grace Ashford, Michael LaForgia, Kenneth P. Vogel, Michael Rothfeld and Larry Buchanan | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-14 | https://www.nytimes.com/2020/10/10/obituaries/domenic-parisi-dead-coronavirus.html | Domenic Parisi Dies at 76; He Sheared Nixonâ€šÃ„Â´s Locks | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/trump-cdc-coronavirus.html | Battered by Trump, the C.D.C.â€šÃ„Â´s Director Faces Pressure to Speak Out | False | By Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/realestate/apartment-nyc-days-on-market.html | Can a Broker Change the Details to Make an Old Listing Look New? | False | By Ronda Kaysen | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/dianne-feinstein-supreme-court-judiciary-committee.html | Democrats, Facing Critical Supreme Court Battle, Worry Feinstein Is Not Up to the Task | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/asia/north-korea-icbm.html | North Korea Unveils What Appears to Be New ICBM During Military Parade | False | By Choe Sang-Hun | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-14 | https://www.nytimes.com/2020/10/10/admin/crispy-sour-cream-and-onion-chicken-forever.html | Crispy Sour Cream and Onion Chicken Forever | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sports/tennis/french-open-final-iga-swiatek.html | Iga Swiatek Steamrolls Through the French Open, Besting Sofia Kenin in the Final | False | By Karen Crouse | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/europe/armenia-azerbaijan-nagorno-karabakh.html | Fighting Eases, After Cease-Fire Between Armenia and Azerbaijan | False | By Anton Troianovski | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/trump-mitch-mcconnell-coronavirus.html | Manic Panic on the Potomac | False | By Maureen Dowd | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sunday-review/trump-supporters.html | Trump Has Called His Supporters â€šÃ„Â²Disgusting.â€šÃ„Â´ Do They Care? | False | By Mark Leibovich | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/sunday/television-culture.html | Everything I Know About Elite America I Learned From â€šÃ„Â²Fresh Princeâ€šÃ„Â´ and â€šÃ„Â²West Wingâ€šÃ„Â´ | False | By Rob Henderson | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/hurricane-delta-damage.html | Hurricane Delta Brings Floods and Destruction to an Already Battered Louisiana | False | By Rick Rojas and Giulia McDonnell Nieto del Rio | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/trump-fox-debates.html | As Trump Recovers, He Retreats to a Conservative Media Safe Space | False | By Jeremy W. Peters and Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/letters/election-voting.html | Election Problems, and Solutions | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 0001-01-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/pennsylvania-voters-see-softening-support-for-trump-where-he-once-ran-up-margins | Pennsylvania: Voters see softening support for Trump where he once ran up margins. | False | By Jon Hurdle | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-12 | https://www.nytimes.com/2020/10/10/sports/hockey/with-push-on-diversity-nhl-makes-landmark-selection-of-black-player.html | With Push on Diversity, N.H.L. Makes Landmark Selection of Black Player | False | By Salim Valji | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/world/asia/kidnapper-kyrgyzstan-prime-minister.html | A Convicted Kidnapper Is Chosen to Lead Government of Kyrgyzstan | False | By Andrew Higgins | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/sunday/trump-election-authoritarianism.html | There Will Be No Trump Coup | False | By Ross Douthat | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/sunday/trump-taxes.html | Whoâ€šÃ„Â´s the Tax Cheat: The Lady in Jail or the Man in the White House? | False | By Nicholas Kristof | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/opinion/sunday/trump-immigration-child-separations.html | Trumpâ€šÃ„Ã¢s Overhaul of Immigration Is Worse Than You Think | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-ministers-have-a-plan-to-keep-the-peace-at-the-polls | Michigan: Ministers have a plan to keep the peace at the polls. | False | By Kathleen Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/business/the-week-in-business-a-conspiracy-crackdown.html | The Week in Business: A Conspiracy Crackdown | False | By Charlotte Cowles | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-14 | https://www.nytimes.com/2020/10/10/health/coronavirus-obesity-weight.html | Extra Pounds May Raise Risk of Severe Covid-19 | False | By Roni Caryn Rabin | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/live/2020/battleground-states-2020-election/ohio-republicans-and-democrats-agree-that-trumps-illness-was-no-surprise | Ohio: Republicans and Democrats agree that Trumpâ€šÃ„Ã¢s illness was â€šÃ„Ã²no surprise.â€šÃ„Ã´ | False | By Lisa Lerer | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/trump-white-house-coronavirus.html | Trump Makes First Public Appearance Since Leaving Walter Reed | False | By Annie Karni and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/senate-republicans-white-house-coronavirus-relief.html | Senate Republicans Denounce White Houseâ€šÃ„Ã¢s Offer for Coronavirus Relief | False | By Emily Cochrane | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/trump-barr-pompeo.html | Taking Page From Authoritarians, Trump Turns Power of State Against Political Rivals | False | By David E. Sanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/sports/tennis/french-open-mens-final-nadal-djokovic.html | Itâ€šÃ„Ã¢s Djokovic-Nadal Yet Again. But This French Open Duel Is Not Like the Others. | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/live/2020/battleground-states-2020-election/georgia-the-battle-for-suburban-women-could-be-more-decisive-than-ever | Georgia: The battle for suburban women could be more decisive than ever. | False | By Richard Fausset | 2020-12-14 | TX 8-926-133 |
| 2020-10-10 | 2020-10-11 | https://www.nytimes.com/2020/10/10/us/politics/guantanamo-bay-health-alert.html | Guantâ€šÃ„Â°namo Bay Navy Base Raises Health Alert and Closes Facilities | False | By Carol Rosenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/live/2020/battleground-states-2020-election/arizona-early-voting-begins-and-martha-mcsally-struggles | Arizona: Early voting begins, and Martha McSally struggles. | False | By Hank Stephenson | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/draw-objects-in-your-life.html | Draw Your Life, One Coffee Mug at a Time | False | By Kate Bingaman-Burt | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/spooky-podcasts.html | 4 Podcasts That Go Bump in the Night | False | By Phoebe Lett | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/support-independent-restaurants.html | Support Independent Restaurants | False | By Bonnie Tsui | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/exercises-for-better-sleep.html | Rest Better With Light Exercises | False | By Kelly DiNardo | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/10/at-home/things-to-do-this-week.html | Discover the Culinary History of Witchcraft and Join a Digital Self-Care â€šÃ„Ã²Crawlâ€šÃ„Ã´ | False | By Katherine Cusumano and Hilary Moss | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/sports/tennis/french-open-what-to-watch.html | 2020 French Open: Menâ€šÃ„Ã¢s Final Preview | False | By Max Gendler | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/tennis/french-open-rafael-nadal.html | At the French Open, Players Look to the Tao of Rafael Nadal | False | By Karen Crouse | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/world/europe/in-belarus-women-led-the-protests-and-shattered-stereotypes.html | In Belarus, Women Led the Protests and Shattered Stereotypes | False | By Ivan Nechepurenko | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/world/europe/qanon-is-thriving-in-germany-the-extreme-right-is-delighted.html | QAnon Is Thriving in Germany. The Extreme Right Is Delighted. | False | By Katrin Bennhold | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-18 | https://www.nytimes.com/2020/10/11/books/review/guardians-of-liberty-freedom-of-the-press-and-the-nature-of-news-linda-barrett-osborne.html | Training Tomorrowâ€šÃ„Ã¢s Newshounds | False | By Marc Tracy | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-18 | https://www.nytimes.com/2020/10/11/books/review/wade-hudson-cheryl-willis-hudson-the-talk-conversations-about-race-love-and-truth.html | Black and White and Living Color | False | By Abby McGanney Nolan | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/pageoneplus/corrections-oct-11-2020.html | Corrections: Oct. 11, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/todayspaper/quotation-of-the-day-battered-by-trump-the-cdcs-director-faces-pressure-to-speak-out.html | Quotation of the Day: C.D.C.â€šÃ„Ã¢s Director Is Challenged to â€šÃ„Ã²Stand Up to a Bullyâ€šÃ„Ã´ | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/nyregion/metropolitan-diary.html | â€šÃ„Ã²My First Piã±±a Colada Was the Summer Before Seventh Gradeâ€šÃ„Ã´ | False | | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/us/politics/in-a-small-alabama-town-suddenly-all-politics-is-national.html | In a Small Alabama Town, Suddenly All Politics Is National | False | By Elaina Plott | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/arts/television/snl-fly-pence-jim-carrey.html | â€šÃ„Â³S.N.Lâ€šÃ„Â´ Has a Theory About the Fly That Landed on Mike Penceâ€šÃ„Â´s Head | False | By Dave Itzkoff | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/hispanic-evangelical-trump.html | Latino, Evangelical and Politically Homeless | False | By Jennifer Medina | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/babylon-bee-conservative-satire.html | What â€šÃ„Â²The Babylon Beeâ€šÃ„Â´ Thinks Is So Funny About Liberals | False | By Emma Goldberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/football/nfl-scores-high-points.html | Why Are N.F.L. Scores So High This Season? | False | By Bill Pennington | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/world/africa/elections-africa.html | With Elections Ahead, Some African Presidents Try Engineering Results | False | By Ruth Maclean | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/technology/tiktok-pakistan-ban.html | Pakistan Bans TikTok, Citing Morals. Others Cite Politics. | False | By Salman Masood | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/tennis/nadal-french-open.html | Rafael Nadal Routs Novak Djokovic at French Open to Catch Roger Federer | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/business/family-dinner-returns.html | C.E.O.s Rediscover the Family Dinner Table | False | By Jenny Gross | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/kamala-harris-amy-coney-barrett-supreme-court.html | Supreme Court Hearing Presents a Big Stage, and Big Risks, for Harris | False | By Carl Hulse | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-11 | https://www.nytimes.com/2020/10/11/realestate/home-sales-625000-dollars.html | Homes That Sold for Around $625,000 | False | By C. J. Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/trump-white-base-pennsylvania.html | Can Trump Squeeze More From His White Base in Pennsylvania and Beyond? | False | By Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/soccer/premier-league-reform-plan.html | Premier League Reform Plan Seeks to Reshape English Soccer | False | By Tariq Panja | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/football/patriots-broncos-delayed-coronavirus.html | N.F.L. Reshuffles Schedule After Rash of Coronavirus Cases | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/football/nfl-scores-live.html | N.F.L. Week 5 Results: Cowboys Field Goal Salvages Win Over Giants | False | By Ken Belson, Benjamin Hoffman, Ben Shpigel and Bill Pennington | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-14 | https://www.nytimes.com/2020/10/11/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/world/middleeast/lebanon-beirut-explosion.html | â€šÃ„Â²Call Me a Dreamerâ€šÃ„Â´: A Shattered Beirut Neighborhood Rebuilds | False | By Vivian Yee | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/health/covid-survivors.html | â€šÃ„Â²I Feel Like I Have Dementiaâ€šÃ„Â´: Brain Fog Plagues Covid Survivors | False | By Pam Belluck | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/opinion/letters/supreme-court-reform.html | Change the Supreme Court? You Have Ideas | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/arts/music/tool-concert-refunds.html | The Concerts Were Canceled Months Ago. So Where Are the Refunds? | False | By Ben Sisario | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/theater/isabella-rossellini-sex-and-consequences.html | Socially Distant, Except for the Dogs, Sheep and Chickens | False | By Laura Collins-Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/world/africa/feared-shabab-exploit-somali-banking-and-invest-in-real-estate-un-says.html | Feared Shabab Exploit Somali Banking and Invest in Real Estate, U.N. Says | False | By Abdi Latif Dahir | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/biden-harris-on-the-issues.html | Four Tricky Issues for the Biden-Harris Ticket | False | By Sydney Ember, Thomas Kaplan and Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/trump-troop-withdrawals-war.html | Trumpâ€šÃ„Â´s Campaign Talk of Troop Withdrawals Doesnâ€šÃ„Â´t Match Military Reality | False | By Michael Crowley | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/jaime-harrison-lindsey-graham-south-carolina.html | Jaime Harrison Raises $57 Million as Democratic Cash Floods Senate Races | False | By Maggie Astor, Shane Goldmacher and Trip Gabriel | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/arts/television/review-mystery-road.html | Review: A Classic Western Sheriff on the Other Side of the World | False | By Mike Hale | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/tennis/novak-djokovic-french-open.html | For Novak Djokovic, Another Well-Meaning Effort Goes Off the Rails | False | By Matthew Futterman | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/world/middleeast/trump-mideast-successes-failures.html | For Trump, Defying Mideast Truisms Produced Breakthroughs and Backfires | False | By David M. Halbfinger, Ben Hubbard and Farnaz Fassihi | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/technology/fraud-payment-apps.html | When Your Last $166 Vanishes: â€˜Fast Fraudâ€™ Surges on Payment Apps | False | By Nathaniel Popper | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/business/covid-essentials.html | Need to Find a Pandemic Necessity? Thereâ€™s Now a Store for That | False | By Markian Hawryluk | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/business/amazon-warehouse-france.html | Are Amazon Jobs Worth 1,400 Loads of Traffic? French Region Is Split | False | By Liz Alderman | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/international-home/virus-hits-foreign-farmhands-challenging-canadians-self-image.html | Virus Hits Foreign Farmhands, Challenging Canadiansâ€™ Self-Image | False | By Catherine Porter | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/baseball/dodgers-atlanta-braves-NLCS.html | Dodgers and Braves Have Won With the Home Run. Can They Win Without It? | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/insider/isabella-rossellini-animals-photo.html | When Animals Are as Photogenic as the Star | False | By Libby Peterson | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/barrett-supreme-court-hearings.html | Parties Offer Divergent Portraits of Barrett as Senate Opens Hearings | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/business/media/new-york-times-rukmini-callimachi-caliphate.html | An Arrest in Canada Casts a Shadow on a New York Times Star, and The Times | False | By Ben Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/whitmer-kidnapping-plot-michigan.html | Kidnapping Plot Against Whitmer Becomes Part of Michigan Politics | False | By Kathleen Gray and Lucy Tompkins | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/nyregion/coronavirus-nyc-lockdown-fines.html | Over $150,000 in Fines Issued on First Weekend of New N.Y.C. Lockdown | False | By Ali Watkins | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-13 | https://www.nytimes.com/2020/10/11/opinion/prince-william-earthshot-prize.html | Save the Planet, Win a Prize | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/smarter-living/how-to-connect-with-the-co-workers-youre-missing.html | How to Connect With the Co-Workers Youâ€™re Missing | False | By Anna Goldfarb | 2020-12-14 | TX 8-926-133 |
| 2020-10-11 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/trump-nuclear-weapons-coronavirus.html | Trumpâ€™s Virus Treatment Revives Questions About Unchecked Nuclear Authority | False | By David E. Sanger and William J. Broad | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-11 | https://www.nytimes.com/2020/10/11/sports/football/week-5-nfl-results.html | What We Learned From Week 5 of the N.F.L. Season | False | By Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/11/us/politics/amy-coney-barrett-life-career-family.html | Rooted in Faith, Amy Coney Barrett Represents a New Conservatism | False | By Elizabeth Dias, Rebecca R. Ruiz and Sharon LaFraniere | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/11/sports/basketball/lakers-nba-title.html | The Lakersâ€™ Winding Path Ends With a Championship | False | By Scott Cacciola | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/todayspaper/quotation-of-the-day-ceos-rediscover-family-mealtime-a-ritual-thats-become-a-priority-again.html | Quotation of the Day: C.E.O.s Rediscover Family Mealtime, a Ritual Thatâ€™s Become a â€˜Priority Againâ€™ | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/pageoneplus/corrections-oct-12-2020.html | Corrections: Oct. 12, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/supreme-court-hearing-time-amy-barrett.html | Judge Amy Coney Barrettâ€™s Hearings Begin Today. Hereâ€™s What to Watch For. | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/arts/television/whats-on-tv-this-week.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Lovecraft Countryâ€šÃ„Â´ and the Billboard Music Awards | False | By Julia Carmel | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/nyregion/nyc-crime-subway.html | In Emptier Subways, Violent Crime Is Rising | False | By Christina Goldbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/technology/laptops-schools-digital-divide.html | The Digital Divide Starts With a Laptop Shortage | False | By Kellen Browning | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/sports/covid-youth-sports-canceled.html | â€šÃ„Â²Everything Is Closed Down.â€šÃ„Â´ The Lack of Youth Sports Is a Crisis. | False | By Kurt Streeter | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/british-airways-ceo.html | British Airways Abruptly Replaces Its Chief Executive | False | By Eshe Nelson | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-18 | https://www.nytimes.com/interactive/2020/10/12/magazine/don-delillo-interview.html | We All Live in Don DeLillo's World. He's Confused by It Too. | False | By David Marchese | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 0001-01-01 | https://www.nytimes.com/2020/10/12/opinion/charles-koch-amy-coney-barrett.html | Charles Kochâ€šÃ„Â´s Big Bet on Barrett | False | By Christopher Leonard | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/well/live/coronavirus-symptoms-covid-19-persistent.html | When Symptoms of Covid-19 Donâ€šÃ„Â´t Go Away | False | By Jane E. Brody | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-18 | https://www.nytimes.com/2020/10/12/business/corporate-diversity-black-employees.html | Their Bosses Asked Them to Lead Diversity Reviews. Guess Why. | False | By Jennifer Miller | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-18 | https://www.nytimes.com/2020/10/12/realestate/losing-two-roommates-and-going-out-on-her-own.html | Losing Two Roommates and Going Out on Her Own | False | By Kim Velsey | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches/custom-design-vacheron-constantin.html | Want a Watch Thatâ€šÃ„Â´s Just Right? Design Your Own | False | By Kathleen Beckett | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/upshot/pandemic-fewer-babies.html | The Three-Child American Family, Under Siege | False | By Claire Cain Miller | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-15 | https://www.nytimes.com/2020/10/12/style/karen-elson-autobiography.html | Karen Elson on Body Shaming, Nudity and Speaking Up for Herself | False | By Melanie Abrams | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/never-trump-republicans.html | The Crowded, Competitive World of Anti-Trump G.O.P. Groups | False | By Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-19 | https://www.nytimes.com/2020/10/12/us/hurricanes-lake-charles-allyson-waller.html | What Itâ€šÃ„Â´s Like to Watch Hurricanes Batter Your Hometown â€šÃ„Â® Over and Over | False | By Allyson Waller | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/supreme-court-packing.html | The Precedent, and Perils, of Court Packing | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-16 | https://www.nytimes.com/2020/10/12/books/hiroshima-john-hersey-russia.html | Long After the Bomb, Its Story Finds a New Audience | False | By Lesley M. M. Blume and Anastasiya Osipova | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/leon-black-jeffrey-epstein.html | The Billionaire Who Stood by Jeffrey Epstein | False | By Matthew Goldstein, Steve Eder and David Enrich | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/covid-poor-college-students.html | No Home, No Wi-Fi: Pandemic Adds to Strain on Poor College Students | False | By Dan Levin | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/asia/afghanistan-women-gym-kandahar.html | In Former Taliban Stronghold, Defiant Women Hit the Gym | False | By David Zucchino and Fatima Faizi | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/elections/senate-alabama-tuberville-jones.html | Tommy Tubervilleâ€šÃ„Â´s Financial Fumbles | False | By Danny Hakim | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/nyregion/rikers-solitary-confinement.html | As N.Y.C. Jails Become More Violent, Solitary Confinement Persists | False | By Jan Ransom | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches/design-museums.html | Museum-Worthy Watches, From Pearls to Plastic | False | By Susanne Fowler | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches/geometric-gems-ulysse-nardin.html | Looking for All the Angles | False | By Ming Liu | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches/roger-dubuis.html | Take 600 Gems, and Cut Them Into Triangles | False | By Jane A. Peterson | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches/luxury-wearable-technology-tag-heuer.html | Will Luxury Smartwatches Succeed? | False | By Robin Swithinbank | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/climate/mosaic-arctic-expedition-climate-change.html | After a Year in the Ice, the Biggest-Ever Arctic Science Mission Ends | False | By Henry Fountain | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/nobel-economics-paul-milgrom-robert-wilson.html | U.S. Auction Theorists Win the 2020 Nobel in Economics | False | By Jeanna Smialek | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/climate/home-sales-florida.html | Florida Sees Signals of a Climate-Driven Housing Crisis | False | By Christopher Flavelle | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/election-hacking-microsoft.html | Microsoft Takes Down a Risk to the Election, and Finds the U.S. Doing the Same | False | By David E. Sanger and Nicole Perlroth | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/arts/television/aaron-pedersen-mystery-road.html | Aaron Pedersen Is a Different Kind of Archetypal Leading Man | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/dealbook/black-epstein-relationship.html | New Questions About Leon Blackâ€šÃ„Ã´s Ties to Jeffrey Epstein | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/football/falcons-dan-quinn.html | Winless Falcons Fire Coach and General Manager | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-12 | https://www.nytimes.com/2020/10/12/sports/baseball/alcs-rays-astros.html | Handcuffed by a New Rule, Rays Manage to Escape | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/digital-tax-talks.html | Global Talks on Taxing Tech Firms Will Slip Into 2021 | False | By Jim Tankersley | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/bts-korean-war-china-samsung.html | BTS Honored Korean War Sacrifices. Some in China Detected an Insult. | False | By Tiffany May and Amy Chang Chien | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/asia/bangladesh-death-penalty-rape.html | Bangladesh to Allow Death Penalty for Rape Convictions | False | By Megan Specia | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/cooking-can-help.html | Cooking Can Help | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-15 | https://www.nytimes.com/2020/10/12/style/spirit-halloween-costume-store-undead-forever.html | Spirit Halloween Rises from the Dead. Again. And Again. | False | By Ezra Marcus | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/health/covid-vaccines.html | First, a Vaccine Approval. Then â€šÃ„Ã²Chaos and Confusion.â€šÃ„Ã´ | False | By Carl Zimmer | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/health/coronavirus-pandemic-vaccine-optimism.html | A Dose of Optimism, as the Pandemic Rages On | False | By Donald G. McNeil Jr. | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/joe-morgan-reds-dead.html | Joe Morgan, Hall of Fame Second Baseman, Is Dead at 77 | False | By Bruce Weber | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/asia/myanmar-thailand-gods-army-htoo-twins.html | â€šÃ„Ã²We Were Bulletproofâ€šÃ„Ã´: As Child Soldiers Grow Up, Legacy of War Lingers | False | By Hannah Beech | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/soccer/coronavirus-soccer-rules-changes.html | Is This Still Soccer? | False | By Andrew Keh | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/obituaries/mitsuye-tanamachi-dead-covid.html | Mitsuye Tanamachi, World War II Internee, Dies at 97 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/europe/EU-lukashenko-belarus-sanctions.html | E.U. Agrees to Penalize Lukashenko, but Gives Him Time to Back Down | False | By Steven Erlanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/bringing-perfect-waves-to-the-masses.html | Bringing Perfect Waves to the Masses | False | By Jared Whitlock | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/football/russell-wilsons-seahawks-vikings.html | How Russell Wilsonâ€šÃ„Ã´s Latest Clutch Drive Beat the Vikings | False | By Victor Mather | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/upshot/polls-wisconsin-michigan-election.html | Trump Defectors Help Biden Build Leads in Wisconsin and Michigan | False | By Nate Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-18 | https://www.nytimes.com/2020/10/12/books/review/romance-novels-courtney-milan-duke-who-didnt.html | Sauce Makers and Scoundrels: Four Hot Romance Novels | False | By Olivia Waite | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/portland-lincoln-statue-roosevelt.html | Protesters in Portland Topple Statues of Lincoln and Roosevelt | False | By Mike Baker | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/books/review/silence-don-delillo.html | Don DeLillo, an Old Hand at Paranoia and Dread, Meets Us Where We Are | False | By Dwight Garner | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/arts/music/21-savage-savage-mode-ii-billboard.html | 21 Savage Hits No. 1, With an Assist From Morgan Freeman | False | By Ben Sisario | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/opinion/letters/amy-coney-barrett-supreme-court.html | Amy Coney Barrett: The Hearings Begin | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/census-reapportionment-questions.html | Two Huge Questions Loom as 2020 Census Winds Down | False | By Michael Wines | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/biden-trump-pennsylvania.html | Democrats in Trump Country: Theyâ€šÃ„Ã´re Not Shy Anymore About Liking Biden | False | By Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/poll-workers-teenagers-young-people.html | With Polling Sites Lacking Workers, a New Generation Steps Up | False | By Hailey Fuchs | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/europe/britain-virus-liverpool-north.html | Britainâ€šÃ„Ã´s New Measures to Control Virus Inflame North-South Tensions | False | By Mark Landler and Stephen Castle | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/media/wnet-neal-shapiro.html | 41 WNET Employees Call for Resignation of C.E.O. Neal Shapiro | False | By Katie Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/health/coronavirus-monoclonal-antibodies-trump.html | The Race for a Super-Antibody Against the Coronavirus | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/asia/trump-milley-afghanistan.html | Top General Declines to Endorse Trumpâ€šÃ„Ã´s Afghan Withdrawal Timeline | False | By Helene Cooper | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/live/2020/10/12/us/trump-vs-biden/bidens-most-aired-ad-last-week-promises-a-president-who-listens | Bidenâ€šÃ„Ã´s most-aired ad last week promises a president who listens. | False | By Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/theater/theater-reopenings-new-york.html | Broadway Will Be a While. These Venues Say Theyâ€šÃ„Ã´re Ready Now. | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/theater/45-plays-for-americas-first-ladies-review.html | Review: Seriously Satirizing 231 Years of Flotus in â€šÃ„Ã²45 Playsâ€šÃ„Ã´ | False | By Jesse Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-27 | https://www.nytimes.com/2020/10/12/obituaries/walter-ashcraft-dead-covid.html | Walter Ashcraft, College Football Star Who Became a Coach, Dies at 91 | False | By Richard Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-19 | https://www.nytimes.com/2020/10/12/movies/margaret-nolan-dead.html | Margaret Nolan, â€šÃ„Ã²Goldfingerâ€šÃ„Ã´ Actress, Dies at 76 | False | By Christopher Mele | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/nyregion/cuomo-coronavirus-orthodox-shutdown.html | How a Feud Between Cuomo and de Blasio Led to a Chaotic Virus Crackdown | False | By Jesse McKinley, Luis Ferrã©â€šÃ‚Â©-Sadurnãâ€šÃ‰â€°, Dana Rubinstein and Joseph Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/opinion/letters/covid-walking.html | The Joys of Walking | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/trump-farmers-subsidies.html | Trump Funnels Record Subsidies to Farmers Ahead of Election Day | False | By Alan Rappeport | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/business/media/disney-streaming-reorganization.html | Disney Reorganization Puts a Sharper Focus on Streaming | False | By Nicole Sperling | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/floyd-cardoz-masalas-spices.html | Floyd Cardozâ€šÃ„Ã´s Memory Lives On Through Masalas | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/murrays-mac-and-cheese.html | This Mac and Cheese Goes Nationwide | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-tourbillon-eric-coudray.html | The Watchmaking Wizard Who Doesnâ€šÃ„Ã´t Like Watches | False | By Alexandra Cheney | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-vintage-family-heirloom.html | The Tale of the Rosie Watch | False | By Abigail R. Esman | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-black-owned-business.html | Black-Owned Watch Brands Rising | False | By Felicia Craddock | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/roberta-mccain-dead.html | Roberta McCain Dies at 108; Mother of the Senator and His Beacon | False | By Robert D. McFadden | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-raketa-st-petersburg-russia.html | A Quest to Give Russia a Luxury Brand | False | By Penelope Colston | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/watches-marketing-rolex.html | 4 Moments That Changed the Watch World | False | By Victoria Gomelsky | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/fashion/wristwatch-at-100.html | The Wristwatch at 100 | False | By Victoria Gomelsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/hbcu-homecoming-brunch-recipes.html | H.B.C.U. Homecomings Are Canceled, but Students and Alumni Will Feast Anyway | False | By Nicole Taylor | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-15 | https://www.nytimes.com/2020/10/12/style/self-care/social-media-.html | Is Everybody Doing â€šÃ„Â¶ OK? Letâ€šÃ„Â´s Ask Social Media | False | By Casey Schwartz | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/drinks/boxde-wine-dispenser.html | A Wine Dispenser for Your Counter | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/made-in-bread-knife-nancy-silverton.html | A Knife for All That Sourdough | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/barbuto-cookbook-jonathan-waxman.html | The Story of Barbuto | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/dining/eleven-madison-park-dinner-kit.html | Chicken From Your Oven (and Eleven Madison Park) | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/georgia-voting-lines-turnout.html | Georgians Flock for Early Voting, Facing Glitches and Long Lines | False | By Glenn Thrush and Stephanie Saul | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/basketball/nba-season-start-date.html | N.B.A.â€šÃ„Â´s Hollywood Ending Still Leaves Questions | False | By Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/biden-ohio-working-class.html | Biden Pushes to Flip Ohio With a Populist Pitch to Workers | False | By Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/trump-rally-florida.html | Votes and Vitality in Mind, Trump Addresses Rally in Florida | False | By Annie Karni and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/tennis/french-open-rafael-nadal-iga-swiatek.html | For Both Swiatek and Nadal, Staying â€šÃ„Â¨In the Momentâ€šÃ„Â´ at French Open Was Key | False | By Christopher Clarey | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/opinion/mitch-mcconnell-covid-stimulus.html | Mitch McConnellâ€šÃ„Â´s Mission of Misery | False | By Paul Krugman | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/israel-ethiopia-jews-immigration.html | Israel Accepts Ethiopians of Jewish Descent, but Fewer Than Promised | False | By Adam Rasgon | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/trump-coronavirus-journalists.html | As Trump Flouts Safety Protocols, News Outlets Balk at Close Coverage | False | By Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/barrett-confirmation-hearing-supreme-court.html | Two Parties Offer Dueling Views of Barrett as Confirmation Fight Begins | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/baseball/mike-brosseau-rays.html | How Mike Brosseau Went From Undrafted to October Hero | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-20 | https://www.nytimes.com/2020/10/12/science/venus-flytraps-close.html | Why Scientists Made Venus Flytraps That Glow | False | By Cara Giaimo | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/world/africa/nigeria-protests-police-sars.html | Nigerians Demand End to Police Squad Known for Brutalizing the Young | False |  | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/arts/design/mother-cabrini-statue-unveiling.html | Cuomo Unveils Statue of Mother Cabrini | False | By Zachary Small | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/opinion/republicans-supreme-court-barrett.html | Republicansâ€šÃ„Â´ Galling Bad Faith About the Supreme Court | False | By Michelle Goldberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/barrett-supreme-court.html | Showtime in a Potential Petri Dish | False | By Mark Leibovich | 2020-12-14 | TX 8-926-133 |
| 2020-10-12 | 2020-10-14 | https://www.nytimes.com/2020/10/12/opinion/trump-2020.html | Imagining the Trump Presidency That Wasnâ€šÃ„Â´t | False | By Bret Stephens | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/12/us/politics/california-gop-drop-boxes.html | California Republican Party Admits It Placed Misleading Ballot Boxes Around State | False | By Glenn Thrush and Jennifer Medina | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/12/sports/hockey/nwhl-prioritizes-independent-team-ownership-in-new-model.html | N.W.H.L. Prioritizes Independent Team Ownership in New Model | False | By Seth Berkman | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/todayspaper/quotation-of-the-day-democrats-in-trump-country-no-longer-shy-to-back-biden.html | Quotation of the Day: Democrats in Trump Country: No Longer Shy to Back Biden | False |  | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-13 | 2020-10-12 | https://www.nytimes.com/2020/10/13/sports/baseball/manuel-margot-rays-astros.html | With a Long Ball and a Long Fall, Manuel Margot Lifts the Rays | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/pageoneplus/corrections-oct-13-2020.html | Corrections: Oct. 13, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/us/politics/fact-check-trump-rally-florida.html | Trumpâ€™s False Claims as He Resumes His Rallies After Hospitalization | False | By Linda Qiu | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/health/coronavirus-vaccine-hesitancy-larson.html | She Hunts Viral Rumors About Real Viruses | False | By Jenny Anderson | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/books/review-time-for-mercy-john-grisham.html | John Grisham Brings Back His Hero Jake Brigance for a Third Case | False | By Sarah Lyall | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/interactive/2020/us/politics/when-votes-counted-tonight-election.html | How Quickly Will Your Absentee Vote Be Counted? A State-by-State Timeline | False | By Nick Corasaniti and Denise Lu | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/magazine/judge-john-hodgman-on-dog-dominance.html | Judge John Hodgman on Dog Dominance | False | By Judge John Hodgman | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-12-20 | https://www.nytimes.com/2020/10/13/books/review/the-churchill-myths-stephen-fielding-bill-schwarz-richard-toye-winston-churchill-a-life-in-the-news.html | Was Churchill a Great Man? | False | By Kori Schake | 2021-02-03 | TX 8-940-939 |
| 2020-10-13 | 2020-12-13 | https://www.nytimes.com/2020/10/13/books/review/the-upswing-robert-d-putnam.html | The D.I.Y. Way to Heal the Social Fabric: Donâ€™t Do It Yourself | False | By Robert Kuttner | 2021-02-03 | TX 8-940-939 |
| 2020-10-13 | 2020-12-06 | https://www.nytimes.com/2020/10/13/books/review/150-glimpses-of-the-beatles-craig-brown.html | Bill Maher Reviews â€˜Â²150 Glimpses of the Beatlesâ€™Â´ | False | By Bill Maher | 2021-02-03 | TX 8-940-939 |
| 2020-10-13 | 2020-12-27 | https://www.nytimes.com/2020/10/13/books/review/gambling-with-armageddon-martin-j-sherwin.html | Coming Close to Nuclear Holocaust | False | By Talmage Boston | 2021-02-03 | TX 8-940-939 |
| 2020-10-13 | 2021-01-10 | https://www.nytimes.com/2020/10/13/books/review/a-good-time-to-be-born-perri-klass.html | Is This a Good Time to Be Born? Comparatively Speaking, Yes | False | By Christie Watson | 2021-03-22 | TX 8-954-047 |
| 2020-10-13 | 2020-11-22 | https://www.nytimes.com/2020/10/13/books/review/the-gabriela-cabezon-camara-adventures-of-china-iron.html | In Shaping Her Own Story, She Upends a National Epic | False | By Jamie Fisher | 2021-01-05 | TX 8-932-123 |
| 2020-10-13 | 2020-11-15 | https://www.nytimes.com/2020/10/13/books/review/the-language-of-thieves-martin-puchner.html | The Secret Code That Threatened Nazi Fantasies of Racial Purity | False | By Corinna da Fonseca-Wollheim | 2021-01-05 | TX 8-932-123 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/magazine/im-jewish-and-dont-identify-as-white-why-must-i-check-that-box.html | Iâ€™m Jewish and Donâ€™t Identify as White. Why Must I Check That Box? | False | By Kwame Anthony Appiah | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-11-22 | https://www.nytimes.com/2020/10/13/books/review/brave-new-home-diana-lind.html | Against the White Picket Fence | False | By Liza Featherstone | 2021-01-05 | TX 8-932-123 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/interactive/2020/10/13/us/family-interrupted-ramirez.html | â€˜Â²He Was Our Rock, and Now Heâ€™s Gone, Tooâ€™Â´ | False | By Dan Levin | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-11-22 | https://www.nytimes.com/2020/10/13/books/review/what-tech-calls-thinking-adrian-daub.html | â€˜Â²What Tech Calls Thinkingâ€™Â´ Might Really Be Something Else | False | By Virginia Heffernan | 2021-01-05 | TX 8-932-123 |
| 2020-10-13 | 2020-10-20 | https://www.nytimes.com/2020/10/13/well/mind/weighted-blankets-for-sounder-sleep.html | Weighted Blankets for Sounder Sleep? | False | By Nicholas Bakalar | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/magazine/rental-housing-crisis-minneapolis.html | The Tenants Who Evicted Their Landlord | False | By Matthew Desmond | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-11-15 | https://www.nytimes.com/2020/10/13/books/review/claire-messud-kants-little-prussian-head-and-other-reasons-why-i-write.html | Claire Messud Looks Back on Life, and the Art That Shaped Her | False | By Frank Bruni | 2021-01-05 | TX 8-932-123 |
| 2020-10-13 | 2020-11-15 | https://www.nytimes.com/2020/10/13/books/review/david-leavitt-shelter-in-place.html | The Plight of the Aggrieved, Rich Manhattan Liberal | False | By Michael Callahan | 2021-01-05 | TX 8-932-123 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/college-sports-cuts.html | Colleges Are Cutting Varsity Sports. That Could Be a Good Thing. | False | By Tom Farrey | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/vietnam-economy.html | Is Vietnam the Next â€˜Â²Asian Miracleâ€™Â´? | False | By Ruchir Sharma | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/business/drug-companies-covid-19-vaccines.html | Covid-19 Vaccines Are Chance at Salvation, Financial and Beyond, for Drug Makers | False | By Jesse Drucker, David Gelles and Katie Thomas | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/megan-thee-stallion-black-women.html | Megan Thee Stallion: Why I Speak Up for Black Women | False | By Megan Thee Stallion | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/tennis/tennis-channel-atp.html | After the Grand Slams, Tennis Plots Its Growth Plan | False | By Matthew Futterman | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-13 | 2020-10-21 | https://www.nytimes.com/2020/10/13/insider/coronavirus-families-impact.html | Behind Closed Doors, Households Under Stress | False | By Felice Belman | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/realestate/how-to-escape-without-leaving-your-home.html | How to Escape Without Leaving Your Home | False | By Joanne Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/insider/photogrammetry-3D-maps.html | Creating Stories You Can Walk Through | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/baseball/mookie-betts-dodgers.html | Is Mookie Betts the Piece That Pushes the Dodgers to a Title? | False | By Jonathan Abrams | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/nyregion/david-prize-winners-2020.html | New Prize Modeled on MacArthur â€˜Geniusâ€™ Grants Hands Out $1 Million | False | By Jazmine Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/nyregion/max-rose-nicole-malliotakis.html | Rep. Max Rose Seeks 2nd Term by Targeting Fellow Democrat: De Blasio | False | By Jazmine Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/theater/ben-brantley-retirement.html | Ben Brantley on Shutting the Stage Door Behind Him | False | By Jesse Green and Ben Brantley | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-19 | https://www.nytimes.com/2020/10/13/technology/offices-reopening-delay-coronavirus.html | July Is the New January: More Companies Delay Return to the Office | False | By Gillian Friedman and Kellen Browning | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/insider/brantley-critic-farewell.html | Why Iâ€™ll Never Stop Being a Theater Critic | False | By Ben Brantley | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-19 | https://www.nytimes.com/2020/10/13/travel/iceland-tourism-pandemic.html | Iceland Tourism Prepares for a Comeback | False | By Paige McClanahan | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-25 | https://www.nytimes.com/2020/10/13/arts/television/pbs-pledge-drive-history.html | â€˜Elmo Knows Where You Liveâ€™: A History of the PBS Pledge Drive | False | By Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-25 | https://www.nytimes.com/2020/10/13/arts/television/pbs-50-anniversary.html | Why We Turned to PBS: 50 Reasons Over 50 Years | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/dining/seattle-restaurants-coronavirus.html | The News Cycle Is Crushing Seattleâ€™s Vibrant Restaurant Scene | False | By Brett Anderson | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/fashion/marc-jacobs-instagram.html | The Marc Jacobs Whisperer | False | By Jessica Iredale | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-25 | https://www.nytimes.com/2020/10/13/arts/television/pbs-american-life.html | PBS Is Still TVâ€™s Best Path to Better Citizenship | False | By Mike Hale | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-25 | https://www.nytimes.com/2020/10/13/arts/television/pbs-future.html | PBS Showed TV the Future. But What Does Its Own Look Like? | False | By Elizabeth Jensen | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/bar-exam-labor.html | She Was Going Into Labor. But She Had a Bar Exam to Finish. | False | By Heather Murphy | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/climate/environmentalists-hydropower-dams.html | Environmentalists and Dam Operators, at War for Years, Start Making Peace | False | By Brad Plumer | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/americas/machu-picchu-japan-tourist-coronavirus.html | After a 7-Month Wait, This Tourist Got Machu Picchu All to Himself | False | By Tiffany May and Hisako Ueno | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/books/review/150-glimpses-of-the-beatles-by-craig-brown-an-excerpt.html | â€˜150 Glimpses of the Beatles,â€™ by Craig Brown: An Excerpt | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/movies/nocturne-review.html | â€˜Nocturneâ€™ Review: On a Low Note | False | By Devika Girish | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/movies/totally-under-control-review.html | â€˜Totally Under Controlâ€™ Review: In the Middle of a Pandemic Response | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/movies/evil-eye-review.html | â€˜Evil Eyeâ€™ Review: The Man of a Motherâ€™s Dreams May Not Be Mr. Right | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/business/dealbook/biden-markets-blue-wave.html | The Market Sees Blue | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-13 | https://www.nytimes.com/2020/10/13/sports/baseball/braves-dodgers-nlcs.html | Fastballs and Homers: Braves Win a Playoff Archetype | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen and Sophia June | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/business/groundscraper-landscraper-skyscraper.html | On the Hunt for Office Space, Companies Stay Low to the Ground | False | By Jane Margolies | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-13 | 2020-11-15 | https://www.nytimes.com/2020/10/13/books/review/alonso-cueto-wind-traveler.html | The Problem of Wartime Guilt and Its Long Life Span | False | By Jennifer Croft | 2021-01-05 | TX 8-932-123 |
| 2020-10-13 | 2020-10-20 | https://www.nytimes.com/2020/10/13/science/blue-origin-jeff-bezos.html | Jeff Bezosâ€šÃ„Ã´ Company Is Carrying Scientific Cargo to Space. Itâ€šÃ„Ã´s Not Amazon. | False | By Kenneth Chang | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-20 | https://www.nytimes.com/2020/10/13/science/blue-origin-school-experiment.html | How a 2nd-Grade Class Sent a Science Experiment to Space | False | By Kenneth Chang | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/arts/television/battlestar-galactica-recommendations.html | Whatâ€šÃ„Ã´s Next for a â€šÃ„Ã²Battlestar Galacticaâ€šÃ„Ã´ Fan? | False | By Margaret Lyons | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/movies/jimmy-o-yang-favorites.html | Jimmy O. Yangâ€šÃ„Ã´s Week: Watching Rom-Coms as â€šÃ„Ã²Homeworkâ€šÃ„Ã´ | False | By Fahima Haque | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/business/economy/boeing-europe-tariffs-trade.html | Europe Can Impose Tariffs on U.S. in Long-Running Aircraft Battle | False | By Ana Swanson and Niraj Chokshi | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/upshot/coronavirus-surprise-medical-bills.html | A $52,112 Air Ambulance Ride: Coronavirus Patients Battle Surprise Bills | False | By Sarah Kliff | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-17 | https://www.nytimes.com/interactive/2020/10/13/climate/pantanal-brazil-fires.html | The Worldâ€šÃ„Ã´s Largest Tropical Wetland Has Become an Inferno | False | By Catrin Einhorn, Maria Magdalena Arrüâ€šÃ©llaga, Blacki Migliozzi and Scott Reinhard | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/soccer/cristiano-ronaldo-coronavirus-positive.html | Cristiano Ronaldo Tests Positive for Coronavirus and Enters Isolation | False | By Victor Mather and Tariq Panja | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/monica-roberts-dead.html | Monica Roberts, Transgender Advocate and Journalist, Dies at 58 | False | By Steven Kurutz | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/climate/trump-biden-fracking.html | Trumpâ€šÃ„Ã´s â€šÃ„Ã²Frackâ€šÃ„Ã´ Attack on Biden Seems to Be Falling Short | False | By Lisa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/music/brandon-patrick-george-flute.html | A Flutist Steps Into the Solo Spotlight | False | By Corinna da Fonseca-Wollheim | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/dining/nyc-restaurant-news.html | Rosella, Specializing in Sushi, Opens | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/europe/turkey-austria-erdogan-assassin.html | Turkish Defector Says He Was Ordered to Kill Politician in Austria | False | By Katrin Bennhold and Carlotta Gall | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/television/social-distance-connecting.html | In Shows Like â€šÃ„Ã²Social Distance,â€šÃ„Ã´ TV Learns to Work From Home | False | By James Poniewozik | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-11-01 | https://www.nytimes.com/2020/10/13/books/review/xiaolu-guo-nick-hornby-lovers-discourse-just-like-you.html | The Brexit Romance: Finding Love in Irreconcilable Times | False | By Marcel Theroux | 2021-01-05 | TX 8-932-123 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/style/mens-fashiion-is-it-streetwear-or-is-it-art.html | Is It Street Wear or Is It Art? | False | By Nathan Taylor Pemberton | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/technology/what-you-need-to-know-about-5g-smartphones.html | What You Need to Know About 5G Smartphones | False | By Brian X. Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/europe/slovkia-marian-kotleba-conviction.html | Leading Slovak Extremist Sentenced to 4 Years in Jail Over Use of Neo-Nazi Symbol | False | By Miroslava German Sirotnikova | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/northam-kidnapping-whitmer.html | Virginia Governor Was Also a Possible Target of Anti-Government Plot, F.B.I. Says | False | By Giulia McDonnell Nieto del Rio and Neil MacFarquhar | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/music/autechre-sign-interview.html | Autechre Worked in Isolation for Decades. Now Itâ€šÃ„Ã´s Unintentionally Timely. | False | By Jon Pareles | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/movies/brandon-cronenberg-possessor.html | Brandon Cronenberg Will Now Perform an Interview | False | By Jason Zinoman | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-25 | https://www.nytimes.com/2020/10/13/technology/when-to-buy-a-new-phone.html | When to Buy a New Phone. Or Not. | False | By Brian X. Chen | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/asia/india-ad-love-jihad-tanishq.html | Jewelry Ad Featuring Interfaith Couple Sparks Outrage in India | False | By Geneva Abdul | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/music/new-york-philharmonic-virus.html | New York Philharmonic Cancels the Rest of Its Season | False | By Zachary Woolfe | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/Anchorage-mayor-Berkowitz-Athens.html | Anchorage Mayor Resigns After Admitting to â€šÃ„Â¹Inappropriateâ€šÃ„Â¹ Relationship With TV Anchor | False | By Mike Baker | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/technology/google-employees-antitrust.html | Google Employees Are Free to Speak Up. Except on Antitrust. | False | By Daisuke Wakabayashi | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/theater/women-playwrights-spotlight-readings.html | More Plays, More Stars and More Women in Latest â€šÃ„Â¹Spotlightâ€šÃ„Â¹ Series | False | By Scott Heller | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/theater/human-resources-klaxalterian-sequester.html | Seeking Pandemic Theater? Your Call Will Be Answered Shortly | False | By Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/letters/1619-1776-us-history.html | 1619 and 1776: Two Ways to See America | False | | | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/trump-diversity-training-race.html | Trump Attack on Diversity Training Has a Quick and Chilling Effect | False | By Hailey Fuchs | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/europe/uk-boris-johnson-rishi-sunak.html | While Boris Johnson Sinks, Rishi Sunak Is on the Rise | False | By Stephen Castle | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/trump-campaign-omarosa.html | Trump Campaign Suggests Omarosa Manigault Newman Pay for $1 Million in Ad Spending | False | By Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/theater/carolyn-bryant-project-review.html | â€šÃ„Â¹Carolyn Bryantâ€šÃ„Â¹ Review: Reliving a Lie That Never Goes Away | False | By Laura Collins-Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/climate/pollution-lawsuits-trump-environment.html | Under Trump, Criminal Prosecutions for Pollution Dropped Sharply | False | By John Schwartz | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/style/what-we-saw-at-new-york-bridal-fashion-week.html | What We Saw at New York Bridal Fashion Week | False | By Ivy Manners | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/nyregion/joyce-dinkins-dead.html | Joyce Dinkins, Wife of Former New York Mayor, Dies at 89 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/jaime-harrison-south-carolina.html | South Carolina Is Changing. Is It Enough to Put Jaime Harrison in the Senate? | False | By Richard Fausset | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/letters/trump-kamala-harris-monster.html | Trump Calls Kamala Harris a â€šÃ„Â¹Monster,â€šÃ„Â¹ and Her Pastor Responds | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/europe/armenia-azerbaijan-nagorno-karabakh.html | For Nagorno-Karabakhâ€šÃ„Â´s Dueling Sides, Living Together Is â€šÃ„Â¹Impossibleâ€šÃ„Â¹ | False | By Anton Troianovski | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Jack Kerouac to Black Lives Matter | False | | | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/world/australia/petition-murdoch-australia-rudd.html | Petition Targeting Murdoch Swamps Australian Parliamentâ€šÃ„Â´s Website | False | By Isabella Kwai | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-20 | https://www.nytimes.com/2020/10/13/well/eat/chocolate-memory-mind-psychology-calories.html | Whereâ€šÃ„Â´d I Stash That Chocolate? Itâ€šÃ„Â´s Easy to Remember | False | By Nicholas Bakalar | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/health/eli-lilly-antibody.html | Eli Lillyâ€šÃ„Â´s Antibody Trial Is Paused Over Potential Safety Concern | False | By Katherine J. Wu and Katie Thomas | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/science/sharks-vaccines-covid-squalene.html | Coronavirus Vaccine Makers Are Not Mass-Slaughtering Sharks | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/nyregion/big-tech-nyc-office-space.html | Manhattan Emptied Out During the Pandemic. But Big Tech Is Moving In. | False | By Matthew Haag | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/technology/viral-misinformation-violence-election.html | Riled Up: Misinformation Stokes Calls for Violence on Election Day | False | By Davey Alba | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/supreme-court-census.html | Supreme Court Rules That Census Count Can Be Cut Short | False | By Adam Liptak and Michael Wines | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/us/sunfish-wareham-police.html | Massachusetts Town Begs Residents to Stop Calling About Fish | False | By Maria Cramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/conchata-ferrell-dead.html | Conchata Ferrell, Memorable Maid on â€˜Two and a Half Men,â€™ Dies at 77 | False | By Anita Gates | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/joe-biden-florida-voters.html | Biden Aims to Erode Trumpâ€™s Support Among Older Voters in Florida | False | By Patricia Mazzei and Thomas Kaplan | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/arts/television/the-good-lord-bird-john-brown.html | â€˜The Good Lord Birdâ€™ Is a New Entry in the John Brown Canon | False | By Salamishah Tillet | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/california-drop-boxes-voting-gop.html | The Fight Over Absentee Ballots Intensifies Around Drop Boxes | False | By Glenn Thrush and Nick Corasaniti | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/football/titans-bills-tuesday-night-nfl.html | N.F.L. Tuesday? Virus Pushes Bills-Titans to an Odd Day | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/arts/television/tom-kennedy-dies.html | Tom Kennedy, Genial Journeyman of TV Game Shows, Dies at 93 | False | By Alex Traub | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/health/coronavirus-reinfection.html | Coronavirus Reinfections Are Real but Very, Very Rare | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/amy-barrett-supreme-court-democrats-republicans.html | Amid the Barrett Hearing Choreography, a Near-Certain Outcome: Confirmation | False | By Carl Hulse | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/us/michael-reinoehl-antifa-portland-shooting.html | â€˜Straight to Gunshotsâ€™: How a U.S. Task Force Killed an Antifa Activist | False | By Evan Hill, Mike Baker, Derek Knowles and Stella Cooper | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/early-voting.html | Eight-Hour Waits. Machine Glitches. Why Early Voting in Some States Has Had a Rough Start. | False | By Reid J. Epstein, Stephanie Saul and Manny Fernandez | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/us/don-piccard-dead.html | Don Piccard, a Pioneer Who Soared, Is Dead at 94 | False | By Penelope Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/fauci-trump-ad-campaign.html | Fauci Says Trump Campaign Ad Uses His Words â€˜Completely Out of Contextâ€™ | False | By Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/iran-trump-sanctions-covid.html | Iranâ€™s Covid-19 Death Toll is Rising. Show Mercy, Mr. Trump. | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/trump-supreme-court-tax-records.html | Trump Again Asks Supreme Court to Block Subpoena for His Tax Records | False | By Charlie Savage | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/amy-coney-barrett-supreme-court-hearings.html | Barrett, Declining to Detail Legal Views, Says She Will Not Be â€˜a Pawnâ€™ of Trump | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/barrett-testimony.html | Barrettâ€™s Testimony Is a Deft Mix of Expertise and Evasion | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-15 | https://www.nytimes.com/2020/10/13/science/mario-molina-dead.html | Mario Molina, 77, Dies; Sounded an Alarm on the Ozone Layer | False | By John Schwartz | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/2020-trump-vote.html | This Year From Hell | False | By Susan E. Rice | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-14 | https://www.nytimes.com/2020/10/13/opinion/trump-china-coronavirus.html | China Got Better. We Got Sicker. Thanks, Trump. | False | By Thomas L. Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-13 | 2020-10-18 | https://www.nytimes.com/2020/10/13/magazine/free-speech.html | The Problem of Free Speech in an Age of Disinformation | False | By Emily Bazelon | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/13/nyregion/nypd-latino-resignation-mayor.html | N.Y.P.D.â€™s Top Latino Official Resigns After Clashing With Mayor | False | By Ashley Southall | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/stephanie-winston-wolkoff-justice-department.html | Justice Dept. Sues Ex-Aide Over Book About Melania Trump | False | By Michael S. Schmidt | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/13/us/politics/trump-rally-pennsylvania.html | Trump, Trailing in Pennsylvania, Launches Familiar Attacks on Biden | False | By Jonathan Martin | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/13/sports/football/jets-leveon-bell-released.html | Jets Cut Ties With Leâ€šÃ„´Veon Bell | False | By Ben Shpigel | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/13/pageoneplus/corrections-oct-14-2020.html | Corrections: Oct. 14, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/13/todayspaper/quotation-of-the-day-fight-over-mail-in-ballots-has-shifted-to-drop-boxes.html | Quotation of the Day: Fight Over Mail-In Ballots Has Shifted to Drop Boxes | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/us/politics/biden-harris-indian-americans.html | Indian-Americans Overwhelmingly Support Joe Biden, New Poll Shows | False | By Emily Schmall | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/world/asia/india-trump-fan-dies.html | He Built a Trump Statue and Worshiped It. Then He Collapsed. | False | By Shalini Venugopal Bhagat and Mike Ives | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/world/asia/india-sexual-harassment.html | For Indian Women Working as Cooks and Nannies, No #MeToo Moment | False | By Emily Schmall and Hari Kumar | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/germany-russia-navalny.html | Is Germany Turning Against Russia? | False | By Anna Sauerbrey | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/us/politics/amy-coney-barrett-hearing.html | What to Watch For as Amy Coney Barrett Hearing Enters Day 3 | False | By Zach Montague | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/sports/soccer/britain-coronavirus-rules-soccer-fans.html | In England, Confusion Over Virus Rules That Change by the Day | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/arts/television/trump-florida-rally-trevor-noah.html | Trump Is Now â€šÃ„´Biohazard-Curious,â€šÃ„´ Says Trevor Noah | False | By Trish Bendix | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/sports/football/cleveland-browns-record-nfl-standings.html | For the Browns, Trying Everything May Finally Lead to Something | False | By Mike Tanier | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/us/politics/kamala-harris-howard.html | What Kamala Harris Learned About Power at Howard | False | By Astead W. Herndon | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/nyregion/nyc-coronavirus-schools-reopening.html | Why Parents in This High-Performing School District Chose All-Remote Learning | False | By Juliana Kim | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/sports/ncaafootball/cal-football-pac-12.html | At Cal, a Covid-19 Survivor Keeps Watch Over Footballâ€šÃ„´s Return | False | By John Branch and Jim Wilson | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/business/bts-ipo.html | BTSâ€šÃ„´s Loyal Army of Fans Is the Secret Weapon Behind a $4 Billion Valuation | False | By Ben Dooley and Su-Hyun Lee | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-12-02 | https://www.nytimes.com/2020/10/14/todaysinyt/helsinki-makes-sustainability-a-guiding-principle-for-development.html | Helsinki Makes Sustainability a Guiding Principle for Development | False | By Dorn Townsend | 2021-02-03 | TX 8-940-939 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/magazine/the-evolution-of-the-onion-sandwich.html | The Evolution of the Onion Sandwich | False | By Tejal Rao | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/magazine/how-2020-blew-up-campaign-reporting.html | How 2020 Blew Up Campaign Reporting | False | By Jason Zengerle | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-11-01 | https://www.nytimes.com/2020/10/14/books/review/susanna-clarke-piranesi.html | Dealmakers and Wanderers: New Science Fiction and Fantasy | False | By Amal El-Mohtar | 2021-01-05 | TX 8-932-123 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/well/live/physical-therapy-has-benefits-for-back-pain.html | Physical Therapy Has Benefits for Back Pain | False | By Nicholas Bakalar | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/well/move/dance-dance-dance-it-may-help-prevent-falls.html | Dance, Dance, Dance. It May Help Prevent Falls. | False | By Nicholas Bakalar | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/well/move/try-high-intensity-interval-training-you-might-like-it.html | Try High-Intensity Interval Training. You Might Like It. | False | By Gretchen Reynolds | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/college-admissions-pandemic-advice.html | College Admissions in the Pandemic: An Expertâ€šÃ„´s View | False | By The New York Times | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/arts/music/anthology-of-american-folk-music.html | How to Handle the Hate in Americaâ€šÃ„´s Musical Heritage | False | By Grayson Haver Currin | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/college-application-pandemic.html | Applying to College During the Pandemic? | False | By Judy Mandell | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/baseball/mlb-postseason-rookies.html | Welcome to the Majors. Your Season Is on the Line. | False | By Joe Lemire | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/business/pret-a-manger-london-pandemic.html | Pret A Manger Will Try Anything to Survive | False | By Eshe Nelson | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/california-voting.html | Californiaâ€šÃ„Â´s 40 Million People Are Sick of Being Ignored | False | By Farhad Manjoo | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/pods-microschools-pandemic.html | In Pandemicâ€šÃ„Â´s Wake, Learning Pods and Microschools Take Root | False | By Eilene Zimmerman | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-21 | https://www.nytimes.com/2020/10/14/travel/future-hotel-design-virus.html | The Future of Hotel Design | False | By Elaine Glusac | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/homeschool-remote-learning-coronavirus.html | How to Make Remote Learning Work? Unmute Yourself! | False | By Laura van Straaten | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/nyregion/bike-thefts-nyc.html | Bike Thefts Are Up 27% in Pandemic N.Y.C.: â€šÃ„ÂºSleep With It Next to Youâ€šÃ„Â´ | False | By Kimiko de Freytas-Tamura | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/insider/modern-love.html | The â€šÃ„ÂºModern Loveâ€šÃ„Â´ Podcast Gets a Makeover | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/joe-biden-fund-raising.html | How Joe Biden Became the Unlikeliest of Online Fund-Raising Superstars | False | By Shane Goldmacher and Rachel Shorey | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/trump-macho-appeal.html | The Macho Appeal of Donald Trump | False | By Jennifer Medina | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/education/learning/college-sports-pandemic.html | Out of the Spotlight, Colleges Try to Scrape Together a Sports Season | False | By Liz Robbins | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/babies-toddlers-pandemic.html | How the Pandemic Is Affecting What Babies and Toddlers Learn | False | By Laura van Straaten | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/world/americas/mexico-water-boquilla-dam.html | â€šÃ„ÂºThis Is a Warâ€šÃ„Â´: Cross-Border Fight Over Water Erupts in Mexico | False | By Natalie Kitroeff | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/magazine/quarantine-mustache.html | My Mustache, My Self | False | By Wesley Morris | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/books/matthew-mcconaughey-memoir-greenlights.html | Matthew McConaughey Wrote the Book on Matthew McConaughey | False | By Dave Itzkoff | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/pandemic-school-remote-learning.html | This School Year Has Been Unlike Any Other | False | By Alina Tugend, Phyllis W. Jordan and Mark A. Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/tornadoes-covid-lessons.html | Lessons From Tornadoes Help a Community Combat Covid | False | By Laura Pappano | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/bulletin-board.html | The Learning Bulletin Board | False | By The New York Times | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/coronavirus-elections.html | From School Boards to the Senate, All Politics Is Virus Politics in 2020 | False | By Sarah Mervosh and Manny Fernandez | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/education/learning/students-parents-teachers-remote-stories.html | Students, Parents and Teachers Tell Their Stories of Remote Learning | False | By Amelia Nierenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/arts/design/watching-television-photos.html | The Way We Watch Now | False | By Jolie Ruben and Amanda Webster | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/realestate/union-township-nj-a-diverse-suburb-thats-a-little-citified.html | Union Township, N.J.: A Diverse Suburb Thatâ€šÃ„Â´s â€šÃ„Â²A Little Citifiedâ€šÃ„Â´ | False | By Jill P. Capuzzo | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-17 | https://www.nytimes.com/2020/10/14/opinion/maine-susan-collins-senate-election.html | Itâ€šÃ„Â´s Not Easy Being an Optimist in Maine | False | By Jennifer Finney Boylan | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/arts/design/simone-leigh-venice-biennale.html | Simone Leigh Is First Black Woman to Represent U.S. at Venice Biennale | False | By Hilarie M. Sheets | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/realestate/bird-watching-feeders.html | If You Enjoy Bird-Watching, Itâ€šÃ„Â´s Time to Give Something Back | False | By Margaret Roach | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-19 | https://www.nytimes.com/2020/10/14/television/david-tennant-des-denis-nilsen.html | Devil in the Details: How David Tennant Played a Serial Killer | False | By Alex Marshall | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/europe/greece-golden-dawn-sentencing.html | Court Sentences Leaders of Greeceâ€šÃ„Ã´s Golden Dawn to Prison | False | By Niki Kitsantonis | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/dealbook/business-election-integrity.html | Business Leaders Speak Out on Election Integrity | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/movies/blackpink-light-up-the-sky-review.html | â€šÃ„Â¥Blackpink: Light Up the Skyâ€šÃ„Â´ Review: Glowing Young Superstars | False | By Natalia Winkelman | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/arts/design/art-galleries-exhibitions-nyc.html | 2 Art Gallery Shows to See Right Now | False | By Roberta Smith and Martha Schwendener | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 0001-01-01 | https://www.nytimes.com/2020/10/14/us/elections/trump-town-hall-nbc.html | NBC Faces Blowback for Holding Trumpâ€šÃ„Ã´s Town Hall Opposite Bidenâ€šÃ„Â´s | False | By Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/theater/herbert-kretzmer-dead.html | Herbert Kretzmer, Lyricist for â€šÃ„Â¥Les Misâ€šÃ„Ã©rables,â€šÃ„Ã´ Dies at 95 | False | By Robert D. McFadden | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/pilgrims-pride-price-fixing.html | Pilgrimâ€šÃ„Â´s Pride to Pay $110 Million to Settle Charges of Fixing Chicken Prices | False | By Eshe Nelson and Carlos Tejada | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/asia/china-xi-jinping-shenzhen.html | In City Where China Welcomed the World, Xi Prepares for a Colder One | False | By Chris Buckley | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/basketball/nba-jimmy-butler-miami-heat.html | Jimmy Butler Was Made for Miami | False | By Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/realestate/1-million-dollar-homes-for-sale-in-ct-ca-sc.html | $1.325 Million Homes in Connecticut, California and South Carolina | False | By Julie Lasky | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/ikea-buy-back-furniture.html | Ikea Will Buy Back Some Used Furniture | False | By Derrick Bryson Taylor | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 0001-01-01 | https://www.nytimes.com/live/2020/10/14/us/trump-vs-biden/democrats-flush-with-cash-flood-the-airwaves-with-feel-good-ads-in-the-campaigns-closing-weeks | Democrats, flush with cash, flood the airwaves with feel-good ads in the campaignâ€šÃ„Ã´s closing weeks. | False | By Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/realestate/house-hunting-in-croatia-mountains.html | House Hunting in Croatia: A Modern Mountain Villa for $1.2 Million | False | By Sydney Franklin | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-14 | https://www.nytimes.com/2020/10/14/sports/baseball/astros-jose-altuve-rays.html | Jose Altuve, the Yips, and Some Sympathy for the Astros | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/asia/indonesia-prabowo-subianto-us-visit.html | Indonesian Defense Chief, Accused of Rights Abuses, Will Visit Pentagon | False | By Richard C. Paddock | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/arts/dance/ford-mellon-foundation-disabled-artists.html | Ford and Mellon Foundations Unveil Initiative for Disabled Artists | False | By Lauren Messman | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/nyregion/amy-cooper-false-report-charge.html | Amy Cooper Falsely Accused Black Bird-Watcher in 2nd 911 Conversation | False | By Troy Closson | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/middleeast/israel-lebanon-sea-border.html | Israel and Lebanon Begin Talks on Sea Border, With U.S. as Mediator | False | By Ben Hubbard | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/europe/meghan-markle-motherhood.html | Meghan, Duchess of Sussex, Speaks Out Against Harmful Online Behavior | False | By Jenny Gross | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/interactive/2020/10/14/climate/biden-trump-climate-change-questions.html | A Field Guide to the Election and Climate Change | False | By Brad Plumer | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-21 | https://www.nytimes.com/2020/10/14/dining/the-most-incredible-cauliflower.html | The Most Incredible Cauliflower | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/health/election-voting-seniors-dementia.html | Having Dementia Doesnâ€šÃ„Ã´t Mean You Canâ€šÃ„Ã´t Vote | False | By Paula Span | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/climate/fracking-and-the-election.html | Fracking and the Election | False | By Lisa Friedman and Miranda Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/lindsey-graham-jaime-harrison.html | Bye-bye, Lindsey Graham? Jaime Harrison Chases a Democratic Dream | False | By Frank Bruni | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/climate/biodiversity-farmland-extinction.html | Restoring Farmland Could Drastically Slow Extinctions, Fight Climate Change | False | By Catrin Einhorn | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/soccer/france-soccer-federation-investigation.html | French Soccer Roiled by Claims of Toxic Workplace Culture | False | By Tariq Panja and Romain Molina | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/europe/vatican-trial-priests-sexual-abuse.html | Vatican Puts Priests on Trial Over Alleged Abuse Within Its Walls | False | By Elisabetta Povoledo | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/Berkshire-Hathaway-Warren-Buffett-fraud.html | Berkshire Hathaway Says Blue Chip Law Firm Aided Fraud | False | By Jack Ewing | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/15/fashion/weddings/kitchen-essentials-for-home-cooks-and-food-lovers.html | Kitchen Essentials for Home Cooks and Food Lovers | False | By Danielle Braff | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/socialist-biden-trump.html | Why Trumpâ€™s Efforts to Paint Biden as a Socialist Are Not Working | False | By Jim Tankersley | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/letters/amy-coney-barrett-supreme-court.html | â€˜Judges Judge, Which Is Why Their Personal Philosophies Matterâ€™ | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/books/review-culture-warlords-talia-lavin.html | An Undercover Trip Into the Rageful Worlds of Incels and White Supremacists | False | By Jennifer Szalai | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/health/covid-clinical-trials.html | 3 Covid-19 Trials Have Been Paused for Safety. Thatâ€™s a Good Thing. | False | By Carl Zimmer | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-27 | https://www.nytimes.com/2020/10/14/science/superconductor-room-temperature.html | Finally, the First Room-Temperature Superconductor | False | By Kenneth Chang | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/style/amy-coney-barrett-hearings.html | Pearls, Pumps and Precedent in the Case of Amy Coney Barrett | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 0001-01-01 | https://www.nytimes.com/2020/10/14/us/politics/north-carolina-trump-polls.html | North Carolina Voters Distrust Trump and Tillis, Poll Finds, Imperiling G.O.P. | False | By Reid J. Epstein and Matt Stevens | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-25 | https://www.nytimes.com/2020/10/14/style/gadgets-are-back.html | Gadgets Were on the Way Out. Then 2020 Happened. | False | By John Herrman | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/technology/trump-coronavirus-who-lockdown.html | Trump Overstates W.H.O. Position on Lockdowns | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/fashion/weddings/in-atlanta-a-housewives-wedding.html | In Atlanta, a â€˜Housewivesâ€™ Wedding | False | By Brody Brown | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/asia/thailand-protests-queen-king.html | As Motorcade Rolls By, Thai Royal Family Glimpses the Peopleâ€™s Discontent | False | By Hannah Beech and Muktita Suhartono | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/houthi-american-hostages.html | Houthi Rebels Free 2 American Hostages | False | By Michael Crowley and Adam Goldman | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/arts/music/erin-wall-dead.html | Erin Wall, 44, Dies; Acclaimed Soprano in Mozart and Strauss | False | By Zachary Woolfe | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/live/2020/10/14/us/trump-vs-biden/a-poll-in-north-carolina-finds-voters-distrustful-of-trump-and-tillis | A poll in North Carolina finds voters distrustful of Trump and Tillis. | False | By Reid J. Epstein and Matt Stevens | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/theater/weathervane-little-shop-of-horrors.html | â€˜Little Shop,â€™ Big Relief: How One Theater Safely Put on an Indoor Show | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/ncaafootball/coronavirus-florida-lsu-postponed.html | L.S.U. at Florida Football Game Postponed as Gators Face Virus Outbreak | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/arts/television/des-review-david-tennant.html | â€˜Desâ€™ Review: Depravity, Brought to You by David Tennant | False | By Mike Hale | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/trump-russia-nuclear-deal.html | Trump Thought He Had a Nuclear Deal With Putin. Not So Fast, Russia Said. | False | By David E. Sanger and Andrew E. Kramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/nyregion/nyc-federal-prosecutors-gun-violence.html | U.S. Attorney Moves In on Brooklyn D.A.â€™s Territory, Citing Crime Surge | False | By Nicole Hong | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/theater/inside-the-box-review.html | Review: Whatâ€šÃ„Ã´s â€šÃ„Â²Inside the Boxâ€šÃ„Ã´? A Rewarding (Rewording) Time | False | By Jesse Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/technology/personaltech/how-to-deal-with-a-crisis-of-misinformation.html | How to Deal With a Crisis of Misinformation | False | By Brian X. Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/soccer/premier-league-project-big-picture.html | Premier League Rejects Reform Plan Pushed by Two of Its Owners | False | By Tariq Panja | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/letters/black-brown-girls.html | Stop Persecuting Black and Brown Girls in School | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/europe/central-europe-coronavirus.html | Central Europe, Spared in the Spring, Suffers as Virus Surges | False | By Marc Santora and Hana de Goeij | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/movies/oscar-season-preview.html | Yes, There Will Be an Oscar Season. But What Will It Look Like? | False | By Kyle Buchanan | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/article/census-supreme-court-ruling.html | The Census, the Supreme Court and Why the Count Is Stopping Early | False | By Nicholas Bogel-Burroughs, Adam Liptak and Michael Wines | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/world/europe/europe-coronavirus.html | Europe, Which Thought It Had the Virus Tamed, Faces a Resurgence | False | By Mark Landler | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-18 | https://www.nytimes.com/2020/10/14/style/among-us.html | Everyoneâ€šÃ„Ã´s Playing Among Us | False | By Taylor Lorenz | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/health/jawbone-stem-cells-pigs.html | Scientists Synthesize Jawbones From Pig Fat | False | By Gina Kolata | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-17 | https://www.nytimes.com/2020/10/14/movies/alex-gibney-totally-under-control.html | For 3 Filmmakers, Now Is the Best Time for a Coronavirus Documentary | False | By Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/bank-earnings-wall-street-coronavirus.html | Bank Earnings Show Diverging Fortunes on Wall Street and Main Street | False | By Emily Flitter and Kate Kelly | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/obituaries/faith-stewart-gordon-dead.html | Faith Stewart-Gordon, Doyenne of the Russian Tea Room, Dies at 88 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/health/covid-biden-pandemic-plan.html | Bidenâ€šÃ„Ã´s Covid Response Plan Draws From F.D.R.â€šÃ„Ã´s New Deal | False | By Abby Goodnough and Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/climate/great-barrier-reef-climate-change.html | The Great Barrier Reef Has Lost Half Its Corals | False | By Maria Cramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/upshot/barrett-harris-motherhood-politics.html | Why â€šÃ„Â²Supermomâ€šÃ„Ã´ Gets Star Billing on RÃ¨sÃ©umÃ©s for Public Office | False | By Claire Cain Miller and Alisha Haridasani Gupta | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/arts/music/open-mike-eagle-anime-trauma-divorce.html | Open Mike Eagle Turned a Very Bad Year Into a Very Honest Album | False | By David Peisner | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/us/constance-buchanan-dies.html | Constance Buchanan Dies at 73; Gave Women Voice in Religion | False | By Katharine Q. Seelye | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/business/media/richards-group-motel-6.html | Motel 6 and Home Depot Drop Ad Agency After Its Founder Calls Ad â€šÃ„Â²Too Blackâ€šÃ„Ã´ | False | By Tiffany Hsu | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/amy-barrett-aca-obamacare.html | â€šÃ„Â²Severabilityâ€šÃ„Ã´ Could Save Health Law, Graham Says and Barrett Seems to Agree | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/ncaafootball/coronavirus-nick-saban-alabama.html | Nick Saban, Alabamaâ€šÃ„Ã´s Football Coach, Tests Positive for Coronavirus | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/barr-durham-unmasking-probe.html | Justice Dept. â€šÃ„Â²Unmaskingâ€šÃ„Ã´ Review Finds No Irregularities and Is Given to Durham | False | By Katie Benner and Julian E. Barnes | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-17 | https://www.nytimes.com/2020/10/14/arts/design/detroit-institute-of-arts-painting-loan.html | Museum Inquiry Into Whistle-blower Complaint Finds No Misconduct | False | By Graham Bowley | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/football/the-jets-and-giants-are-both-0-5-can-it-get-worse.html | The Jets and Giants Are Both 0-5. Can It Get Worse? | False | By Victor Mather and Gillian R. Brassil | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/trump-amy-barrett.html | Barrett, Vowing Independence, Is Haunted by Trumpâ€šÃ„Â´s Demands | False | By Carl Hulse | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/hunter-biden-ukraine-facebook-twitter.html | Allegation on Biden Prompts Pushback From Social Media Companies | False | By Katie Glueck, Michael S. Schmidt and Mike Isaac | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/health/coronavirus-trump.html | Trump May Be Immune to the Coronavirus. But for How Long? | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/amy-coney-barrett-health-care.html | Will We Choose the Right Side of History? | False | By Nicholas Kristof | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-20 | https://www.nytimes.com/2020/10/14/theater/huntington-theater-company-resignation.html | Head of Huntington Theater Company Resigns Amid Internal Strife | False | By Julia Jacobs | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/stock-market-coronavirus-trump.html | As Virus Spread, Reports of Trump Administrationâ€šÃ„Â´s Private Briefings Fueled Sell-Off | False | By Kate Kelly and Mark Mazzetti | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/kamala-harris-supreme-court-amy-coney-barrett.html | Harrisâ€šÃ„Â´s New Strategy: A Hearing Appearance That Doesnâ€šÃ„Â´t Make Waves | False | By Sydney Ember and Lisa Lerer | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/amy-coney-barrett-supreme-court-confirmation.html | Barrett, Revealing Little, Suggests She Might Preserve Health Law | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/sports/aleksandra-shelton-wins-cas-case-team-usa-fencing.html | Polish Olympian Wins Fight to Compete in Fencing for Team U.S.A. | False | By Jerâ€šÃ© Longman | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/us/politics/barron-trump-coronavirus.html | Barron Trump Tested Positive for Coronavirus, Melania Trump Says | False | By Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/senate-elections-2020.html | Votes, Sex and Money | False | By Gail Collins | 2020-12-14 | TX 8-926-133 |
| 2020-10-14 | 2020-10-16 | https://www.nytimes.com/2020/10/14/world/europe/poland-bomb.html | World War II-Era â€šÃ„Â´Earthquake Bombâ€šÃ„Â´ Explodes in Polish Waters | False | By John Ismay | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/14/opinion/latinos-2020-election.html | Stop Othering Latinos | False | By Geraldo L. Cadava | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/baseball/yankees-free-agency-preview.html | Murky Financial Forecast Looms Over Yankeesâ€šÃ„Â´ Off-Season Questions | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-14 | https://www.nytimes.com/2020/10/14/us/tennessee-abortion-ruling.html | Federal Judge Strikes Down Waiting Period for Abortion in Tennessee | False | By Michael Levenson and Sabrina Tavernise | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/14/todayspaper/quotation-of-the-day-as-cycling-grows-so-do-bike-thefts-and-locks-dont-seem-to-matter.html | Quotation of the Day: As Cycling Grows, So Do Bike Thefts, and Locks Donâ€šÃ„Â´t Seem to Matter | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/14/sports/baseball/dodgers-braves-nlcs-records.html | Dodgers Bury the Braves and Rewrite the Record Books | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/14/pageoneplus/corrections-oct-15-2020.html | Corrections: Oct. 15, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/14/world/asia/vietnam-pham-doan-trang-arrest.html | The Jailed Activist Left a Letter Behind. The Message: Keep Fighting. | False | By Richard C. Paddock | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/15/theater/time-tony-award-nominations.html | What to Expect at the 2020 Tony Award Nominations | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/sports/football/nfl-picks-week-6.html | N.F.L. Week 6 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/bts-stock.html | BTS Managementâ€šÃ„Â´s Stock Has a Lively First Day of Trading | False | By Ben Dooley | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/15/sports/soccer/iker-casillas-madrid-spain.html | Iker Casillas Remembers Everything | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/magazine/purple-fingernails-grey-hair-shampoo.html | His Fingernails Were Purple but Didnâ€šÃ„Â´t Hurt. What Was This? | False | By Lisa Sanders, M.D. | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/interactive/2020/10/15/realestate/15hunt-merola.html | Moving On Up to Her First Manhattan Purchase. What Could She Find for Under $800,000? | False | By Joyce Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-25 | https://www.nytimes.com/2020/10/15/books/review/plain-bad-heroines-emily-m-danforth.html | â€šÃ„Â²Plain Bad Heroinesâ€šÃ„Â´ Is a New Kind of Lesbian Fiction | False | By Lena Wilson | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/america-global-power.html | America Has No Reason to Be So Powerful | False | By Stephen Wertheim | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-11-08 | https://www.nytimes.com/2020/10/15/books/review/counting-deborah-stone.html | Is Math Too Tidy to Be Useful? | False | By Eugenia Cheng | 2021-01-05 | TX 8-932-123 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/interactive/2020/10/15/us/coronavirus-cases-us-surge.html | U.S. Virus Cases Climb Toward a Third Peak | False | By Lauren Leatherby | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/opinion/jacob-blake-family-police-violence.html | Jacob Blake Is My Nephew. My Family Is Suffering | False | By Rick Blake | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-11-22 | https://www.nytimes.com/2020/10/15/books/review/blockchain-chicken-farm-xiaowei-wang.html | The Untold Technological Revolution Sweeping Through Rural China | False | By Clive Thompson | 2021-01-05 | TX 8-932-123 |
| 2020-10-15 | 2020-11-22 | https://www.nytimes.com/2020/10/15/well/mind/Scandinavia-Norway-Winter-Mindset.html | What Scandinavians Can Teach Us About Embracing Winter | False | By Kari Leibowitz | 2021-01-05 | TX 8-932-123 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/neediest-cases/pandemic-neediest-cases.html | The Pandemic Brought Loss. Now Theyâ€šÃ„Âˆre Behind on Rent. | False | By Emily Palmer | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/magazine/poem-a-letter-from-never-before.html | Poem: A Letter From Never Before | False | By Ted Kooser and Naomi Shihab Nye | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-15 | https://www.nytimes.com/2020/10/15/style/postal-worker-mailman-costume.html | People Are Planning to Dress as Postal Workers for Halloween | False | By Alyson Krueger | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/nyregion/rutgers-equal-pay-lawsuit.html | 5 Professors Sue Rutgers, Saying It Shortchanges Women on Pay | False | By Jillian Kramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/nyregion/orthodox-protests-borough-park.html | Inspired by Trump, Hasidic Backlash Grows Over Virus Rules | False | By Liam Stack and Joseph Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/rod-rosenstein-family-separation.html | Rod Rosenstein Was Just Doing His Job | False | By Jennifer Senior | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/arizona-biden-trump-2020.html | Why Would a Republican Vote Biden? Ask Arizonans | False | By Samara Klar and Christopher Weber | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/world/asia/hong-kong-snakes.html | This Urban Safari Comes With a Warning: Watch Out for Snakes | False | By Mike Ives | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/federal-aid-poverty-levels.html | 8 Million Have Slipped Into Poverty Since May as Federal Aid Has Dried Up | False | By Jason DeParle | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-26 | https://www.nytimes.com/2020/10/15/business/rethinking-retirement.html | Rethinking Retirement | False | By Kerry Hannon | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/immigrant-families-students-college.html | Children From Immigrant Families Are Increasingly the Face of Higher Education | False | By Miriam Jordan | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/veterans-suicides-guns-firearms.html | Focusing on Firearms Proves Contentious in Struggle to Reduce Veteransâ€šÃ„Âˆ Suicides | False | By Dave Philipps | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-20 | https://www.nytimes.com/2020/10/15/books/independent-bookstores-economy.html | Your Local Bookstore Wants You to Know That Itâ€šÃ„Âˆs Struggling | False | By Elizabeth A. Harris | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/us/politics/navajo-arizona-mail-voting.html | For the Navajo Nation, â€šÃ„Â²Everything Takes Time,â€šÃ„Â´ Including Voting | False | By Maggie Astor | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/trump-election-violence.html | As Trumpâ€šÃ„Âˆs Language Grows More Heated, Fears Rise of Political Violence | False | By Trip Gabriel, Zolan Kanno-Youngs and Katie Benner | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/coronavirus-college-quarantines.html | Reporting Live From Quarantine U. | False | By The New York Times | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/severinos-amy-coney-barrett.html | With Barrett Nomination, a D.C. Conservative Power Couple Nears Its Dream | False | By Elizabeth Williamson | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/business/beauty-store-race-protests.html | A Korean Store Owner. A Black Employee. A Tense Neighborhood. | False | By Michael Corkery | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-19 | https://www.nytimes.com/2020/10/15/arts/design/east-village-virtual-tour.html | The East Village, Home of Punks and Poets: Hereâ€šÃ„Â´s a Tour | False | By Michael Kimmelman | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-20 | https://www.nytimes.com/2020/10/15/health/covid-premature-births-lockdown.html | Did Lockdowns Lower Premature Births? A New Study Adds Evidence | False | By Elizabeth Preston | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/electric-supercars-porsche-taycan-tesla.html | How Green Is That Electric Car? And When It Hits 100 M.P.H.? | False | By Paul Stenquist | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/asia/president-kyrgyzstan-resign.html | From Hiding, Head of Central Asiaâ€šÃ„Â´s Only Democracy Says Heâ€šÃ„Â´s Quitting | False | By Andrew Higgins | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/movies/freedia-got-a-gun-review.html | â€šÃ„Â²Freedia Got a Gunâ€šÃ„Â´ Review: A Musician Makes a Call to Action | False | By Kyle Turner | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/clouds-review.html | â€šÃ„Â²Cloudsâ€šÃ„Â´ Review: A Farewell Through Song | False | By Amy Nicholson | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/shithouse-review.html | Review: College Is Hard, but Less So in This Mopey Talkathon | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/love-and-monsters-review.html | â€šÃ„Â²Love and Monstersâ€šÃ„Â´ Review: Coming-of-Age After the Apocalypse | False | By Lovia Gyarkye | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/honest-thief-review.html | â€šÃ„Â²Honest Thiefâ€šÃ„Â´ Review: An Utterly Forgettable Thriller | False | By Teo Bugbee | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/the-devil-has-a-name-review.html | â€šÃ„Â²The Devil Has a Nameâ€šÃ„Â´ Review: A Little Guy Takes On Big Oil | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/martin-eden-review.html | â€šÃ„Â²Martin Edenâ€šÃ„Â´ Review: Reading and Writing His Way Out of the Pit | False | By Manohla Dargis | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/horror-anthology-monsterland-welcome-to-the-blumhouse.html | Little Bursts of Fright: The Horror Anthology Is Having a Heyday | False | By Erik Piepenburg | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/white-riot-review.html | â€šÃ„Â²White Riotâ€šÃ„Â´ Review: When Punkâ€šÃ„Â´s Stars Banded Against Racism | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/dealbook/pandemic-briefings-investors.html | These Traders Got the Jump on the Pandemic | False |  | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/world/asia/india-covid-pollution.html | What Happens When Covid-19 Meets Toxic Air? India Is About to Find Out | False | By Jeffrey Gettleman and Hari Kumar | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/europe/germany-gender-bill-language.html | Can a Bill Have a Gender? Feminine Wording Exposes a Rift | False | By Christopher F. Schuetze | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/us/seatbelt-laws-history-masks-covid.html | In Fights Over Face Masks, Echoes of the American Seatbelt Wars | False | By Christine Hauser | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-25 | https://www.nytimes.com/2020/10/15/books/review/marie-lu-skyhunter.html | Marie Luâ€šÃ„Â´s Audience Is the Wind Beneath Her Best-Selling Wings | False | By Elisabeth Egan | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/sports/baseball/astros-rays-dusty-baker-alcs.html | A Mound Visit, a Quick Read and a Lifeline for the Astros | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/africa/mount-kilimanjaro-fire-tanzania.html | Fires on Slopes of Kilimanjaro Threaten a Diverse Ecosystem | False | By Abdi Latif Dahir | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/nyregion/ray-mcguire-mayor-nyc.html | Ray McGuire, Wall Street Executive, Enters N.Y.C. Mayorâ€šÃ„Â´s Race | False | By Jeffery C. Mays | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/realestate/Housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/realestate/home-sales-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/realestate/the-most-popular-listings-of-september.html | The Most Popular Listings of September | False | By Michael Kolomatsky | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/trump-troop-withdrawals.html | Trumpâ€šÃ„ôs Tweets on Troop Withdrawals Unnerve Pentagon | False | By Eric Schmitt | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/retail-workers-mask-fights-training.html | Store Workers to Get New Training: How to Handle Fights Over Masks | False | By Sapna Maheshwari | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/arts/music/sarah-hennies-composer.html | Sharing an Intimate Musical Vision | False | By Steve Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/style/barry-manilows-bubble-and-a-house-of-whimsy.html | Barry Manilowâ€šÃ„ôs Bubble and a House of Whimsy | False | By Ruth La Ferla | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-27 | https://www.nytimes.com/2020/10/15/science/dire-wolf-fossil-china.html | The Dire Wolf Might Have Prowled Asia, Fossil Suggests | False | By Katherine Kornei | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/style/poll-worker-election-day.html | Should I Let My Boyfriend Be a Poll Worker on Election Day? | False | By Philip Galanes | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/theater/tony-award-nominations.html | â€šÃ„Jagged Little Pillâ€šÃ„ô and â€šÃ„Slave Playâ€šÃ„ô Lead 2020 Tony Nominations | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/technology/youtube-bans-qanon-violence.html | YouTube Cracks Down on QAnon Conspiracy Theory, Citing Offline Violence | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/david-byrnes-american-utopia-review.html | â€šÃ„David Byrneâ€šÃ„ôs American Utopiaâ€šÃ„ô Review: Opening a Wide, Wonderful World | False | By Manohla Dargis | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/books/review/claire-messud-by-the-book-interview.html | Just Like You, Claire Messud Never Read â€šÃ„ôA Brief History of Timeâ€šÃ„ô | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-21 | https://www.nytimes.com/2020/10/15/dining/drinks/best-wines-under-20-dollars-fall-2020.html | In Trying Times, 20 Wines Under $20 That Revive and Restore | False | By Eric Asimov | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/theater/tony-nominees.html | Full List of the 2020 Tony Award Nominees | False | By Peter Libbey | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/europe/france-coronavirus-second-wave.html | Will a Half-Step by Macron Be Enough to Blunt Franceâ€šÃ„ôs Second Wave? | False | By Adam Nossiter | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/belly-of-the-beast-review.html | â€šÃ„Belly of the Beastâ€šÃ„ô Review: Fighting for Incarcerated Women | False | By Lovia Gyarkye | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/letters/amy-coney-barrett-supreme-court-.html | Amy Coney Barrett on the Court: Whatâ€šÃ„ôs at Stake | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/science/space/stuart-bowyer-dead.html | Stuart Bowyer, Astronomer Who Lent His Ear to the Cosmos, Dies at 86 | False | By Dennis Overbye | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/arts/things-to-do-weekend-coronavirus.html | 8 Things to Do This Weekend | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/sports/baseball/astros-heckler-megaphone.html | A Man, a Megaphone and a Mission to Shame the Astros | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/arts/music/tom-petty-wildflowers-and-all-the-rest.html | The Raw Roots of Tom Pettyâ€šÃ„ôs â€šÃ„Wildflowers,â€šÃ„ô Revealed at Last | False | By Lindsay Zoladz | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/south-carolina-polls.html | Lindsey Graham Leads Jaime Harrison in South Carolina Race, Poll Shows | False | By Jonathan Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/arts/design/latinx-art-el-museo-del-barrio.html | Honoring Latinx Art, Personal and Political | False | By Holland Cotter | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/movies/the-goddess-of-fortune-review.html | â€šÃ„The Goddess of Fortuneâ€šÃ„ô Review: Family Drama Under Sunny Italian Skies | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/sports/basketball/nba-daryl-morey-rockets-china.html | Daryl Morey Steps Down as G.M. of the Houston Rockets | False | By Sopan Deb and Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/nyregion/hunter-college-schools-teachers-coronavirus-covid.html | This Elite School Is in a Brick Fortress. Can It Handle a Pandemic? | False | By Jazmine Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/letters/black-births-death-racism.html | Growing Up Black | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-25 | https://www.nytimes.com/2020/10/15/parenting/kids-tantrums-advice.html | The Science Behind Your Childâ€šÃ„ôs Tantrums | False | By Ashley Abramson | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/united-airlines-coronavirus.html | How United Airlines Is Trying to Plan Around a Pandemic | False | By Niraj Chokshi | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/europe/uk-coronavirus-brexit-boris-johnson.html | As Virus Surges and Brexit Bears Down, Boris Johnson Stalls for Time | False | By Mark Landler and Stephen Castle | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/world/europe/cyprus-golden-passports-corruption.html | Cyprus Ends â€šÃ„Â²Golden Passportâ€šÃ„Â´ Program After Corruption Accusations | False | By Isabella Kwai | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/climate/noaa-climate-call-drought.html | Nearly Half of the U.S. Is in Drought. It May Get Worse. | False | By Henry Fountain | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/dining/drinks/lulu-peyraud-dead.html | Lulu Peyraud, a French Wine Matriarch, Dies at 102 | False | By Eric Asimov | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False |  |  | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/media/nbc-town-hall-backlash.html | NBC, Under Fire for Trump Event, Faces a Big Test and Bad Memories | False | By John Koblin and Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/theater/tony-award-nominations-analysis-critics.html | How Weird Were the Tony Nods? Well, How Weird Was the Season? | False | By Jesse Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/covid-trump-town-hall.html | Could Trump Still Spread the Coronavirus? Probably Not, Experts Say | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/theater/lois-smith-tony-awards.html | Lois Smith Says Her Tony-Nominated Role â€šÃ„Â²Was a Pleasure Every Dayâ€šÃ„Â´ | False | By Peter Libbey | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/theater/jeremy-harris-slave-play-tonys.html | Jeremy O. Harris, Author of â€šÃ„Â²Slave Play,â€šÃ„Â´ on the Showâ€šÃ„Â´s Record Haul | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/arts/design/art-galleries-tribeca-lower-manhattan.html | Ablaze With Art: Thriving Galleries in Lower Manhattan | False | By Will Heinrich | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-19 | https://www.nytimes.com/interactive/2020/10/15/upshot/what-happens-if-roe-is-overturned.html | What Happens if Roe v. Wade Is Overturned? | False | By Quoctrung Bui, Claire Cain Miller and Margot Sanger-Katz | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/theater/mary-louise-parker-sound-inside-tonys.html | Mary-Louise Parker: â€šÃ„Â²My Heart Is Achingâ€šÃ„Â´ for the Return of Live Theater | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/sports/basketball/clippers-tyronn-lue.html | Clippers Are Hiring Tyronn Lue as Their New Coach | False | By Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/nyregion/ruth-bader-ginsburg-statue-brooklyn.html | Ruth Bader Ginsburg, a Native Daughter of Brooklyn, to Get a Statue in Her Hometown | False | By Mihir Zaveri | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/14/world/asia/oil-convoy-baluchistan-attack.html | Separatists Kill 14 in Attack on Oil Convoy in Restive Pakistani Province | False | By Ihsanullah Tipu Mehsud and Salman Masood | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/chris-christie-face-masks-covid.html | Christie Says He Was â€šÃ„Â²Wrongâ€šÃ„Â´ Not to Wear Masks at White House | False | By Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/economy/unemployment-claims-economy.html | Unemployment Claims Rise Anew in Latest Sign of Economic Distress | False | By Nelson D. Schwartz and Gillian Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/senate-amy-coney-barrett-confirmation.html | Hearings Behind Them, Republicans Close In on Barrett Confirmation | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/technology/facebook-twitter-republicans-backlash.html | Twitter Changes Course After Republicans Claim â€šÃ„Â²Election Interferenceâ€šÃ„Â´ | False | By Mike Isaac and Kate Conger | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/business/media/bob-shanks-dead.html | Bob Shanks, Influential TV Executive, Dies at 88 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/amy-coney-barrett-what-we-learned.html | 18 Hours of Questions, Few Answers: What We Learned About Amy Coney Barrett | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-15 | 2020-10-19 | https://www.nytimes.com/2020/10/15/opinion/volunteer-election.html | 5 Ways to Focus Your Angst and Energy Before Nov. 3 | False | By Moises Velasquez-Manoff | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/lindsey-graham-barrett-confirmation.html | Grahamâ€šÃ„Âˆs Star Turn as Confirmation M.C. Is Marred by Missteps | False | By Catie Edmondson | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/stimulus-talks-republicans.html | Republicans Clash on Stimulus as Trump Says â€šÃ„Â²Go Bigâ€šÃ„Âˆ and McConnell Demurs | False | By Emily Cochrane and Alan Rappeport | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/nyregion/oneonta-college-coronavirus-president.html | After 700 Students Test Positive, a College President Resigns | False | By Amanda Rosa | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/climate/amy-coney-barrett-climate-change.html | By Calling Climate Change â€šÃ„Â²Controversial,â€šÃ„Âˆ Barrett Created Controversy | False | By John Schwartz and Hiroko Tabuchi | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/technology/facebook-twitter-nypost-hunter-biden.html | Facebook and Twitter Dodge a 2016 Repeat, and Ignite a 2020 Firestorm | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/election-trump-republicans.html | How the G.O.P. Can Still Wreck America | False | By Paul Krugman | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/ben-sasse-trump.html | Slamming Trump, G.O.P. Senator Warns of a â€šÃ„Â²Republican Blood Bathâ€šÃ„Âˆ | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/opinion/how-to-actually-make-america-great.html | How to Actually Make America Great | False | By David Brooks | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/trump-words.html | A President Whose Words Have Not Aged Well | False | By Mark Leibovich | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-18 | https://www.nytimes.com/2020/10/15/health/coronavirus-testing-negative.html | What Does â€šÃ„Â²Negativeâ€šÃ„Âˆ on a Coronavirus Test Really Mean? | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-20 | https://www.nytimes.com/2020/10/15/health/coronavirus-rapid-test-binaxnow.html | A Rapid Test Offers Hope for Community Screening | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/glitter-ban-christmas.html | Major Retailers in Britain Say No to Glitter for Christmas | False | By Jacey Fortin | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-17 | https://www.nytimes.com/2020/10/15/us/bernard-cohen-dead.html | Bernard Cohen, Lawyer in Landmark Mixed-Marriage Case, Dies at 86 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-15 | 2020-10-21 | https://www.nytimes.com/2020/10/15/dining/drinks/hot-toddy-cocktails.html | Hot Toddy Season Comes Early This Year | False | By Robert Simonson | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/15/theater/tina-turner-adrienne-warren-tony-awards.html | Adrienne Warren: â€šÃ„Â²I Needed a Breakâ€šÃ„Âˆ | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/15/pageoneplus/corrections-oct-16-2020.html | Corrections: Oct. 16, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/15/theater/jake-gyllenhaal-tony-nomination.html | Jake Gyllenhaal on His First Tony Nomination | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/15/nyregion/judge-grisanti-buffalo-police.html | A Judge Pushes a Police Officer and Hurls Threats, but Isnâ€šÃ„Â't Charged | False | By Ed Shanahan | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/15/health/coronavirus-remdesivir-who.html | Remdesivir Fails to Prevent Covid-19 Deaths in Huge Trial | False | By Katherine J. Wu and Gina Kolata | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/15/todayspaper/quotation-of-the-day-amid-a-rising-second-wave-and-a-brexit-deadline-johnson-stalls-for-time.html | Quotation of the Day: Amid a Rising Second Wave and a Brexit Deadline, Johnson Stalls for Time | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/presidential-town-halls.html | A Combative Trump and a Deliberate Biden Spar From Afar at Town Halls | False | By Alexander Burns and Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/crosswords/daily-puzzle-2020-10-17.html | Present Person | False | By Caitlin Lovinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/15/business/media/savannah-guthrie-trump-biden.html | NBCâ€šÃ„Âˆs Savannah Guthrie Grills Trump Opposite ABCâ€šÃ„Âˆs Sober Biden Talk | False | By Michael M. Grynbaum and John Koblin | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/15/us/politics/giuliani-russian-disinformation.html | Trump Said to Be Warned That Giuliani Was Conveying Russian Disinformation | False | By Julian E. Barnes, Eric Schmitt and Maggie Haberman | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/modern-love-he-married-a-sociopath-mc.html | He Married a Sociopath: Me | False | By Patric Gagne | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/world/asia/jacinda-ardern-new-zealand-election.html | Will Jacinda Ardern Win a Second Term? New Zealandâ€šÃ„Ã´s Election, Explained | False | By Damien Cave | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/us/mexico-general-cienfuegos-dea.html | Mexicoâ€šÃ„Ã´s Former Defense Minister Is Arrested in Los Angeles | False | By Azam Ahmed | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/us/bijan-ghaisar-police-indicted.html | Two Park Police Officers Face Manslaughter Charges in Virginia Shooting | False | By Azi Paybarah | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/world/australia/daniel-andrews-victoria-lockdown.html | In One of the Worldâ€šÃ„Ã´s Longest Lockdowns, One Man Is Omnipresent | False | By Besha Rodell | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/nyregion/new-york-city-reopening-closings.html | How a New Virus Lockdown Turned New York Into Two Cities | False | By J. David Goodman | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/sports/football/nfl-dak-prescott-injury-titans-covid.html | N.F.L.â€šÃ„Ã´s Next Man Up Ethos Persists Through Injury and Pandemic | False | By Ben Shpigel | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/sports/ncaafootball/coronavirus-college-football-sec.html | Southeastern Conferenceâ€šÃ„Ã´s Crises Show How College Football Teeters Day by Day | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/sports/lauren-fleshmans-feminist-approach-to-coaching.html | Lauren Fleshmanâ€šÃ„Ã´s Feminist Approach to Coaching | False | By Michelle Hamilton | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Ninth Houseâ€šÃ„Ã´ and â€šÃ„Ã²Birth of a Dream Weaverâ€šÃ„Ã´ | False | By Jennifer Krauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/an-argument-for-loving-devils-advocate.html | An Argument for Loving â€šÃ„Ã²Devilâ€šÃ„Ã´s Advocateâ€šÃ„Ã´ | False | By Nina Reyes | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregion/actually-curious-michael-tennant.html | How an Empathy Expert Spends His Sundays | False | By Devorah Lev-Tov | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/ncaafootball/covid-nick-saban-positive.html | Nick Saban Is Being Tested for the Virus. The Runaway Train of College Football Keeps Rolling. | False | By Kurt Streeter | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/senate-democrats-actblue-fundraising.html | Democrats See a Cash Surge, With a $1.5 Billion ActBlue Haul | False | By Rebecca R. Ruiz and Rachel Shorey | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/arts/television/queens-gambit-chess-netflix.html | â€šÃ„Ã²The Queenâ€šÃ„Ã´s Gambitâ€šÃ„Ã´ Tries a Risky Play: Betting Chess Can Be Good TV | False | By Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregion/new-school-nyc-endowment-layoffs.html | This School Was Built for Idealists. It Could Use Some Rich Alumni. | False | By Ginia Bellafante | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregion/coronavirus-hoboken-jersey-city.html | They Loved N.Y.C. but Lived in Jersey. The Pandemic Changed That. | False | By Ashley Fetters | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/business/small-business-senior-citizens.html | As They Aged, They Started Businesses for People Like Them | False | By Susan B. Garland | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-20 | https://www.nytimes.com/2020/10/16/well/live/hugs-hugging-pandemic.html | When We Can Hug Again, Will We Remember How It Works? | False | By A.C. Shilton | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/baseball/randy-arozarena-rays.html | How Mexico Shaped Randy Arozarena, the Raysâ€šÃ„Ã´ Cuban Star | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/kenosha-guard-militia-kevin-mathewson.html | When Armed Vigilantes Are Summoned With a Few Keystrokes | False | By Neil MacFarquhar | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-22 | https://www.nytimes.com/2020/10/16/style/my-kids-dont-want-to-go-outside.html | Generation Agoraphobia | False | By Alex Williams | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/realestate/nyc-condo-design.html | Understatement Is the New Luxury | False | By Tim McKeough | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/sports/basketball/wnba-loeffler-protest-kneeling.html | How the Most Socially Progressive Pro League Got That Way | False | By Jonathan Abrams and Natalie Weiner | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregion/coronavirus-diamond-district-nyc.html | Will the Diamond District Survive? | False | By Alyson Krueger | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/upshot/stimulus-checks-unemployment.html | Jobless Workers Built Up Some Savings. Then the $600 Checks Stopped. | False | By Emily Badger and Quoctrung Bui | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/world/middleeast/afghanistan-taliban-rahmatullah-andar.html | This Ex-Taliban Commander Is Now the Face of Afghan Security | False | By David Zucchino and Najim Rahim | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/rural-jails-coronavirus-mountain-west.html | â€˜Â²I Just Kind of Lost Itâ€™Â,Â,Â´: As Coronavirus Cases Soar, One Montana Town Reels | False | By Lucy Tompkins, Maura Turcotte and Libby Seline | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/nyregion/nj-voting-trump-biden.html | â€˜Â²Itâ€™Â,Â´s Like They Canâ€™Â,Â´t Wait to Voteâ€™Â,Â´ | False | By Tracey Tully | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/media/movies-about-the-election.html | Before Nov. 3, Watch This and This and This | False | By Nicole Sperling | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/trump-biden-town-hall-talk.html | Six Takeaways From Thursdayâ€™Â,Â´s Dueling Trump and Biden Town Halls | False | By Adam Nagourney and Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/nyregion/loud-cars-noise-complaints-nyc.html | Inside N.Y.C.â€™Â,Â´s Insanely Loud Car Culture | False | By Sarah Maslin Nir and Brittany Newman | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/lee-sims-chocolates-jersey-city.html | â€˜Â²Itâ€™Â,Â´s Fall! Here We Are!â€™Â,Â´ A Beloved Chocolate Shop Returns | False | By Kevin Armstrong | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-25 | https://www.nytimes.com/2020/10/16/arts/design/howardena-pindell-shed-video.html | At 77, Howardena Pindell Exercises a Chilling Memory From Childhood | False | By Jillian Steinhauer | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/movies/david-byrne-spike-lee-american-utopia.html | When David Byrne Got Together With Spike Lee | False | By Julie Bloom | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/insider/stressed-election-video.html | A Video Series Explores The Strengths and Weaknesses of U.S. Elections | False | By John Otis | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/fashion/weddings/for-these-pet-lovers-an-instant-connection.html | For These Pet Lovers, an Instant Connection | False | By Alix Wall | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/style/their-own-kind-of-energy.html | Their Own Kind of Energy | False | By Tammy La Gorce | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/a-breakroom-friendship-flourishes.html | A Breakroom Friendship Flourishes | False | By Robbie Spencer | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/five-years-later-the-third-times-the-charm.html | Five Years Later, the Third Timeâ€™Â,Â´s the Charm | False | By Emma Grillo | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/winning-at-the-game-of-love.html | Winning at the Game of Love | False | By Vincent M. Mallozzi | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/fashion/weddings/in-love-and-out-of-debt.html | In Love and Out of Debt | False | By Tammy La Gorce | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/opinion/trump-women-gender-gap.html | Trumpâ€™Â,Â´s Misogyny Might Finally Catch Up With Him | False | By Michelle Goldberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/opinion/trump-corruption.html | The Self-Dealing Administration | False | By Michelle Cottle | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/opinion/trump-covid-public-health.html | When Science Is Pushed Aside | False | By Jeneen Interlandi | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/opinion/trump-extremism-conspiracy-theories.html | The Radicalizer in Chief | False | By Jesse Wegman | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/opinion/trump-working-class-economy.html | Why They Loved Him | False | By Farah Stockman | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/opinion/trump-foreign-policy-errors.html | The Foreign Policy That Wasnâ€™Â,Â´t | False | By Serge Schmemann | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/interactive/2020/10/16/opinion/donald-trump-worst-president.html | End Our National Crisis | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/picnic-basket-blanket-food.html | The Power Picnic Is Spreading | False | By Lia Picard | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/health/covid-vaccine-pfizer.html | Pfizer Says It Won’t Seek Vaccine Authorization Before Mid-November | False | By Katie Thomas and Noah Weiland | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/realestate/senior-housing-manhattan-brooklyn.html | Senior Housing Towers Open in Manhattan and Brooklyn | False | By C. J. Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/trump-california-wildfire-relief.html | Trump Reverses Decision to Reject California’s Request for Wildfire Relief | False | By Thomas Fuller and Derrick Bryson Taylor | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/dealbook/ray-mcguire-mayor-wall-street.html | Will New York Go for Another Wall Streeter as Mayor? | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/health/ALS-treatment.html | Drug May Extend A.L.S. Patients’ Lives by Several Months, Study Finds | False | By Pam Belluck | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/middleeast/beirut-stained-glass-explosion.html | The Beirut Blast Shattered Her Masterpieces. Now, the Rebuilding Starts. | False | By Ben Hubbard | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/carlos-correa-astros.html | Astros Strike Early and Late to Stay Alive | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-16 | https://www.nytimes.com/2020/10/16/arts/television/vow-nxivm-teenage-bounty-hunters.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/your-money/real-estate-investments.html | Some Real Estate Investors Are Putting More Money in One Basket | False | By Paul Sullivan | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/your-money/health-insurance-cost-deductibles.html | Even With Challenges of Pandemic, Health Benefits May Not Change Much | False | By Ann Carrns | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/realestate/suburbs-are-changing.html | Like It or Not, the Suburbs Are Changing | False | By Julie Lasky | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/business/my-boss-drinks.html | My Boss’s Drinking Is Getting Worse. How Do We Intervene? | False | By Roxane Gay | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/middleeast/israel-coronavirus-ultra-orthodox.html | Badly Ill With Coronavirus, Some Ultra-Orthodox in Israel Choose Home Care | False | By Isabel Kershner | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-20 | https://www.nytimes.com/2020/10/16/magazine/at-war-channel.html | Turning the Lights Down on the At War Channel | False | By Lauren Katzenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/france-surgeon-pedophilia-abuse-charges.html | Retired French Surgeon Faces 312 Pedophilia and Abuse Charges | False | By Constant Méheut | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/arts/design/richard-avedon-group-portraits.html | Richard Avedon’s Wall-Size Ambitions | False | By Philip Gefter | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/arts/design/herzog-art-collection-nazis.html | After 75 Years and 15 Claims, a Bid to Regain Lost Art Inches Forward | False | By Milton Esterow | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-20 | https://www.nytimes.com/2020/10/16/science/plants-extinction-north-america.html | How Many Plants Have We Wiped Out? Here Are 5 Extinction Stories | False | By Marion Renault | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/asia/hong-kong-china-national-security-law.html | In Hong Kong, Communist Party Officials Stride Out of the Shadows | False | By Austin Ramzy, Vivian Wang and Chris Buckley | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/poland-lawyer-detain.html | Detention of Government Critic in Poland Raises Fears of a Crackdown | False | By Monika Pronczuk and Marc Santora | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-12-06 | https://www.nytimes.com/2020/10/16/books/review/what-becomes-a-legend-most-a-biography-of-richard-avedon-philip-gefter.html | Upper West Side Story: The Dazzling Rise of Richard Avedon | False | By Caroline Weber | 2021-02-03 | TX 8-940-939 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/style/inshallah.html | The Perfect Phrase for This Relentless Year | False | By Sasha von Oldershausen | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/science/scott-lilienfeld-dead.html | Scott Lilienfeld, Psychologist Who Questioned Psychology, Dies at 59 | False | By Benedict Carey | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/obituaries/max-osceola-jr-dead.html | Max Osceola Jr., Seminole Tribal Leader, Dies at 70 | False | By Steven Kurutz | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/soccer/liverpool-everton-carlo-ancelotti.html | Carlo Ancelotti Would Like to Talk About Crosby | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-16 | 0001-01-01 | https://www.nytimes.com/2020/10/16/us/politics/lincoln-project-ad-trump-biden.html | A Lincoln Project ad frames a choice: a president who demeans women or one who respects them. | False | By Sydney Ember | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/dining/perfect-chocolate-chip-cookies-ravneet-gill.html | A â€šÃ„Â²Perfectâ€šÃ„Â´ Chocolate Chip Cookie, and the Chef Who Created It | False | By Charlotte Druckman | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/qanon-trump-greene-lawyers.html | Trump Campaign Lawyers Are Aiding a Leading Proponent of QAnon | False | By Danny Hakim | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/amy-coney-barrett-senate.html | Democratsâ€šÃ„Â´ Anger Over Barrett Could Have Big Consequences in the Senate | False | By Carl Hulse | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/asia/thailand-protests-bangkok.html | Thailand Steps Up Response as Antigovernment Protests Escalate | False | By Hannah Beech | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/books/coffee-time-for-zora-and-fannie-before-the-harlem-renaissance.html | Coffee Time for Zora and Fannie, Before the Harlem Renaissance | False | By Edward Sorel | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/arts/dance/montpellier-danse-anne-teresa-de-keersmaeker.html | In France, a Festival Delivers the Essential: Dance to Audiences | False | By Roslyn Sulcas | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/soccer/project-big-picture-england-soccer.html | Suggestions for a Better Big Picture for English Soccer | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/putin-nuclear-new-start-treaty.html | U.S. Rebuffs Putin Bid to Extend Nuclear Arms Pact for a Year | False | By Andrew Higgins | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/trump-afghanistan-troops.html | Trump Aide Insists U.S. Will Reduce Forces in Afghanistan to 2,500 Troops | False | By Michael Crowley | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/technology/holiday-shipageddon.html | Brace for Holiday â€šÃ„Â²Shipageddonâ€šÃ„Â´ | False | By Shira Ovide | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/nyregion/ron-lauder-republicans-senate-ny.html | Can This Billionaire Save N.Y.â€šÃ„Â´s Senate Republicans? | False | By Jesse McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/court-packing-judges.html | G.O.P.-Appointed Judges Threaten Democracy, Liberals Seeking Court Expansion Say | False | By Charlie Savage | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-18 | https://www.nytimes.com/2020/10/16/dining/the-most-adaptable-skillet-chicken.html | The Most Adaptable Skillet Chicken | False | By Margaux Laskey | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/regulatory-rush-federal-agencies-trump.html | A Regulatory Rush by Federal Agencies to Secure Trumpâ€šÃ„Â´s Legacy | False | By Eric Lipton | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/upshot/poll-alaska-2020-election.html | Alaska Is More Competitive, but Republicans Still Lead | False | By Nate Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/dining/sausage-roll-recipes-australia.html | A Childhood Favorite Reimagined | False | By Melissa Clark | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/france-decapitate-beheading.html | Man Beheads Teacher on the Street in France and Is Killed by Police | False | By Adam Nossiter | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-05-10 | https://www.nytimes.com/interactive/2020/climate/trump-environment-rollbacks-list.html | The Trump Administration Rolled Back More Than 100 Environmental Rules. Hereâ€šÃ„Â´s the Full List. | False | By Nadja Popovich, Livia Albeck-Ripka and Kendra Pierre-Louis | 2020-07-07 | TX 8-886-839 |
| 2020-10-16 | 2020-11-29 | https://www.nytimes.com/2020/10/16/crosswords/spellingbee-puzzles.html | The Genius of Spelling Bee | False | By Deb Amlen | 2021-01-05 | TX 8-932-123 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/ohio-mail-ballots-trump.html | In Ohio, a Printing Company Is Overwhelmed and Mail Ballots Are Delayed | False | By Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/arts/television/the-west-wing-and-david-byrne-stage-america.html | â€šÃ„Â²The West Wingâ€šÃ„Â´ and David Byrne Stage America | False | By James Poniewozik | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-22 | https://www.nytimes.com/2020/10/16/style/ballot-selfie.html | Should You Take a Ballot Selfie? | False | By Valeriya Safronova | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-20 | https://www.nytimes.com/2020/10/16/arts/design/titus-kaphar-gagosian-show.html | Parenting While Black: Titus Kapharâ€šÃ„Â´s Starkly Powerful Works | False | By Roberta Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/media/biden-trump-town-hall-ratings.html | Biden Beats Trump in Ratings Battle of the Network Town Halls | False | By Michael M. Grynbaum and John Koblin | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/guantanamo-bay-trial-sept11.html | Military Names Air Force Judge for Guantáˈsˈnamo Bay 9/11 Trial. But ThereáˈSˈ,Ä's a Snag. | False | By Carol Rosenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/theater/that-kindness-nurses-in-their-own-words-review.html | áˈSˈ,Ä'That KindnessáˈSˈ,Ä' Review: Nurses DidnáˈSˈ,Ä't Sign Up for This | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/technology/babylon-bee.html | How The Babylon Bee, a Right-Wing Satire Site, Capitalizes on Confusion | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/opinion/trump-2020.html | TrumpáˈSˈ,Ä's Last Stand for White America | False | By Roger Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-11-22 | https://www.nytimes.com/2020/10/16/books/review/vision-or-mirage-david-rundell-blood-and-oil-bradley-hope-justin-scheck.html | The Mysteries of the American-Saudi Alliance | False | By Kenneth M. Pollack | 2021-01-05 | TX 8-932-123 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/movies/movie-theater-problems.html | How Much Do You Really Miss Going to the Movies? | False | By A.O. Scott | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/football/patriots-colts-coronavirus-nfl.html | Coronavirus Confusion: Colts Report False Positives and Patriots Call Off Practice | False | By Ken Belson, Andrew Das and Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/opinion/letters/trump-republicans-senate.html | Republicans, You Are Complicit | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/brexit-boris-johnson-europe.html | With Brexit Clock Ticking, Boris Johnson Vows, Again, to Walk Away | False | By Mark Landler and Stephen Castle | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/sports/ncaafootball/coronavirus-nick-saban-alabama.html | Nick Saban Tested Positive for Coronavirus. Will He Coach Alabama Against Georgia? | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/science/football-pass-physics.html | Why a Perfect Spiral Football Pass DoesnáˈSˈ,Ä't Break the Laws of Physics | False | By Kenneth Chang | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/middleeast/eitan-haber-dead.html | Eitan Haber, Rabin Aide and Israeli Wordsmith, Dies at 80 | False | By Isabel Kershner | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/americas/mexico-salvador-cienfuegos-arrested.html | Who Was áˈSˈ,Ä'El Padrino,áˈSˈ,Ä' Godfather to Drug Cartel? MexicoáˈSˈ,Ä's Defense Chief, U.S. Says | False | By Azam Ahmed and Alan Feuer | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/federal-deficit-31-trillion.html | U.S. Budget Deficit Hit $3.1 Trillion Amid Virus Spending Surge | False | By Alan Rappeport | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/technology/twitter-new-york-post.html | In Reversal, Twitter Is No Longer Blocking New York Post Article | False | By Kate Conger and Mike Isaac | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/arts/television/jerry-harris-bail-ruling.html | Jerry Harris Is Denied Bail in Child-Pornography Case | False | By Robert Chiarito | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/us/ruth-kluger-dies.html | Ruth Kluger, Author of a Haunting Holocaust Memoir, Dies at 88 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/media/eric-bolling-sinclair-coronavirus.html | Former Fox News Host Spreads Virus Misinformation on His Sinclair Show | False | By Tiffany Hsu | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/opinion/letters/trump-biden-town-hall.html | Trump and Biden: The Sharp Contrast at Two Town Halls | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/republican-senators-trump.html | Fearing a áˈSˈ,Ä'Blood Bath,áˈSˈ,Ä' Republican Senators Begin to Edge Away From Trump | False | By Catie Edmondson | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-19 | https://www.nytimes.com/2020/10/16/obituaries/eleanor-flexner-overlooked.html | Overlooked No More: Eleanor Flexner, Pioneering Feminist in an Anti-Feminist Age | False | By Ellen Carol DuBois | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/supreme-court-undocumented-immigrants-census.html | Supreme Court Will Review TrumpáˈSˈ,Ä's Plan to Exclude Undocumented Immigrants in Redistricting | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/europe/turkey-test-missile-s-400.html | Turkey Moves Closer to Activating Its Russian Air Defense System | False | By Carlotta Gall and Eric Schmitt | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/business/white-house-coronavirus-testing.html | White House Opposes Expanded Virus Testing, Complicating Stimulus Talks | False | By Jim Tankersley, Noah Weiland and Emily Cochrane | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/nyregion/chirlane-mccray-borough-president.html | N.Y.C.â€šÃ„Ã´s First Lady Wonâ€šÃ„Ã´t Seek Office as Mayorâ€šÃ„Ã´s Popularity Fades | False | By Jeffery C. Mays | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-21 | https://www.nytimes.com/2020/10/16/movies/chicago-7-trial.html | â€šÃ„Ã²The Trial of the Chicago 7â€šÃ„Ã´: What to Know About the Netflix Film | False | By Nancy Coleman | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/technology/what-went-viral-this-week.html | What Went Viral This Week | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/politics/justice-department-barr-prosecutors.html | Third Justice Dept. Prosecutor Publicly Denounces Barr | False | By Katie Benner | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/world/africa/South-Africa-murder-protests.html | Killing of White Farmer Becomes a Flash Point in South Africa | False | By Lynsey Chutel and Monica Mark | 2020-12-14 | TX 8-926-133 |
| 2020-10-16 | 2020-10-17 | https://www.nytimes.com/2020/10/16/us/trump-taxes.html | $421 Million in Debt: Trump Calls It â€šÃ„Ã²a Peanut,â€šÃ„Ã´ but Challenges Lie Ahead | False | By Russ Buettner and Susanne Craig | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/16/business/media/ed-benguiat-dead.html | Ed Benguiat, a Master of Typography, Is Dead at 92 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/16/pageoneplus/corrections-oct-17-2020.html | Corrections: Oct. 17, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/16/todayspaper/quotation-of-the-day-inferno-threatens-worlds-largest-tropical-wetland.html | Quotation of the Day: Inferno Threatens Worldâ€šÃ„Ã´s Largest Tropical Wetland | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/movies/rhonda-fleming-dead.html | Rhonda Fleming, 97, Movie Star Made for Technicolor, Is Dead | False | By Anita Gates | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-25 | https://www.nytimes.com/2020/10/17/books/review/no-place-for-monsters-kory-merritt.html | Invasion of the Memory Snatchers | False | By Christian McKay Heidicker | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-16 | https://www.nytimes.com/2020/10/17/sports/baseball/rays-astros-game-7.html | Astros Battle Back to Force a Game 7 Against the Rays | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-25 | https://www.nytimes.com/2020/10/17/books/review/lois-lowry-the-willoughbys-return.html | Trick or Treat: Itâ€šÃ„Ã´s Mom and Dad! | False | By Lucinda Rosenfeld | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/17/sports/baseball/will-smith-dodgers-braves.html | Will Smith Homers Off Will Smith, and the Dodgers Top the Braves | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/17/your-money/real-estate-coronavirus-mortgage.html | Make Your First Home Your Last: The Case for Not Moving Up | False | By Ron Lieber | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/17/us/politics/trump-women-voters.html | â€šÃ„Ã²Please Like Me,â€šÃ„Ã´ Trump Begged. For Many Women, Itâ€šÃ„Ã´s Way Too Late. | False | By Lisa Lerer | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/asia/jacinda-ardern-election-new-zealand.html | Jacinda Ardern, Hero to Liberals Abroad, Is Validated at Home | False | By Damien Cave | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/17/opinion/covid-19-winter.html | In My Mountain Town, Weâ€šÃ„Ã´re Preparing for Dark Times | False | By Christopher Solomon | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-17 | https://www.nytimes.com/2020/10/17/us/politics/this-week-in-the-2020-race.html | Trumpâ€šÃ„Ã´s Nominee Gets a Hearing and the Town Hall Divide: This Week in the 2020 Race | False | By Astead W. Herndon and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/biden-trump-soul-nation-country.html | Biden and Trump Say Theyâ€šÃ„Ã´re Fighting for Americaâ€šÃ„Ã´s â€šÃ„Ã²Soul.â€šÃ„Ã´ What Does That Mean? | False | By Elizabeth Dias | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-22 | https://www.nytimes.com/2020/10/17/style/self-care/silent-breakfast-mindfulness.html | Shh. Itâ€šÃ„Ã´s Breakfast Time. | False | By Hillary Richard | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/nyregion/giuliani-republican-party-nyc.html | N.Y.C. Was Once a Bastion of G.O.P. Moderates. Then Trump Came Along. | False | By Dana Rubinstein and Azi Paybarah | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/sports/baseball/mlb-fans-at-stadiums.html | â€šÃ„Ã²How Weird Is All of This?â€šÃ„Ã´ Fans Return to a Warped Ballpark Experience | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/business/presidential-election-stocks-coronavirus-.html | For Long-Term Investors, Small Things Like Presidential Elections Donâ€šÃ„Ã´t Matter | False | By Jeff Sommer | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-17 | 2020-10-27 | https://www.nytimes.com/2020/10/17/science/astronomy-black-hole-at1910qix.html | A Black Holeâ€™Ã‚Â´s Lunch: Stellar Spaghetti | False | By Dennis Overbye | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/style/the-comforts-of-clutter.html | The Comforts of Clutter | False | By Leonard Suryajaya and Laila Lalami | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/politics/joe-biden-college-1960s.html | Joe Bidenâ€™Ã‚Â´s Non-Radical 1960s | False | By Matt Flegenheimer and Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/style/sacha-baron-cohen-maureen-dowd-interview.html | Sacha Baron Cohen: This Time Heâ€™Ã‚Â´s Serious | False | By Maureen Dowd | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/politics/voters-michigan-kalamazoo.html | In Kalamazoo, Old High School Classmates Reckon With a Divided Country | False | By Jennifer Steinhauer | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/asia/rohingya-child-brides.html | For Young Rohingya Brides, Marriage Means a Perilous, Deadly Crossing | False | By Hannah Beech | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/style/despite-everything-people-still-have-weddings-at-plantation-sites.html | Despite Everything, People Still Have Weddings at â€™Ã‚Â²Plantationâ€™Ã‚Â´ Sites | False | By Michael T. Luongo | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-21 | https://www.nytimes.com/2020/10/17/admin/the-sheet-pan-cauliflower-readers-love.html | The Sheet-Pan Cauliflower Readers Love | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-you-get-thumbs-up-you-get-thumbs-down-its-roadside-politics | Michigan: â€™Ã‚Â²You get thumbs up. You get thumbs down.â€™Ã‚Â´ Itâ€™Ã‚Â´s roadside politics. | False | By Kathleen Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/politics/joni-ernst-iowa-republican-senate.html | Ernst Struggles in Iowa as Republicans Battle to Hold Senate Amid Trumpâ€™Ã‚Â´s Woes | False | By Luke Broadwater | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/opinion/hospital-internet-security-ransomware.html | How Ransomware Puts Your Hospital at Risk | False | By Josephine Wolff | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/opinion/shajarian-death-iranian-singer.html | A Musician Revered by Iranians, But Banned by the State | False | By Nahid Siamdoust | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/europe/france-beheading-teacher-paris-suburb.html | Suspect Stalked French School Before Beheading Teacher, Officials Say | False | By Norimitsu Onishi and Constant Mâ€™sÃ‚Â©heut | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/politics/federal-appeals-courts-trump-voting.html | Federal Appeals Courts Emerge as Crucial for Trump in Voting Cases | False | By Jim Rutenberg and Rebecca R. Ruiz | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/sports/basketball/nba-warriors-clippers-lakers.html | What the N.B.A. â€™Ã‚Â´s West Teams Need: Shooters and Shady Texts | False | By Sopan Deb | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/opinion/women-million-man-march.html | The Women Behind the Million Man March | False | By Natalie Hopkinson | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/sports/ncaafootball/nick-saban-alabama-georgia-coronavirus.html | After Alabama Says Nick Saban Does Not Have Coronavirus, He Coaches a Game | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/white-supremacy.html | â€™Ã‚Â²White Supremacyâ€™Ã‚Â´ Once Meant David Duke and the Klan. Now It Refers to Much More. | False | By Michael Powell | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/live/2020/battleground-states-2020-election/wisconsin-harriss-candidacy-is-a-call-to-action-for-members-of-the-divine-nine | Wisconsin: Harrisâ€™Ã‚Â´s candidacy is a call to action for members of the â€™Ã‚Â²Divine Nine.â€™Ã‚Â´ | False | By Kay Nolan | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/europe/italy-lgbt-hate-crimes.html | Bill Offering L.G.B.T. Protections in Italy Spurs Rallies on Both Sides | False | By Emma Bubola | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-19 | https://www.nytimes.com/2020/10/17/opinion/where-liberal-power-lies.html | Where Liberal Power Lies | False | By Ross Douthat | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/live/2020/battleground-states-2020-election/arizona-trump-lgbtq | Arizona: Seeking L.G.B.T.Q. support at a â€™Ã‚Â²Trump Prideâ€™Ã‚Â´ event in Phoenix. | False | By Hank Stephenson | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-21 | https://www.nytimes.com/2020/10/17/obituaries/fred-dean-dead-covid.html | Fred Dean, Sack Specialist Who Ignited 49ers Dynasty, Dies at 68 | False | By Alex Traub | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/us/coronavirus-pandemic-fatigue.html | As the Coronavirus Surges, a New Culprit Emerges: Pandemic Fatigue | False | By Julie Bosman, Sarah Mervosh and Marc Santora | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-17 | 0001-01-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/new-hampshire-biden-has-a-lead-in-the-polls-but-voters-arent-sure-its-real | New Hampshire: Biden has a lead in the polls, but voters arenâ€šÃ„Â´t sure itâ€šÃ„Â´s real. | False | By Ellen Barry | 2020-12-14 | TX 8-926-133 |
| 2020-10-17 | 2020-10-18 | https://www.nytimes.com/2020/10/17/world/europe/armenia-azerbaijan-truce-nagorno-karabakh.html | Armenia and Azerbaijan Reach New Cease-Fire for Nagorno-Karabakh, Then Report Violations | False | By Anton Troianovski | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/interactive/2020/10/17/us/politics/trump-biden-campaign-ad-spending.html | Flush With Cash, Biden Eclipses Trump in War for the Airwaves | False | By Nick Corasaniti, Weiyi Cai and Denise Lu | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/at-home/safe-and-spooky-halloween.html | How to Have a Safe and Still Spooky Halloween | False | By Alexandra E. Petri | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/at-home/things-to-do-this-week.html | Become a Dessert Person and Face the Haunts in Edith Whartonâ€šÃ„Â´s Home | False | By Katherine Cusumano and Adriana Balsamo | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/at-home/halloween-word-search.html | Play a Halloween Pencil Game, if You Dare | False | By Sam Von Ehren and Andrew Dore | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/at-home/backyard-birding.html | Get the Birds To Come To You | False | By Paul Stenquist | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/17/pageoneplus/corrections-oct-18-2020.html | Corrections: Oct. 18, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/17/sports/baseball/rays-beat-astros-game-7.html | Rays Stick to Their Plan and Reach a 2nd World Series | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/17/at-home/what-to-watch-in-sports.html | What to Watch in Sports Right Now | False | By Gillian R. Brassil | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/todayspaper/quotation-of-the-day-infections-in-us-and-europe-show-troubling-trend.html | Quotation of the Day: Infections in U.S. and Europe Show Troubling Trend | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/arts/television/snl-trump-biden.html | â€šÃ„Â´S.N.L.â€šÃ„Â´ Takes on Trump and Bidenâ€šÃ„Â´s Dueling Town Halls | False | By Dave Itzkoff | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/nyregion/metropolitan-diary.html | â€šÃ„Â´I Quickly Realized I Now Had to Pedal For the Weight of Two Menâ€šÃ„Â´ | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/sports/football/philadelphia-eagles-fans-boo-jets-giants.html | Footballâ€šÃ„Â´s Boo Birds Are All Cooped Up | False | By Ben Shpigel | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/americas/bolivia-election-evo-morales.html | In Election, Bolivia Confronts Legacy of Ousted Socialist Leader | False | By Julie Turkewitz | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/business/biden-tax-plan-economy.html | Would Bidenâ€šÃ„Â´s Tax Plan Help or Hurt a Weak Economy? | False | By Jim Tankersley and Thomas Kaplan | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/books/bryan-washington-memorial.html | What Bryan Washington Is Cooking | False | By MJ Franklin | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/biden-clinton.html | Why These Voters Rejected Hillary Clinton but Are Backing Joe Biden | False | By Lisa Lerer and Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/europe/trump-sanctions-international-criminal-court.html | Trumpâ€šÃ„Â´s Sanctions on International Court May Do Little Beyond Alienating Allies | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-20 | https://www.nytimes.com/2020/10/18/health/Covid-lung-damage-recovery.html | Some Signs of Recovery From Severe Covid Lung Damage | False | By Lina Zeldovich | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/coronavirus-schools-reopening-outbreak.html | â€šÃ„Â´Out of Controlâ€šÃ„Â´: When Schools Opened in a Virus Hot Spot | False | By Kate Taylor | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/business/the-week-in-business-social-media-election-misinformation.html | The Week in Business: Facebook Cracks Down | False | By Charlotte Cowles | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/arizona-mormons-trump-biden.html | How Mormons Fed Up With Trump Could Help Lift Biden in Arizona | False | By Hank Stephenson | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/sports/what-the-nbas-east-teams-need-playmakers-and-trade-partners.html | What the N.B.A. â€šÃ„Â´s East Teams Need: Playmakers and Trade Partners | False | By Sopan Deb | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/realestate/homes-that-sold-for-550000-or-less.html | Homes That Sold for $550,000, or Less | False | By C. J. Hughes | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/arts/design/autographs-auction-twain-lincoln.html | A Mysterious Autograph Houndâ€šÃ„Â´s Book Is Up for Auction | False | By James Barron | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-21 | https://www.nytimes.com/2020/10/18/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/asia/commander-pigeon-afghanistan-woman-commander.html | A Storied Female Warlord Surrenders, Taliban Say, Exposing Afghan Weakness | False | By Mujib Mashal, Najim Rahim and Fatima Faizi | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-27 | https://www.nytimes.com/2020/10/18/science/paleontology-banned-words-convey.html | Paleontologists See Stars as Software Bleeps Scientific Terms | False | By Maria Cramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/scranton-biden-democrats.html | Biden Says He Gets Places Like Scranton. Some in Town Arenâ€šÃ„Â´t So Sure. | False | By Sabrina Tavernise | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/trump-2020-campaign.html | Trump Runs the Kind of Campaign He Likes, but Not the One He Might Need | False | By Maggie Haberman and Alexander Burns | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-20 | https://www.nytimes.com/2020/10/18/world/europe/spain-plaque-franco.html | Using a Law It Hates, Far Right in Spain Takes Aim at Francoâ€šÃ„Â´s Rivals | False | By Raphael Minder | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/arts/television/the-conners-season-3.html | The Conners Return to Confront the Coronavirus | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/opinion/letters/amy-coney-barrett-originalism.html | Amy Coney Barrettâ€šÃ„Â´s Belief in Originalism: Conservative or Radical? | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/opinion/letters/trump-morality.html | Is Wishing Trump Ill a Moral Transgression? | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/arts/music/bruce-springsteen-letter-to-you.html | Bruce Springsteen Is Living in the Moment | False | By Lindsay Zoladz | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-20 | https://www.nytimes.com/2020/10/18/us/bess-abell-dead.html | Bess Abell, Social Secretary in Johnson White House, Dies at 87 | False | By Katharine Q. Seelye | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/europe/Nagorno-Karabakh-war-Armenia-Azerbaijan.html | At Front Lines of a Brutal War: Death and Despair in Nagorno-Karabakh | False | By Anton Troianovski and Sergey Ponomarev | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-25 | https://www.nytimes.com/2020/10/18/theater/anne-washburn-shipwreck-trump-play.html | Anne Washburn Just Wants Her Trump Play to Be Irrelevant | False | By Joshua Barone | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/asia/thai-students-protest-democracy.html | â€šÃ„Â¥We Have to Speak Outâ€šÃ„Â´: Thai Students Defy Protest Ban | False | By Hannah Beech and Muktita Suhartono | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/wichita-mayor-masks-threat.html | Man Arrested After Threatening Wichita Mayor Over Face Masks, Police Say | False | By Christina Morales and Michael Levenson | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/trump-refugees-iraq-afghanistan.html | Refugees Who Assisted the U.S. Military Find the Door to America Slammed Shut | False | By Zolan Kanno-Youngs | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/technology/ultranauts-remote-work.html | Remote but Inclusive for Years, and Now Showing Other Companies How | False | By Steve Lohr | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/nyregion/nyc-covid-hasidic-wedding.html | N.Y. Shuts Down Hasidic Wedding That Could Have Had 10,000 Guests | False | By Matthew Haag | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-21 | https://www.nytimes.com/2020/10/18/movies/chicago-7-netflix.html | The Chicago 7 Trial Onscreen: An Interpretation for Every Era | False | By Jason Bailey | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/world/europe/norway-poland-asylum.html | After Fleeing Poland, an Antiracism Activist Finds Refuge in Norway | False | By Elian Peltier, Monika Pronczuk and Henrik Pryser Libell | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/technology/tipmone-local-news-metric-media.html | As Local News Dies, a Pay-for-Play Network Rises in Its Place | False | By Davey Alba and Jack Nicas | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/business/media/new-york-post-hunter-biden.html | New York Post Published Hunter Biden Report Amid Newsroom Doubts | False | By Katie Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/sports/soccer/liverpool-van-dijk-premier-league.html | Liverpoolâ€šÃ„Â´s Van Dijk Needs Surgery, a Cruel Twist in a Tough Year | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/colorado-wildfires-cameron-peak.html | Colorado Wildfire Grows Into Largest in State History | False | By Charlie Brennan and Rick Rojas | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/politics/trump-whitmer-michigan.html | â€˜Lock Them All Upâ€™: Trumpâ€™s Whitmer Attack Fits a Damaging Pattern | False | By Jonathan Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/sports/football/patriots-vs-broncos-score.html | Patriots Struggle to Find Their Way After Schedule Shuffle | False | By Bill Pennington | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/sports/football/nfl-results.html | What We Learned From Week 6 of the N.F.L. Season | False | By Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-19 | https://www.nytimes.com/2020/10/18/us/virus-warning-vaccine-Azar.html | As the Virus Surges, Stark Differences Over What Is Around the Corner | False | By Melina Delkic, Gina Kolata and Lucy Tompkins | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/realestate/changing-neighborhood-names-nyc.html | Whatâ€™s in a Neighborhood Name? Marketing, Mostly | False | By Ronda Kaysen | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/us/politics/china-us-threats-detain.html | China Threatens to Detain Americans if U.S. Prosecutes Chinese Scholars | False | By Edward Wong | 2020-12-14 | TX 8-926-133 |
| 2020-10-18 | 2020-10-18 | https://www.nytimes.com/2020/10/18/opinion/trump-democrats-election-2020.html | Democrats Dare to Believe | False | By Charles M. Blow | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/18/business/media/burnett-trump-apprentice.html | Donald Trump Is Losing His Touch. So Is the TV Producer Who Shaped His Image. | False | By Ben Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/18/business/china-economy-covid.html | With Covid-19 Under Control, Chinaâ€™s Economy Surges Ahead | False | By Keith Bradsher | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/18/todayspaper/quotation-of-the-day-how-the-wnba-became-an-avatar-of-social-activism.html | Quotation of the Day: How the W.N.B.A. Became an Avatar of Social Activism | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-18 | https://www.nytimes.com/2020/10/18/sports/baseball/dodgers-braves-game-7.html | Dodgers Rally to Win N.L.C.S. and Reach 3rd World Series in 4 Years | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/arts/television/whats-on-tv-this-week-the-undoing-presidential-debate.html | Whatâ€™s on TV This Week: â€˜The Undoingâ€™ and the Presidential Debate | False | By Julia Carmel | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/sports/basketball/NBA-crowds-fans-courtside-covid.html | Losing Courtside Camaraderie in the Covid Era | False | By Harvey Araton | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/nyregion/covid-catholic-church-cuomo.html | Cuomoâ€™s Virus Crackdown Angers Catholics, Who Say Theyâ€™re Singled Out | False | By Jesse McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/nyregion/nyc-courts-racism.html | â€˜Vile, Racist Postingsâ€™ by N.Y. Court Officers Included Obama in a Noose | False | By Jan Ransom | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/world/haiti-adoptions.html | An Earthquake, an Orphanage, and New Beginnings for Haitian Children in America | False | By Catherine Porter and Serge F. Kovaleski | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/world/middleeast/lebanon-hashish-cannabis.html | â€˜If There Were No Hashish Here, You Wouldnâ€™t See a Single Houseâ€™ | False | By Ben Hubbard | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/sports/baseball/mlb-women-coaches.html | â€˜They Just Get Itâ€™: How Women in M.L.B. Found Support in a Group Text | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/asia/vietnam-landslide.html | Landslide in Vietnam Kills at Least 20 Military Personnel | False | By Livia Albeck-Ripka | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/americas/peru-cat-nazca-lines-nasca.html | 2,000-Year-Old Cat Etching Found at Nazca Lines Site in Peru | False | By Tiffany May | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/books/review-richard-avedon-biography-what-becomes-legend-most-philip-gefter.html | Richard Avedon, a Photographer Who Wanted to Outrun the Glitz Factor | False | By Dwight Garner | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/kavanaugh-foreign-interference.html | Justice Kavanaugh Unlocked Ways to Fight Foreign Interference | False | By Ellen L. Weintraub | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/coronavirus-herd-immunity.html | What Fans of â€šÃ„Â²Herd Immunityâ€šÃ„‚Â Donâ€šÃ„Â´t Tell You | False | By John M. Barry | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/nyregion/schools-coronavirus.html | Surprising Results in Initial Virus Testing in N.Y.C. Schools | False | By Dana Rubinstein and J. David Goodman | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/opinion/biden-supreme-court.html | I Was Reaganâ€šÃ„Â´s Solicitor General. Hereâ€šÃ„Â´s What Biden Should Do With the Court. | False | By Charles Fried | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/well/live/blood-pressure-heart-disease.html | Think You Have â€šÃ„Â²Normalâ€šÃ„‚Â' Blood Pressure? Think Again | False | By Jane E. Brody | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/michigan-senate-peters-james.html | Are Michigan Democrats in Trouble in Their Senate Race? | False | By Jeremy W. Peters and Kathleen Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/calpers-pension-private-equity.html | Marching Orders for the Next Investment Chief of CalPERS: More Private Equity | False | By Mary Williams Walsh | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/black-voters-2020.html | Covid Hinders Vital Get-Out-the-Vote Events: Black Family Reunions | False | By Evan Nicole Brown | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-25 | https://www.nytimes.com/2020/10/19/realestate/shopping-for-beds.html | Shopping for Beds | False | By Tim McKeough | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/how-prepared-are-these-7-battlegrounds-for-the-election-a-readiness-report.html | How Prepared Are These 7 Battlegrounds for the Election? A Readiness Report | False | By Nick Corasaniti and Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/style/crystals-mining-quartz-herkimer.html | Got Crystals? Gem Mining Could Be Your Full-Time Job | False | By Alexandra Marvar | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/style/fashion-International-Library-of-Fashion-Research-elise-by-olsen.html | The Improbable, Slightly Surreal Plan to Save Fashionâ€šÃ„Â´s Printed Matter | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/coronavirus-tomato-migrant-farm-workers.html | Migrant Workers Restricted to Farms Under One Growerâ€šÃ„Â´s Virus Lockdown | False | By Miriam Jordan | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-23 | https://www.nytimes.com/2020/10/19/business/masks-montana-coronavirus.html | Mask Mandate? In a Montana Town, It â€šÃ„Â²Puts Us at Odds With Customersâ€šÃ„‚Â´ | False | By Amy Haimerl | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/live/2020/10/19/business/us-economy-coronavirus/investors-have-a-new-focus-as-earnings-season-picks-up-this-week | Investors have a new focus, as earnings season picks up this week. | False | By Matt Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/arts/design/europe-museums-covid.html | Europeâ€šÃ„Â´s Museums Are Open, but the Public Isnâ€šÃ„‚Â't Coming | False | By Nina Siegal | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/football/buccaneers-packers.html | A Plan Just Might Be Coming Together for the Buccaneers | False | By Ben Shpigel | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/europe/france-raids-teacher-beheading.html | After Teacherâ€šÃ„Â´s Decapitation, France Unleashes a Broad Crackdown on â€šÃ„Â²the Enemy Withinâ€šÃ„‚Â´ | False | By Adam Nossiter | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/theater/great-gatsby-immersive-london-coronavirus.html | Itâ€šÃ„Â´s a Party at Gatsbyâ€šÃ„Â´s Mansion. No Dancing, Please. | False | By Alex Marshall | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/zion-park-hiker-found.html | Hiker Is Found in Zion National Park After Nearly Two Weeks Missing | False | By Christine Hauser | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/pakistan-tiktok-ban.html | Pakistan Rescinds TikTok Ban | False | By Salman Masood | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/arts/design/kobe-bryant-museum.html | African-American History Museum Displays Kobe Bryantâ€šÃ„Â´s Jersey | False | By Julia Jacobs | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/arts/dance/wendy-ziecheck-bubble-doctor-for-dance.html | The Bubble Doctor Is In: She Keeps Dance Companies Moving | False | By Roslyn Sulcas | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/alan-boyd-dead.html | Alan S. Boyd, Nationâ€šÃ„Â´s First Transportation Chief, Dies at 98 | False | By Robert D. McFadden | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/theater/the-right-girl-Weinstein-musical.html | New Musical by Weinstein Accuser Set for Screening | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-19 | 2020-11-15 | https://www.nytimes.com/2020/10/19/books/review/the-dead-are-arising-les-payne-tamara-payne.html | A New Life of Malcolm X Brimming With Detail, Insight and Feeling | False | By Michael P. Jeffries | 2021-01-05 | TX 8-932-123 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/asia/china-taiwan-fiji-fight.html | Latest Clash Between China and Taiwan: A Fistfight in Fiji | False | By Javier C. Hernández | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/supreme-court-trump-wall-asylum.html | Supreme Court to Review 2 of Trump's Major Immigration Policies | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/the-fried-chicken-you-need-right-now.html | The Fried Chicken You Need Right Now | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/us/kappa-alpha-robert-e-lee.html | Fraternity That Reveres Robert E. Lee Faces Revolt Over Racism | False | By Amy Harmon | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/arts/television/david-letterman-netflix.html | David Letterman Isn't Here to Cheer You Up This Time | False | By Dave Itzkoff | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/puerto-rico-euro-pacific-investigation.html | Chasing Illicit Money, Global Officials Circle a Puerto Rican Firm | False | By Matthew Goldstein and Damien Cave | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/drinks/wheyward-spirit.html | Just the Thing for Miss Muffet's 21st Birthday | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/food-gift-boxes.html | Eat Your Way Around the World | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/pie-making-classes.html | Brush Up Your Pie Skills | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/chasing-flavor-cookbook-dan-kluger.html | Dan Kluger Helps Vegetables Realize Their Full Potential | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/football/stefon-diggs-justin-jefferson.html | The Bills Won the Stefon Diggs Trade. Right? | False | By Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/science/slow-loris-venom.html | Slow Lorises Are Adorable but They Bite With Flesh-Rotting Venom | False | By Rachel Nuwer | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/middleeast/hay-festival-abu-dhabi-sexual-assault.html | Festival Cancels Abu Dhabi Event After Allegations of Sexual Assault | False | By Megan Specia | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/football/NFL-2-point-conversions.html | These Teams Would Like Another Shot at Their 2-Point Conversions | False | By Victor Mather | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/letters/louis-farrakhan-anti-semitism.html | Louis Farrakhan's Long Record of Bigotry | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/asia/india-china-border-soldier-captured.html | India Captures Chinese Soldier Along Disputed Mountain Border | False | By Jeffrey Gettleman | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/europe/london-bridge-narwhal-tusk-pardon.html | Murderer Who Wielded Narwhal Tusk to Stop Terrorist Gets Royal Pardon | False | By Isabella Kwai | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/vote-registration-Florida-North-Carolina-Pennsylvania.html | Behind in Polls, Republicans See a Silver Lining in Voter Registrations | False | By Stephanie Saul | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/arts/music/clipping-daveed-diggs-chapter-319.html | 2020 Is Chaotic. Clipping's New Horror-Rap Album Captures It. | False | By Christopher R. Weingarten | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/economy/us-brazil-limited-trade-deal.html | U.S. to Sign Limited Trade Deal With Brazil | False | By Ana Swanson | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/letters/trump-nyt-editorial-board.html | The Times's Indictment of President Trump | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/pawpaw-climate-change.html | The Promise of Pawpaw | False | By Rachel Wharton | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/dining/how-to-grow-pawpaw.html | How to Grow (and Eat) a Pawpaw | False | By Rachel Wharton | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/arts/music/fleetwood-mac-billboard-chart.html | Fleetwood Mac's 'Rumours' Returns to the Top 10, Thanks to TikTok | False | By Ben Sisario | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-27 | https://www.nytimes.com/2020/10/19/health/saliva-glands-new-organs.html | Doctors May Have Found Secretive New Organs in the Center of Your Head | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/arts/dance/dancers-of-nycb-empire-hotel.html | Ballet Finds Itself on Higher Ground, Overlooking Lincoln Center | False | By Gia Kourlas | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/russian-intelligence-cyberattacks.html | U.S. Charges Russian Intelligence Officers in Major Cyberattacks | False | By Michael S. Schmidt and Nicole Perlroth | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-25 | https://www.nytimes.com/2020/10/19/parenting/active-listening-communication-advice.html | Become a Better Listener. Your Family Will Thank You. | False | By Jancee Dunn | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/letters/nagorno-karabakh-armenia.html | Armenians Under Fire: Who Will Help? | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/africa/sudan-trump-israel-terrorism.html | State Dept. to Remove Sudan From List of Terrorist States | False | By Lara Jakes, Declan Walsh and Eric Schmitt | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/theater/shipwreck-review.html | Review: Manly Trump Sinks Waterlogged Liberals in â€šÃ„Â²Shipwreckâ€šÃ„Â´ | False | By Jesse Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/opinion/trump-environment-vote.html | I Am Watching My Planet, My Home, Die | False | By Margaret Renkl | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/opinion/scott-wiener-qanon.html | What I Learned When QAnon Came for Me | False | By Scott Wiener | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/arts/music/jon-gibson-dead.html | Jon Gibson, Minimalist Saxophonist and Composer, Dies at 80 | False | By Steve Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/media/jeffrey-toobin-new-yorker-suspended.html | New Yorker Suspends Jeffrey Toobin After Zoom Incident | False | By Johnny Diaz and Azi Paybarah | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/business/energy-environment/conocophillips-concho-oil-merger.html | Oil Industry Turns to Mergers and Acquisitions to Survive | False | By Clifford Krauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/qanon-trump-republicans.html | Republican Voters Take a Radical Conspiracy Theory Mainstream | False | By Matthew Rosenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/upshot/biden-stimulus.html | How Failures of the Obama-Era Stimulus Could Guide a Biden Administration | False | By Neil Irwin | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/arts/kapwani-kiwanga-marcel-duchamp-prize.html | A 20-Year Legacy of Support for French Artists | False | By Nazanin Lankarani | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/middleeast/syria-prisoners-austin-tice.html | High-Level U.S. Mission to Syria Sought Release of American Prisoners | False | By Richard Péí'sÃ€rez-Peí'sÃ±a | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-25 | https://www.nytimes.com/2020/10/19/parenting/coronavirus-surge-prepare.html | 5 Ways Families Can Prepare as Coronavirus Cases Surge | False | By Christina Caron | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/europe/coronavirus-manchester-britain.html | As Britain Edges Toward Lockdowns, Long-Held Grievances Flare Up | False | By Mark Landler | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 0001-01-01 | https://www.nytimes.com/live/2020/10/19/us/trump-vs-biden/a-new-trump-ad-featuring-the-president-in-a-mask-tries-to-recast-his-virus-response | A new Trump ad featuring the president in a mask tries to recast his virus response. | False | By Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/arts/television/lovecraft-country-season-finale.html | The Unintended Racial Horror of â€šÃ„Â²Lovecraft Countryâ€šÃ„Â´ | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-22 | https://www.nytimes.com/2020/10/19/arts/television/clark-middleton-dead.html | Clark Middleton, Actor With a Cause, Is Dead at 63 | False | By Alex Vadukul | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/treasury-sanctions-qaeda-gems.html | U.S. Imposes Sanctions on Qaeda Financier Who Trades in Gems | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-21 | https://www.nytimes.com/2020/10/19/theater/utopia-review-charles-l-mee.html | â€šÃ„Â²Utopiaâ€šÃ„Â´ Review: Charles L. Meeâ€šÃ„Â´s New Play Is a Frothy Escape | False | By Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/americas/morales-arce-bolivia-election.html | Evo Morales Is Out. His Socialist Project Lives On. | False | By Julie Turkewitz | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/technology/trump-officials-tweet-and-its-removal-set-off-flurry-of-anti-mask-posts.html | Trump Officialâ€šÃ„Â´s Tweet, and Its Removal, Set Off Flurry of Anti-Mask Posts | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/nyregion/jean-carroll-trump-rape-lawsuit.html | Justice Dept. Says Trumpâ€šÃ„Â´s Denial of Rape Accusation Was an Official Act | False | By Benjamin Weiser and Alan Feuer | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-19 | https://www.nytimes.com/2020/10/19/health/coronavirus-great-barrington.html | A Viral Theory Cited by Health Officials Draws Fire From Scientists | False | By Apoorva Mandavilli and Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-19 | 2020-10-25 | https://www.nytimes.com/2020/10/19/style/hanbok-k-pop-fashion.html | A Centuries-Old Korean Style Gets an Update | False | By Hahna Yoon | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/world/europe/rome-wild-boars-killed.html | Romans Want to Get Rid of Wild Boars, but Killing Them? Thatâ€šÃ„Â´s Another Matter | False | By Gaia Pianigiani | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/trump-ads-biden-election.html | Trump Team Unveils $55 Million Ad Blitz on a Day of Scattershot Attacks | False | By Maggie Haberman, Shane Goldmacher and Michael Crowley | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/baseball/world-series-rays-dodgers.html | World Series Preview: A Clash of Coasts and Contrasts | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/sports/hockey/doc-emrick-retires.html | Hockey Broadcaster Mike â€šÃ„Â²Docâ€šÃ„Â´ Emrick Retires | False | By Kevin Draper and Andrew Knoll | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/nyregion/nj-virus-cases.html | Virus Cases Spike in New Jersey, Threatening â€šÃ„Â²Lurch Backwardâ€šÃ„Â´ | False | By Tracey Tully and Michael Gold | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/joe-biden-deficit-spending.html | Why Biden Will Need to Spend Big | False | By Paul Krugman | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/diplomat-attacks-havana-syndrome.html | U.S. Diplomats and Spies Battle Trump Administration Over Suspected Attacks | False | By Ana Swanson, Edward Wong and Julian E. Barnes | 2020-12-14 | TX 8-926-133 |
| 2020-10-19 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/trump-fauci-covid.html | Trump Calls Fauci â€šÃ„Â²a Disasterâ€šÃ„Â´ and Shrugs Off Virus as Infections Soar | False | By Sheryl Gay Stolberg, Maggie Haberman and Noah Weiland | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/trump-campaign-rudy-giuliani.html | Is the Trump Campaign Colluding With Russia Again? | False | By Michelle Goldberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/supreme-court-pennsylvania-voting.html | Supreme Court Tie Gives Pennsylvania More Time to Tally Some Votes | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/19/opinion/france-liberalism.html | The Encroachment of the Unsayable | False | By Bret Stephens | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/19/us/politics/trump-biden-muted-debate.html | Trump and Biden Will Be Muted for Parts of Their Next Debate | False | By Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/19/crosswords/daily-puzzle-2020-10-20.html | Temporarily Out of Stock | False | By Deb Amlen | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/19/business/intel-sk-hynix.html | Intel Casts Off More Memory Chip Business in $9 Billion Deal | False | By Don Clark | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | | https://www.nytimes.com/2020/10/19/pageoneplus/corrections-oct-20-2020.html | Corrections: Oct. 20, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/19/todayspaper/quotation-of-the-day-blockbuster-trade-has-been-good-for-both-sides.html | Quotation of the Day: Blockbuster Trade Has Been Good for Both Sides | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/sports/baseball/world-series-game-1-time-location-pitchers.html | What to Expect From the Dodgers and Rays in World Series Game 1 | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/arts/television/stephen-colbert-anxiously-reads-the-latest-polls.html | Stephen Colbert Anxiously Reads the Latest Polls | False | By Trish Bendix | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/nyregion/nj-mvc-lines-dmv.html | Line Holders Are Paid to Wait All Night Outside Motor Vehicle Offices | False | By Lauren Hard | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/africa/congo-jail-attack-prisoners-freed.html | 1,300 Prisoners Escape From Congo Jail After an Attack Claimed by ISIS | False | By Mike Ives and Isabella Kwai | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/interactive/2020/10/20/nyregion/nyc-food-banks.html | 1.5 Million New Yorkers Canâ€šÃ„Â´t Afford Food. Pantries Are Their Lifeline. | False | By Nikita Stewart and Todd Heisler | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/magazine/kamala-harris-crime-prison.html | Kamala Harris, Mass Incarceration and Me | False | By Reginald Dwayne Betts | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-11-22 | https://www.nytimes.com/2020/10/20/books/review/dark-archives-megan-rosenbloom.html | Yes, Books Were Bound in Human Skin. An Intrepid Librarian Finds the Proof. | True | By James Hamblin | 2021-01-05 | TX 8-932-123 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/magazine/covid-natural-experiments.html | How an Ill-Fated Fishing Voyage Helped Us Understand Covid-19 | False | By Kim Tingley | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/magazine/i-used-a-sperm-donor-should-i-introduce-my-daughter-to-her-half-siblings.html | I Used a Sperm Donor. Should I Introduce My Daughter to Her Half Siblings? | False | By Kwame Anthony Appiah | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/magazine/judge-john-hodgman-on-fall-ac-removal.html | Judge John Hodgman on Fall A.C. Removal | False | By Judge John Hodgman | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-11-01 | https://www.nytimes.com/2020/10/20/books/review/three-rings-daniel-mendelsohn-stranger-faces-namwali-serpell.html | Celebrating Strange Faces, Gorgeous Sentences and Circular Prose | False | By Becca Rothfeld | 2021-01-05 | TX 8-932-123 |
| 2020-10-20 | 2020-10-27 | https://www.nytimes.com/2020/10/20/well/family/lets-talk-about-constipation-during-pregnancy.html | Letâ€šÃ„Ã´s Talk About Constipation During Pregnancy | False | By Nicholas Bakalar | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-12-06 | https://www.nytimes.com/2020/10/20/books/review/a-place-for-everything-judith-flanders.html | The Organization System That Changed the World? Itâ€šÃ„Ã´s Thousands of Years Old | False | By Deirdre Mask | 2021-02-03 | TX 8-940-939 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/biden-trump-times-poll.html | Voters Prefer Biden Over Trump on Almost All Major Issues, Poll Shows | False | By Alexander Burns and Jonathan Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/interactive/2020/10/20/us/familyinterrupted-kelsall.html | A New World of Worry | False | By Campbell Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-12-06 | https://www.nytimes.com/2020/10/20/books/review/max-jacob-rosanna-warren.html | The Pious French Poet Who Palled Around With Picasso and Apollinaire | False | By Ayten Tartici | 2021-02-03 | TX 8-940-939 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/style/pandemic-themed-ornaments.html | â€šÃ„Ã´Tis the Season for Toilet Paper Ornaments | False | By Dina Gachman | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/arts/fairs-small.html | In the Return of Art Fairs, Smaller Is Better | False | By Farah Nayeri | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/arts/music/sam-smith-favorites.html | Sam Smith Is Finding a Place Inside Queer Spaces | False | By Dani Blum | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/well/where-have-all-the-hospital-patients-gone.html | Where Have All the Hospital Patients Gone? | False | By Pauline W. Chen, M.D. | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/opinion/trump-commission-police.html | The Dystopian Police State the Trump Administration Wants | False | By Phillip Atiba Goff | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-22 | https://www.nytimes.com/2020/10/20/opinion/polarization-politics-americans.html | The Real Divide in America Is Between Political Junkies and Everyone Else | False | By Yanna Krupnikov and John Barry Ryan | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/nyregion/breezy-point-queens-trump.html | A Gated Community in N.Y.C. Where Trump Flags Fly | False | By Corey Kilgannon | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/us/lake-charles-hurricane-laura-delta.html | After 2 Hurricanes, Lake Charles Fears Its Cries for Help Have Gone Unheard | False | By Rick Rojas | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/world/asia/china-prosecutor-lawyer.html | In China, the Formidable Prosecutor Turned Lonely Rights Defender | False | By Amy Qin | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-26 | https://www.nytimes.com/2020/10/20/technology/tech-startups-garage.html | When Start-Ups Go Into the Garage (or Sometimes the Living Room) | False | By Cade Metz | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/election-colorado-misinformation.html | Facing a Deluge of Misinformation, Colorado Takes the Offensive Against It | False | By Nick Corasaniti and Davey Alba | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/realestate/austin-texas-lake-house.html | An Almost-Lake House in Texas, Renovated for Work and Art | False | By Tim McKeough | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/joe-biden-donors.html | The Big Role That Big Donors Still Play, Quietly, for Joe Biden | False | By Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/world/europe/peter-madsen-kim-wall-prison-escape.html | Peter Madsen, Who Killed Kim Wall in a Submarine, Briefly Escapes Prison | False | By Martin Selsoe Sorensen and Megan Specia | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/realestate/virtual-reality-for-beginners.html | Itâ€šÃ„Ã´s Time to Try Virtual Reality. Hereâ€šÃ„Ã´s Where to Start. | False | By Signe Brewster | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technology/google-antitrust.html | U.S. Accuses Google of Illegally Protecting Monopoly | False | By Cecilia Kang, David McCabe and Daisuke Wakabayashi | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-22 | https://www.nytimes.com/2020/10/20/style/inside-oscar-mayer-wienermobile.html | Six Enormous Hot-Dog-Shaped Vehicles Travel America, Spreading Only Brand Awareness and Joy | False | By Bailey Berg | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technology/personaltech/apple-iphone-12-review.html | Apple iPhone 12 Review: Superfast Speed, if You Can Find It | False | By Brian X. Chen | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/health/health-insurance-christian-cost-sharing.html | N.Y. Accuses Christian Group of Misleading Consumers on Health Coverage | False | By Reed Abelson | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/dining/vans-shoes-flour-shop.html | Wear Your Heart on Your Feet | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/dining/frenchette-bakery.html | Frenchette Opens a Bakery Nearby | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/canada/nova-scotia-lobster-war.html | In â€˜Â²Lobster War,â€šÂ,Â´ Indigenous Canadians Face Attacks by Fishermen | False | By Dan Bilefsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technology/antitrust-google.html | What Is Happening With the Antitrust Suit Against Google? | False | By Steve Lohr | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/technology/doj-google.html | Itâ€šÂ,Â´s Googleâ€šÂ,Â´s World. We Just Live in It. | False | By Brian X. Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/arts/music/yotam-haber-music.html | Whispers of an Italian-Jewish Past Fill a Composerâ€šÂ,Â´s Music | False | By Thomas May | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/sports/soccer/champions-league-bayern-munich.html | Did Bayern Complete Its Rebuild While No One Noticed? | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/arts/design/kordansky-gallery-rashid-johnson.html | With Black Artistsâ€šÂ´ Input, One Gallery Is â€šÂ²Starting to Look Differentâ€šÂ,Â´ | False | By Robin Pogrebin | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/business/demon-slayer-japan-movie.html | What Pandemic? Japanese Film Draws a Record Flood of Moviegoers | False | By Ben Dooley | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/europe/cyprus-malta-golden-passports.html | E.U. Tells Cyprus and Malta to Abandon â€šÂ²Golden Passportsâ€šÂ,Â´ | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/opinion/letters/supreme-court-joe-biden.html | The Debate Over Expanding the Supreme Court | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/florida-election-problems.html | Will Florida, the Recount State, Be Ready for the Election? | False | By Patricia Mazzei and Frances Robles | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-11-03 | https://www.nytimes.com/2020/10/20/obituaries/rev-john-vakulskas-dead-coronavirus.html | Rev. John Vakulskas Dies at 76; Carnivals Were His Parish | False | By Penelope Green | 2021-01-05 | TX 8-932-123 |
| 2020-10-20 | 2020-10-27 | https://www.nytimes.com/2020/10/20/well/live/presidential-elections-may-be-bad-for-your-health.html | Presidential Elections May Be Bad for Your Health | False | By Nicholas Bakalar | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/dining/pata-paplean-queens-review.html | The Blood-Broth Noodles at Pata Paplean Are Elusive No More | False | By Pete Wells | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/business/goldman-sachs-1mdb-malaysia.html | Goldman Sachs Is Said to Admit Mistakes in 1MDB Scandal | False | By Matthew Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/sports/olympics/russia-hack-olympics-doping.html | After Doping Scandal, Russia Hacked the Olympics, U.S. and Britain Say | False | By Tariq Panja | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/obituaries/rebecca-cryer-dead-coronavirus.html | Rebecca Cryer, 73, Tribal Judge and Oklahoma City Bomb Survivor, Dies | False | By Glenn Thrush | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/dining/nyc-restaurant-news.html | City Winery Opens in Hudson River Park | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/upshot/poll-georgia-biden-trump.html | Democrats Gain in Georgia Senate Races as Presidential Race Remains Tied | False | By Nate Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/interactive/2020/10/20/style/spooky-fall-poem.html | A Spooky Fall Poem | False | By John Herrman | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/arts/spencer-davis-dead.html | Spencer Davis, Whose Band Helped Power the Sound of the â€šÂ´60s, Dies at 81 | False | By Jim Farber | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/europe/vittorio-raso-released-spain.html | Spanish Judge Releases a Fugitive Italian Mafia Suspect | False | By Raphael Minder | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/theater/temping-workplace-drama.html | â€šÂ²Tempingâ€šÂ,Â´ Is a Workplace Drama for One. Youâ€šÂ,Â´re Hired. | False | By Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-12-20 | https://www.nytimes.com/2020/10/20/books/review/don-delillo-the-silence.html | In Don DeLilloâ€šÂ,Â´s New Novel, Technology Is Dead. Civilization Might Be, Too. | False | By Joshua Cohen | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/asia/india-coronavirus-modi-festival-season.html | Modi Warns India to Keep Its Guard Up as Hindu Festival Season Nears | False | By Jeffrey Gettleman | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/middleeast/israel-uae-travel-checkpoints.html | Emiratis Land in Israel, Firming New Ties and Angering Palestinians | False | By David M. Halbfinger and Adam Rasgon | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/opinion/letters/trump-fauci-covid.html | Trumpâ€šÃ„Ã´s Attack on Fauci | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/t-magazine/luc-tuymans.html | As Far as Luc Tuymans Is Concerned, Nothing Is Original | False | By Jameson Fitzpatrick | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/theater/circle-jerk-review.html | Review: A Satire of Social Media That Aims at Too Many Targets | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/nyregion/ny-travel-advisory-states.html | No, New York Isnâ€šÃ„Ã´t Putting New Jersey on the Quarantine List | False | By Michael Gold and Jesse McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/jamal-khashoggi-fiancee-lawsuit.html | Fiancé´Ã©e Sues Saudi Crown Prince Over Khashoggi Killing | False | By Julian E. Barnes | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/health/covid-antibody-regeneron.html | Trumpâ€šÃ„Ã´s Antibody â€šÃ„Ã²Cureâ€šÃ„Ã´ Will Be in Short Supply | False | By Katie Thomas | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/college-students-voting-location.html | College Students Arenâ€šÃ„Ã´t on Campus. Their Missing Votes Could Make a Difference. | False | By Kathleen Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/africa/Sudan-terror-list.html | â€šÃ„Ã²Itâ€šÃ„Ã´s a New Dayâ€šÃ„Ã´: Sudan Exults in Move to Take It Off List of Terror States | False | By Abdi Latif Dahir | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/books/review-martin-amis-inside-story.html | Martin Amis Offers the â€šÃ„Ã²Inside Storyâ€šÃ„Ã´ of His Relationships With Three Famous Writers | False | By Parul Sehgal | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-22 | https://www.nytimes.com/2020/10/20/theater/anthony-chisholm-dead.html | Anthony Chisholm Dies at 77; Acclaimed in August Wilson Roles | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/marine-general-racial-slur.html | Marine General Removed After Subordinates Say He Used Racial Slur | False | By Jennifer Steinhauer | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technology/how-spygate-attacks-fizzled.html | How â€šÃ„Â²Spygateâ€šÃ„Ã´ Attacks Fizzled | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/opinion/pennsylvania-2020-election.html | Welcome to Life in the Swing State of Pennsylvania | False | By Jennifer Weiner | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/sports/baseball/world-series-neutral-site.html | Should a Neutral-Site World Series Become Baseballâ€šÃ„Ã´s New Normal? | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/election-hacking-trump-microsoft-cyber-command.html | As Election Nears, Government and Tech Firms Push Back on Russia (and Trump) | False | By David E. Sanger and Nicole Perlroth | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/trump-washington-reforms.html | Watergate Led to Reforms. Now, Would-Be Reformers Believe, So Will Trump. | False | By Peter Baker | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/coronavirus-cases-rise.html | â€šÃ„Ã²It Has Hit Us With a Vengeanceâ€šÃ„Ã´: Virus Surges Again Across the United States | False | By Sarah Mervosh and Lucy Tompkins | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/russia-nuclear-trump.html | U.S. and Russia Appear to Edge Toward Extension of Nuclear Treaty | False | By David E. Sanger and Andrew Higgins | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/world/africa/Nigeria-protests-shooting.html | Nigerian Forces Fire on Protesters | False | By Shola Lawal | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-20 | https://www.nytimes.com/2020/10/20/health/covid-vaccines-fda-trump.html | How the F.D.A. Stood Up to the President | False | By Sheila Kaplan, Sharon LaFraniere, Noah Weiland and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/technology/google-antitrust-laws-microsoft.html | Google Up Against Laws That Thwarted Microsoft (and Others Since 1890) | False | By Steve Lohr | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/elliott-broidy-foreign-lobbying.html | Elliott Broidy Pleads Guilty in Foreign Lobbying Case | False | By Kenneth P. Vogel | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/breonna-taylor-grand-jury.html | Breonna Taylor Grand Juror Says Homicide Charges Were Not Presented | False | By Will Wright | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/europe/coronavirus-vaccine-uk.html | To Test Virus Vaccines, U.K. Study Will Intentionally Infect Volunteers | False | By Benjamin Mueller | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-25 | https://www.nytimes.com/2020/10/20/health/coronavirus-excess-deaths.html | The Pandemicâ€šÂ‚Â's Real Toll? 300,000 Deaths, and Itâ€šÂ‚Â's Not Just From the Coronavirus | False | By Roni Caryn Rabin | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/future-forward-super-pac.html | A Democratic Super PAC Surge Helps Biden Expand His Map | False | By Nick Corasaniti | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/trump-taxes-china.html | Trump Records Shed New Light on Chinese Business Pursuits | False | By Mike McIntire, Russ Buettner and Susanne Craig | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/stimulus-deal-mitch-mcconnell-nancy-pelosi.html | McConnell Moves to Head Off Stimulus Deal as Pelosi Reports Progress | False | By Emily Cochrane and Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/trump-barr-biden.html | Trump Calls on Barr to â€šÂ‚Â‚Actâ€šÂ‚Â' Against Biden Before Election | False | By Maggie Haberman and Michael Crowley | 2020-12-14 | TX 8-926-133 |
| 2020-10-20 | 2020-10-21 | https://www.nytimes.com/2020/10/20/opinion/covid-education-work.html | After the Pandemic, a Revolution in Education and Work Awaits | False | By Thomas L Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/20/travel/disneyland-california-reopening.html | Disneyland and Other California Theme Parks Get Rules for Reopening | False | By Tariro Mzezewa | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/2020/10/20/opinion/nancy-goroff-antonio-delgado-tom-malinowski-endorsement.html | Nancy Goroff, Antonio Delgado and Tom Malinowski for Congress | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/2020/10/20/world/asia/india-china-soldier-return.html | India Returns a Chinese Soldier Who Got Lost Looking for Yaks | False | By Steven Lee Myers | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/2020/10/20/us/politics/trump-money-biden.html | Trump Campaignâ€šÂ‚Â's $63 Million Dwarfed by Bidenâ€šÂ‚Â's $177 Million | False | By Shane Goldmacher and Rachel Shorey | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/2020/10/20/todayspaper/quotation-of-the-day-collaborative-push-against-vote-attacks-by-russia-and-trump.html | Quotation of the Day: Collaborative Push Against Vote Attacks by Russia (and Trump) | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/2020/10/20/pageoneplus/corrections-oct-21-2020.html | Corrections: Oct. 21, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/20/books/review/new-this-week.html | New & Noteworthy Visual Books, From Extraordinary Women to Van Goghâ€šÂ‚Â's Letters | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/20/business/leon-black-jeffrey-epstein-apollo.html | Apollo Board Will Review Leon Blackâ€šÂ‚Â's Ties to Jeffrey Epstein | False | By Matthew Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 0001-01-01 | https://www.nytimes.com/2020/10/20/us/politics/florida-alaska-trump-emails.html | Voters in Two States Report Threateningâ€šÂ‚Â'Vote for Trumpâ€šÂ‚Â' Emails | False | By Nick Corasaniti, Ben Decker and Stephanie Saul | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/article/election-questions-trump-biden.html | Your Election Questions Answered | False | By Maggie Astor and Isabella Grullã³â€°â€°n Paz | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/article/questions-presidential-election.html | What Questions Do You Have About the Election? | False | By The New York Times | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/article/mail-in-ballot-issues.html | Are You Having Issues With Your Mail-In Ballot? | False | By The New York Times | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/2020/10/21/us/vanessa-guillen-death.html | Vanessa Guillen Died â€šÂ‚Â²in the Line of Duty,â€šÂ‚Â' Army Officials Say | False | By Azi Paybarah | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/europe/jean-claude-van-damme-puppy.html | â€šÂ‚Â²We Cannot Kill That Little Chihuahuaâ€šÂ‚Â': Actorâ€šÂ‚Â's Puppy Crusade Shines Light on Global Trade | False | By Livia Albeck-Ripka | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/2020/10/21/sports/football/pittsburgh-steelers.html | The Steelersâ€šÂ‚Â' Style Isnâ€šÂ‚Â't Old-Fashioned. Call It Retro Chic. | False | By Mike Tanier | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-21 | 2020-10-21 | https://www.nytimes.com/2020/10/21/sports/basketball/tyrrell-winston-art.html | Flattened Basketballs as Art | False | By Sopan Deb | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/climate/beef-cattle-methane.html | Belching Cows and Endless Feedlots: Fixing Cattleâ€šÃ„Ã´s Climate Issues | False | By Henry Fountain and George Steinmetz | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/books/review-billion-dollar-loser-adam-neumann-wework-reeves-wiedeman.html | â€šÃ„Ã²Billion Dollar Loserâ€šÃ„Ã´ Recounts WeWorkâ€šÃ„Ã´s Big Dreams and Its Harsh Wake-Up Call | False | By Jennifer Szalai | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/magazine/donald-trumps-strongman-act-and-its-limits.html | Donald Trumpâ€šÃ„Ã´s Strongman Act, and Its Limits | False | By Charles Homans | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-27 | https://www.nytimes.com/2020/10/21/well/move/why-running-wont-ruin-your-knees.html | Why Running Wonâ€šÃ„Ã´t Ruin Your Knees | False | By Gretchen Reynolds | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/evangelicals-election-biden.html | Sheâ€šÃ„Ã´s Evangelical, â€šÃ„Ã²Pro-Lifeâ€šÃ„Ã´ and Voting for Biden | False | By Nicholas Kristof | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/magazine/gagan-anand.html | The Fed-Up Chef | False | By Sheila Marikar | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/coronavirus-bars-restaurants-closing.html | Winter Is Coming for Bars. Hereâ€šÃ„Ã´s How to Save Them. And Us. | False | By Elisabeth Rosenthal | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/magazine/this-tuna-salad-sandwich-is-julia-child-approved-lunch.html | This Tuna-Salad Sandwich Is Julia Child-Approved Lunch | False | By Dorie Greenspan | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/opinion/work-from-home-loneliness.html | Your Work Friends Knew Exactly What Kind of Week Youâ€šÃ„Ã´d Had | False | By Ashley Fetters | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/ncaafootball/saban-virus-tests-alabama.html | Three Tests, a Private Jet and a New Rule: How Nick Saban Made Kickoff | False | By Alan Blinder and Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/music/keith-jarrett-piano.html | Keith Jarrett Confronts a Future Without the Piano | False | By Nate Chinen | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/iphone-encryption-police.html | The Police Can Probably Break Into Your Phone | False | By Jack Nicas | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/business/economy/fed-lifeline-funds.html | The Fedâ€šÃ„Ã´s $4 Trillion Lifeline Never Materialized. Hereâ€šÃ„Ã´s Why. | False | By Jeanna Smialek | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/opinion/q-anon-conspiracy.html | I Spoke to a Scholar of Conspiracy Theories and Iâ€šÃ„Ã´m Scared for Us | False | By Farhad Manjoo | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/sue-coe-artist.html | Casting a Critical Eye, From the Slaughterhouse to the White House | False | By Hilarie M. Sheets | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/style/less-posing-more-pruning-stylish-gardening-clothes-arrive.html | Less Posing, More Pruning: Stylish Gardening Clothes Arrive | False | By Max Berlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/books/karla-cornejo-villavicencio-undocumented-americans.html | â€šÃ„Ã²I Came From Nothingâ€šÃ„Ã´: An Undocumented Writer Defies the Odds | False | By Concepciâ€šÃ³nâ€žÃ³n de Leâ€žÃ³nâ€žÃ³n | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/museums-reopen-pandemic.html | Museums Are Back, but Different: A Visitorâ€šÃ„Ã´s Guide | False | By Ted Loos | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/nyregion/covids-second-wave-nyc.html | Is a Second Wave Starting? New Yorkers Are Steeling Themselves | False | By Michael Wilson | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/design/landscape-architecture-women.html | The Little-Known Women Behind Some Well-Known Landscapes | False | By Tanya Mohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/25sp-more-public-statues-women.html | Placing Women on a Different Sort of Pedestal | False | By Shannon Eblen | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/coronavirus-cold-weather-winter-alaska.html | Worried About Covid-19 in the Winter? Alaska Provides a Cautionary Tale | False | By Mike Baker | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/arts/olympic-paralympic-museum.html | At the U.S. Olympic and Paralympic Museum, All Athletes Are Equal | False | By Ray Mark Rinaldi | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/biden-election-landslide.html | A Biden Landslide? Some Democrats Canâ€šÃ„Ã´t Help Whispering | False | By Astead W. Herndon | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/black-women-artists-museum-shows.html | From 2 Artists, 2 Ways to Tell Stories of Black America | False | By Ted Loos | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/spanish-election-2020-disinformation.html | False Political News in Spanish Pits Latino Voters Against Black Lives Matter | False | By Patricia Mazzei and Jennifer Medina | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/americas/mexico-city-quarantine-baking.html | 2 Broke Artists Started a Bakery at Home. Itâ€™s a Pandemic Hit. | False | By Natalie Kitroeff | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/at-home/50-states-50-scares.html | 50 States, 50 Scares | False | By Tina Jordan | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/google-antitrust-sundar-pichai.html | Google Antitrust Fight Thrusts Low-Key C.E.O. Into the Line of Fire | False | By Daisuke Wakabayashi | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/realestate/washington-connecticut.html | Washington, Conn.: A â€˜Cultured Placeâ€™ With a Sense of History | False | By Susan Hodara | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/asia/afghanistan-stampede-visas-pakistan.html | Demand for Pakistan Visas Sets Off Deadly Stampede in Afghanistan | False | By Zabihullah Ghazi and Fahim Abed | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/movies/white-noise-review.html | â€˜White Noiseâ€™ Review: Hearing Dog Whistles Loud and Clear | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/movies/rebecca-review.html | â€˜Rebeccaâ€™ Review: A Classic Tale, but Thereâ€™s Only One Hitch | False | By A.O. Scott | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-12-23 | https://www.nytimes.com/2020/10/21/parenting/vintage-parenting-advice-archives.html | A Brief History of Questionable Parenting Advice | True | By Jessica Grose | 2021-02-03 | TX 8-940-939 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/interactive/2020/10/21/magazine/palantir-alex-karp.html | Does Palantir See Too Much? | False | By Michael Steinberger | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/basketball/tyrese-haliburton-nba-draft.html | Going From His Childhood Bedroom to the N.B.A. Draft | False | By Jonathan Abrams | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/business/democrats-bill-banking-discrimination.html | Senate Bill Would Outlaw Bank Discrimination for the First Time | False | By Emily Flitter | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/personaltech/how-to-take-better-pet-portraits.html | How to Take Better Pet Portraits | False | By J. D. Biersdorfer | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/realestate/home-prices-mi-fl-ny.html | $2 Million Homes in Michigan, Florida and New York | False | By Julie Lasky | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/baseball/mookie-betts-dodgers.html | Mookie Betts Leads Dodgersâ€™ Stars With a Masterly Performance | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/realestate/scotland-house-hunting.html | House Hunting in Scotland: Vintage Mansion Meets Modern Style for $2 Million | False | By Lisa Prevost | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/teofimo-lopez-boxing.html | Teofimo Lopez Has No Lack of Confidence, or Championship Belts | False | By Victor Mather | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/technology/facial-recognition-police.html | Activists Turn Facial Recognition Tools Against the Police | False | By Kashmir Hill | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-30 | https://www.nytimes.com/2020/10/21/arts/design/nyc-art-galleries.html | 2 Art Gallery Shows to See Right Now | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/atlanta-trump-voters-women.html | Around Atlanta, Many White Suburbanites Are Sticking With Trump | False | By Elaina Plott | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/igor-danchenko-steele-dossier.html | Analyst Who Reported the Infamous Trump Tape Rumor Wants to Clear His Name | False | By Charlie Savage, Adam Goldman and Jonah M. Kessel | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-28 | https://www.nytimes.com/2020/10/21/dining/the-case-for-sausage-rolls.html | The Case for Sausage Rolls | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/arts/robert-demora-dead.html | Robert DeMora Dies at 85; Helped Make Bette Midler Look Divine | False | By Penelope Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/europe/pope-francis-same-sex-civil-unions.html | In Shift for Church, Pope Francis Voices Support for Same-Sex Civil Unions | False | By Jason Horowitz | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-21 | 2020-10-27 | https://www.nytimes.com/2020/10/21/science/beetle-uncrushable-ironclad.html | Meet the Diabolical Ironclad Beetle. Itâ€šÃ„¢s Almost Uncrushable. | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/europe/azerbaijan-armenia-nagorno-karabakh-refugees.html | In Azerbaijan, Pain and Loss Drive War Fever | False | By Carlotta Gall and Ivor Prickett | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/health/purdue-opioids-criminal-charges.html | Purdue Pharma Pleads Guilty to Criminal Charges for Opioid Sales | False | By Jan Hoffman and Katie Benner | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/health/brazilian-blowout-formaldehyde-fda.html | The F.D.A. Wanted to Ban Some Hair Straighteners. It Never Happened. | False | By Roni Caryn Rabin | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/militia-michigan.html | What Is a Militia? And Why Is the Word So Controversial These Days? | False | By Neil MacFarquhar | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/arts/design/jacob-lawrence-painting-found.html | Jacob Lawrence Painting, Missing for Decades, Is Found by Met Visitor | False | By Hilarie M. Sheets | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/live/2020/10/21/us/trump-biden-election/a-college-football-player-whose-season-was-postponed-by-the-virus-blames-trump-in-a-new-ad | A college football player whose season was postponed by the virus blames Trump in a new ad. | False | By Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/letters/trump-election-campaign.html | Trumpâ€šÃ„¢s Behavior as the Election Nears | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/nyregion/trenton-nj-shooting.html | Two Children Killed in Trenton, Where Violence Is Surging | False | By Tracey Tully and Michael Gold | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/middleeast/Iyad-al-Hallaq-autism-killing-manslaughter.html | Manslaughter Charge Urged for Israeli Officer in Killing of Autistic Palestinian | False | By David M. Halbfinger and Adam Rasgon | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/climate/what-cows-eat-affects-climate.html | What Cows Eat Affects Climate | False | By Henry Fountain and Veronica Penney | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/westminster-dog-show-2021-tarrytown-lyndhurst.html | Westminster Dog Show Will Move Outdoors in 2021 | False | By Andrew Das | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/arts/music/joel-ross-good-vibes-who-are-you.html | How the Vibraphonist Joel Ross Keeps Finding Fresh Rhythms | False | By Giovanni Russonello | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/nyregion/nyc-reopening-restrictions.html | Cuomo Lifts Some Lockdown Rules in N.Y.C. Hot Spots as Rates Drop | False | By Jesse McKinley and J. David Goodman | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/asia/thailand-protest-prayuth-emergency.html | Thailandâ€šÃ„¢s Leader Offers End to Crackdown on Pro-Democracy Protesters | False | By Richard C. Paddock and Muktita Suhartono | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/migrant-children-separated.html | Parents of 545 Children Separated at the Border Cannot Be Found | False | By Caitlin Dickerson | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/poll-iowa-biden-trump.html | Biden Has Narrow Lead in Iowa, and Senate Race Is Tight, Poll Shows | False | By Jonathan Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/letters/museums-diversity.html | A Holistic Approach to Diversity at Museums | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-11-27 | https://www.nytimes.com/2020/10/21/business/retirement/older-entrepreneurs.html | Making a New Start in a Business of Their Own | False | By Kerry Hannon | 2021-01-05 | TX 8-932-123 |
| 2020-10-21 | 2020-10-27 | https://www.nytimes.com/2020/10/21/arts/music/nassau-coliseum-concert-refunds.html | After Delay, Ticket Holders Are Getting Refunds for Two Concerts | False | By Ben Sisario | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/arts/music/ruth-falcon-dead.html | Ruth Falcon, Soprano Turned Master Teacher, Dies at 77 | False | By Anthony Tommasini | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/arts/music/twilight-gods-detroit-opera.html | Think Outside the Opera House, and Inside the Parking Garage | False | By Joshua Barone | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/business/europe-pandemic-bonds-treasury.html | Europe Challenges U.S. Treasuries With Pandemic Bond Sale | False | By Jack Ewing | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/arts/television/queens-gambit-review-netflix.html | â€šÃ„¯The Queenâ€šÃ„¢s Gambitâ€šÃ„¯ Review: Coming of Age, One Move at a Time | False | By Mike Hale | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/movies/borat-subsequent-moviefilm-review.html | â€šÃ„¯Borat Subsequent Moviefilmâ€šÃ„¯ Review: More Cultural Learnings | False | By Devika Girish | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/science/nasa-osiris-rex.html | â€šÃ‚Â²'Literally, We Crushed Itâ€šÃ‚Â´: Video Shows NASA Space Probe Touch an Asteroid | False | By Kenneth Chang | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-26 | https://www.nytimes.com/2020/10/21/theater/electric-feeling-maybe-voyeur-target-margin.html | Two New York Neighborhoods Set the Stage for Decadence and Loss | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/movies/tony-todd-candyman.html | Tony Todd on the Joy of â€šÃ‚Â²Candymanâ€šÃ‚Â´ and the Role of Black Horror | False | By Candice Frederick | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/theater/theater-to-stream.html | Theater to Stream: Cabaret Lives Online and Zombies Walk the Stage | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/nyregion/new-nyc-subway-map.html | Finally, a Subway Map With Real-Time Train Locations and Delays | False | By Christina Goldbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/debate-topics-trump-biden.html | What Topics Do Our Readers Want Trump and Biden to Debate? | False | By Isabella GrullÃ³â€žn Paz | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/big-tech-professional-opponents.html | Big Techâ€šÃ‚Â´s Professional Opponents Strike at Google | False | By Adam Satariano and David McCabe | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/theater/shuffle-along-audra-mcdonald-insurer-pregnancy-lawsuit.html | â€šÃ‚Â²Shuffle Alongâ€šÃ‚Â´ and Insurer Drop Pregnancy-Prompted Lawsuit | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-11-01 | https://www.nytimes.com/2020/10/21/arts/television/Killer-in-question-undisclosed-true-crime.html | 2 Murders 3 Decades Ago: A Podcaster and a TV Producer Dig In | False | By Kate Tuttle | 2021-01-05 | TX 8-932-123 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/asia/south-korea-tries-to-quell-anxiety-over-flu-shots-after-13-unexplained-deaths.html | South Korea Tries to Quell Anxiety Over Flu Shots After 13 Unexplained Deaths | False | By Choe Sang-Hun and Sui-Lee Wee | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/amtrak-coronavirus-layoffs.html | Amtrak Warns of Layoffs and Project Delays Without Billions in Assistance | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-27 | https://www.nytimes.com/2020/10/21/health/covid-mouthwash.html | No, Mouthwash Will Not Save You From the Coronavirus | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/europe/france-teacher-beheading.html | France, Waging a Crackdown, Honors a Teacher and Depicts a Plot in Beheading | False | By Adam Nossiter | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/opinion/sunday/chimamanda-adichie-nigeria-protests.html | Chimamanda Ngozi Adichie: Nigeria Is Murdering Its Citizens | False | By Chimamanda Ngozi Adichie | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/world/africa/nigeria-shooting-protesters-SARS-Lekki.html | A Dozen Protesters in Nigeria Reported Killed by Security Forces | False | By Shola Lawal and Monica Mark | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/basketball/stan-van-gundy-new-orleans-pelicans.html | Stan Van Gundy Hired as Coach of the Pelicans | False | By Sopan Deb and Scott Cacciola | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/trump-biden-presidential-debate.html | How Trump and Biden Are Gearing Up for the Last Presidential Debate | False | By Katie Glueck and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/science/j-michael-lane-dead.html | J. Michael Lane, a General in the Rout of Smallpox, Dies at 84 | False | By Robert D. McFadden | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-23 | https://www.nytimes.com/2020/10/21/health/coronavirus-statistics-deaths.html | The Coronavirus Has Claimed 2.5 Million Years of Potential Life in the U.S., Study Finds | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-26 | https://www.nytimes.com/2020/10/21/arts/music/cabaret-convention-teens.html | Meet the Next Generation of Cabaret Showstoppers | False | By Elysa Gardner | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/technology/tiktok-qanon.html | TikTok Cracks Down on QAnon and Hate Speech | False | By Mike Isaac | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/project-veritas-spy.html | Ex-Spy Was Central to Project Veritas Hiring Effort, Testimony Shows | False | By Adam Goldman and Mark Mazzetti | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/san-quentin-prison-coronavirus.html | San Quentin Ordered to Reduce Prison Population by Half Over Virus Fears | False | By Rebecca Griesbach and Timothy Williams | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/havana-syndrome-diplomats-spies-china-russia.html | U.S. Still Seeking Clues to Mystery Illness Afflicting Diplomats and Spies | False | By Lara Jakes and Edward Wong | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/business/media/quibi-shutting-down.html | Quibi, Short-Form Streaming Service, Quickly Shuts Down | False | By Nicole Sperling | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/sports/baseball/steve-cohen-mets-sale.html | Clause in Citi Field Lease Could Impede Steve Cohenâ€šÃ„Ã´s Mets Purchase | False | By Dana Rubinstein and David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/google-justice-department-lawsuit.html | Google Has Edge in Antitrust Fight | False | By Greg Bensinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/trump-republicans-stimulus-deal.html | Trump Casts Doubt on Stimulus Deal as Republicans Resist a Possible Compromise | False | By Emily Cochrane | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/opinion/trump-biden-debate-mute.html | Donald and Joe Are Ready to Go | False | By Gail Collins | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-25 | https://www.nytimes.com/2020/10/21/us/politics/james-a-johnson-dead.html | James A. Johnson, Democratic Power Broker, Dies at 76 | False | By Katharine Q. Seelye | 2020-12-14 | TX 8-926-133 |
| 2020-10-21 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/obama-trump.html | Obama Mocks Trumpâ€šÃ„Ã´s Chinese Bank Account: â€šÃ„Ã²They Wouldâ€šÃ„Ã´ve Called Me Beijing Barryâ€šÃ„Ã´ | False | By Glenn Thrush | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 0001-01-01 | https://www.nytimes.com/2020/10/22/us/oxycontin-victims-purdue-pharma.html | Purdue Pharma Plea Offers Little Solace to Survivors of Opioid Crisis | False | By Dan Levin | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/rudy-giuliani-borat.html | Rudy Giuliani Denies He Did Anything Wrong in New â€šÃ„Ã²Boratâ€šÃ„Ã´ Movie | False | By Glenn Thrush and Neil Vigdor | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/us/politics/iran-russia-election-interference.html | Iran and Russia Seek to Influence Election in Final Days, U.S. Officials Warn | False | By Julian E. Barnes and David E. Singer | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 0001-01-01 | https://www.nytimes.com/2020/10/22/us/tulsa-massacre-coffins-grave.html | Mass Grave Unearthed in Tulsa During Search for Massacre Victims | False | By Ben Fenwick | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/21/us/politics/richard-grenell-venezuela-maduro.html | Grenell Pursued Talks Over Change of Power in Venezuela | False | By Kenneth P. Vogel and Lara Jakes | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/us/supreme-court-curbside-voting-alabama.html | Supreme Court Bars Curbside Voting in Alabama | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/21/obituaries/james-randi-dead.html | James Randi, Magician Who Debunked Paranormal Claims, Dies at 92 | False | By Margalit Fox | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/21/todayspaper/quotation-of-the-day-particles-are-flying-video-of-nasa-touching-asteroid.html | Quotation of the Day: â€šÃ„Ã²Particles Are Flyingâ€šÃ„Ã´: Video of NASA Touching Asteroid | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/21/pageoneplus/corrections-oct-22-2020.html | Corrections: Oct. 22, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/sports/football/nfl-picks-week-7.html | N.F.L. Week 7 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-21 | https://www.nytimes.com/2020/10/22/sports/baseball/world-series-dodgers-rays-game-2.html | World Series: Rays Bounce Back With a Narrow Win Over the Dodgers | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/us/politics/can-trump-win-the-election.html | Can Trump Win? Yes. But the Path Is Narrow and Difficult. | False | By Adam Nagourney | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/arts/television/late-night-jimmy-kimmel-trump-china-bank-account.html | Jimmy Kimmel Tackles Trumpâ€šÃ„Ã´s Secret Chinese Bank Account | False | By Trish Bendix | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/dance/marge-champion-dead.html | Marge Champion, Dancer, Actor and Choreographer, Dies at 101 | False | By Robert D. McFadden | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/nyregion/nyc-early-voting.html | After Months of Election Mishaps, Can N.Y.C. Pull Off Early Voting? | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ‰ | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/us/politics/trump-democrats.html | How Democrats Are Celebrating Bidenâ€šÃ„Ã´s Polling Lead: With Abject Dread | False | By Sarah Lyall | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/world/europe/europe-biden-trump-diplomacy.html | Europe Wonders if It Can Rely on U.S. Again, Whoever Wins | False | By Steven Erlanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/us/schools-election-coronavirus.html | Parents Are Worried About Schools. Are the Candidates? | False | By Abby Goodnough | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/magazine/how-to-scatter-cremated-remains.html | How to Scatter Cremated Remains | False | By Malia Wollan | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/interactive/2020/10/22/realestate/22hunt-morgan.html | A Couple Play the Long Game With Manhattan Amenities. Which of These Options Would You Choose? | False | By Joyce Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-12-06 | https://www.nytimes.com/2020/10/22/books/review/a-world-beneath-the-sands-toby-wilkinson.html | The Golden Age of Egyptology Was Also a Time of Plunder | False | By Rosemary Mahoney | 2021-02-03 | TX 8-940-939 |
| 2020-10-22 | 2020-11-01 | https://www.nytimes.com/2020/10/22/books/review/pete-buttigieg-trust.html | Pete Buttigieg Dropped Out of the Presidential Race and Wrote a Best Seller | False | By Elisabeth Egan | 2021-01-05 | TX 8-932-123 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/interactive/2020/10/22/us/politics/trump-voters-demographics.html | The Relentless Shrinking of Trumpâ€šÃ„Ã´s Base | False | By Ford Fessenden and Lazaro Gamio | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/magazine/i-learned-this-stress-management-trick-when-i-was-3.html | I Learned This Stress-Management Trick When I Was 3 | False | By David Aloi | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/neediest-cases/when-schools-closed-these-remote-learners-needed-extra-help.html | When Schools Closed, These Remote Learners Needed Extra Help | False | By Elisha Brown | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/opinion/google-lawsuit-antitrust.html | Google, You Canâ€šÃ„Ã´t Buy Your Way Out of This | False | By Tim Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/dance/dance-future-pandemic.html | Could Dance Be a Weapon All Over Again? | False | By Gia Kourlas | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/design/drawing-exhibitions.html | Putting Pencil to Paper, in Galleries and in the Voting Booth | False | By Laurel Graeber | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/magazine/poem-good-deeds.html | Poem: Good Deeds | False | By Rachel Eliza Griffiths and Naomi Shihab Nye | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/style/skin-self-care-the-end-of-the-10-step-beauty-routine.html | The Elimination Diet for Skin | False | By Rachel Strugatz | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/daniel-arsham-pandemic-isolation.html | Pandemic-Forced Isolation Opens New Artistic Pathways | False | By Laura van Straaten | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-26 | https://www.nytimes.com/2020/10/22/travel/help-my-travel-agency-shut-down-and-im-out-2000.html | Help! My Travel Agency Shut Down and Iâ€šÃ„Ã´m Out $2,000 | False | By Sarah Firshein | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-27 | https://www.nytimes.com/2020/10/22/well/family/coronavirus-symptoms-kids-children-long-hauler.html | At 12, Sheâ€šÃ„Ã´s a Covid â€šÃ„Ã²Long Haulerâ€šÃ„Ã´ | False | By David Tuller | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/opinion/sunday/supreme-court-amy-coney-barrett.html | What Does Amy Coney Barrett Mean for the Supreme Court? | False | By Linda Greenhouse | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/nyregion/jazz-pianist-attack-racism.html | He Was a Rising Jazz Pianist. Then His N.Y.C. Dreams Were Shattered. | False | By John Leland | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/asia-society-triennial-rescheduled.html | A First-Time Survey of Asian Art Gets a Second Chance to Dazzle | False | By Laura van Straaten | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/opinion/sunday/coronavirus-united-states.html | America and the Virus: â€šÃ„Ã²A Colossal Failure of Leadershipâ€šÃ„Ã´ | False | By Nicholas Kristof | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/elijah-pierce-outsider-artist-new-exhibit.html | Elijah Pierce, Outsider Artist, Finds a Spotlight at the Right Time | False | By Jane L. Levere | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/books/zando-molly-stern-publishing.html | Michelle Obamaâ€šÃ„Ã´s â€šÃ„Ã²Becomingâ€šÃ„Ã´ Editor Starts Her Own Publishing Firm | False | By Alexandra Alter | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/auctions-technology.html | Art Auctions Embrace a Future of Socially Distant Bidding | False | By Ted Loos | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/sports/tv-ratings-sports.html | TV Ratings for Many Sports Are Down. Donâ€šÃ„Ã´t Read Too Much Into It Yet. | False | By Kevin Draper | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/technology/doj-google-jeffrey-rosen.html | Top Investigator in Google Case Says There â€šÃ„Ã²Was Not a Rushâ€šÃ„Ã´ to Sue | False | By Cecilia Kang | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/us/politics/barrett-nomination-republicans.html | Republicans Advance Barrettâ€šÃ„Ã´s Supreme Court Nomination as Democrats Boycott | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/arts/high-end-art-galleries-pandemic-changes.html | For High-End Galleries, Itâ€™s a Season of Upended Exhibitions | False | By Tess Thackara | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/insider/coronavirus-college-journalists.html | To Cover College Quarantines, We Turned to the Best Sources: Student Journalists | False | By Scott Dodd | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/antitrust-laws-tech-new-regulator.html | Forget Antitrust Laws. To Limit Tech, Some Say a New Regulator Is Needed. | False | By Steve Lohr | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/trump-prescription-drugs.html | Trump Promised Seniors Drug Discount Cards. They May Be Illegal. | False | By Margot Sanger-Katz and Noah Weiland | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/economy/osha-coronavirus-meat.html | OSHA Criticized for Lax Regulation of Meatpacking in Pandemic | False | By Noam Scheiber | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-11-05 | https://www.nytimes.com/2020/10/22/style/upcycling-fashion.html | The Newest Thing in Fashion? Old Clothes | False | By Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/style/costume-drama-the-highs-and-lows-of-superhero-uniforms.html | Costume Drama: The Highs and Lows of Superhero Uniforms | False | By George Gene Gustines | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/sports/texas-football-covid-19.html | In Texas Towns Gutted by Covid-19, a Fragile Effort to Sustain a Cherished Sport | False | By Jerâ€™â€ Longman and Verâ€šÃ²â€°Â¹nica G. Câ€šÃ¡rdenas | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/trump-campaign-money.html | Trumpâ€™s Cash Crunch Limits His Options and Prompts Finger-Pointing | False | By Shane Goldmacher and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/fashion/weddings/grateful-for-a-wedding-in-prison.html | Grateful for a Wedding in Prison | False | By Jenny Block | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/business/polestar-2-electric-cars.html | An Electric Car With Swedish Roots, and a Rebellious Streak | False | By Eric A. Taub | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/movies/ham-on-rye-review.html | â€šÃ²Ham on Ryeâ€šÃ¡ Review: Coming of Age, With Existential Unease | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-24 | https://www.nytimes.com/2020/10/22/movies/over-the-moon-review.html | â€šÃ²Over the Moonâ€šÃ¡ Review: After Loss, a Lunar Adventure | False | By Natalia Winkelman | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/radium-girls-review-when-work-takes-a-toxic-turn.html | â€šÃ²Radium Girlsâ€šÃ¡ Review: When Work Takes a Toxic Turn | False | By Kristen Yoonsoo Kim | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/midnight-in-paris-review.html | â€šÃ²Midnight in Parisâ€šÃ¡ Review: Everybody on the Dance Floor | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/movies/the-place-of-no-words-review.html | â€šÃ²The Place of No Wordsâ€šÃ¡ Review: Shared Illusions | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/synchronic-review.html | â€šÃ²Synchronicâ€šÃ¡ Review: Twisted, Trippy Trips Through Time | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/coming-home-again-review.html | â€šÃ²Coming Home Againâ€šÃ¡ Review: Confronting Mortality Through Cooking | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/middleeast/lebanon-saad-hariri.html | Lebanonâ€™s Former Prime Minister Tapped to Lead Again Despite Cries for Change | False | By Hwaida Saad and Megan Specia | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/europe/vatican-china-bishops.html | Vatican Extends Deal With China Over Appointment of Bishops | False | By Jason Horowitz | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/style/voting-social-issues.html | Why Doesnâ€™t My Mom Realize What Her Vote Means for Me? | False | By Philip Galanes | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/realestate/pandemic-shaping-home-design.html | How Is the Pandemic Shaping Home Design? | False | By Michael Kolomatsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/health/wikipedia-who-coronavirus-health.html | Wikipedia and W.H.O. Join to Combat Covid-19 Misinformation | False | By Donald G. McNeil Jr. | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/europe/copenhagen-mayor-metoo-denmark.html | Copenhagen Mayor Resigns Amid #MeToo Wave in Denmark | False | By Martin Selsoe Sorensen | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/huawei-mate-40-trump.html | Thanks to Trump, Huaweiâ€šÃ„Ã´s Cool New Phones Might Be Limited Edition | False | By Raymond Zhong | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-11-11 | https://www.nytimes.com/2020/10/22/arts/design/neo-rauch.html | A German Painterâ€šÃ„Ã´s New Rule: â€šÃ„Ã²Never Answer a Criticâ€šÃ„Ã´ | False | By Thomas Rogers | 2021-01-05 | TX 8-932-123 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/europe/poland-tribunal-abortions.html | Poland Court Ruling Effectively Bans Legal Abortions | False | By Monika Pronczuk | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/dance/the-armory-bill-t-jones-david-byrne.html | Running Live Dance Drills at the Armory | False | By Brian Seibert | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/design/bruce-nauman-ipad-art.html | An iPad Studio Tour Finds Bruce Nauman Pushing Limits | False | By Jason Farago | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/design/deana-lawson-hugo-boss-prize.html | Deana Lawson Wins Guggenheimâ€šÃ„Ã´s Hugo Boss Prize | False | By Robin Pogrebin | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/friendsgiving-review.html | â€šÃ„Ã²Friendsgivingâ€šÃ„Ã´ Review: Dysfunction With All the Trimmings | False | By Lovia Gyarkye | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/opinion/letters/trump-republicans.html | Some Republicans Are Abandoning the Trump Ship | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/ghislaine-maxwell-epstein-deposition.html | Deposition of Ghislaine Maxwell, Charged in Epstein Case, Is Revealed | False | By Benjamin Weiser, Alan Feuer and Amy Julia Harris | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-28 | https://www.nytimes.com/2020/10/22/dining/drinks/wine-prices.html | How Income Inequality Has Erased Your Chance to Drink the Great Wines | False | By Eric Asimov | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-11-10 | https://www.nytimes.com/2020/10/22/science/jurassic-dinosaur-yi-qi-flight.html | These Winged Dinosaurs Hurtled Through the Trees Like Haywire Hang Gliders | False | By Sabrina Imbler | 2021-01-05 | TX 8-932-123 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/design/brooklyn-botanic-garden-reopen.html | Brooklyn Botanic Garden Turns Over a New Leaf | False | By James S. Russell | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/bad-hair-review.html | â€šÃ„Ã²Bad Hairâ€šÃ„Ã´ Review: That Weave Is Killer | False | By Teo Bugbee | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/sports/baseball/world-series-rays-bullpen.html | Rays Rely on a Bullpen With a Simple Aim: Throw It Over the Plate | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/goldman-sachs-fraud-guilty-plea.html | Goldman Sachs Malaysia Arm Pleads Guilty in 1MDB Fraud | False | By Matthew Goldstein and Emily Flitter | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-11-07 | https://www.nytimes.com/2020/10/22/smarter-living/coronavirus-stay-motivated.html | 7 Months Into the Pandemic and Iâ€šÃ„Ã´m Losing Motivation. Help! | False | By Tim Herrera | 2021-01-05 | TX 8-932-123 |
| 2020-10-22 | 2020-10-28 | https://www.nytimes.com/2020/10/22/dining/drinks/hot-toddy-recipe.html | Seasons Change. Classic Drinks Do, Too. | False | By Rebekah Peppler | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-26 | https://www.nytimes.com/2020/10/22/technology/5g-phone-companies.html | Why the 5G Pushiness? Because $$$. | False | By Shira Ovide | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/opinion/letters/2020-election-predictions.html | The 2020 Election: Whatâ€šÃ„Ã´s Your Prediction? | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-24 | https://www.nytimes.com/2020/10/22/movies/james-redford-dead.html | James Redford, Documentarian and Environmentalist, Dies at 58 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/the-witches-review.html | â€šÃ„Ã²The Witchesâ€šÃ„Ã´ Review: A Tale of Mice and Women, Toil and Trouble | False | By Manohla Dargis | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/kansas-poll-trump-biden.html | Trump Holds Small Lead in Conservative Kansas, Poll Shows | False | By Trip Gabriel and Isabella Grullã“å‰%ïn Paz | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/what-the-constitution-means-to-me-review.html | â€šÃ¹What the Constitution Means to Meâ€šÃ¹ Review: Pursuits of Happiness | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/at-home/pumpkin-recipes.html | Take Comfort in Pumpkin This Season | False | By Margaux Laskey | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/trump-facebook.html | Trump Still Miles Ahead of Biden in Social Media Engagement | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-27 | https://www.nytimes.com/2020/10/22/obituaries/lonnie-j-norman-dead-covid.html | Mayor Lonnie Norman, Whose Town Hosts Bonnaroo, Dies at 79 | False | By Steven Kurutz | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-24 | https://www.nytimes.com/2020/10/22/arts/dance/review-fall-for-dance-program-1.html | Review: A Quieter, Virtual Fall for Dance, With Starriness Intact | False | By Brian Seibert | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/television/how-to-with-john-wilson-supermarket-sweep.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-27 | https://www.nytimes.com/2020/10/22/arts/dance/new-york-theater-ballet-lift-lab.html | Chirping Birds, Dancers and an Audience That Tops Out at 10 | False | By Gia Kourlas | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-27 | https://www.nytimes.com/2020/10/22/science/aging-chimps-friendship.html | No Grumpy Old Men in the World of Chimps | False | By James Gorman | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/opinion/letters/pope-same-sex-civil-unions.html | The Pope and Same-Sex Civil Unions | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/television/the-undoing-review.html | â€šÃ¹The Undoingâ€šÃ¹ Review: Murder, Actually | False | By Mike Hale | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/alexandra-korry-dead.html | Alexandra Korry, 61, Dies; Pushed to End Solitary for Juveniles | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/theater/russian-troll-farm-review.html | â€šÃ¹Russian Troll Farmâ€šÃ¹ Review: Clock In, Undermine Democracy, Clock Out | False | By Jesse Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/books/review/martin-amis-by-the-book-interview.html | Martin Amis Is Committed to the Pleasure Principle in Books | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/style/zoom-safety-protocols.html | Digital Hygiene in the Zoom Era | False | By Valeriya Safronova | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/trump-anarchist-jurisdiction-lawsuit.html | With Billions at Stake, New York Sues Trump Over â€šÃ¹Anarchistâ€šÃ¹ Label | False | By Emma G. Fitzsimmons | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/movies/psycho-peeping-tom.html | Want a Halloween Thriller as Daring as â€šÃ¹Psychoâ€šÃ¹? Try â€šÃ¹Peeping Tomâ€šÃ¹ | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-22 | https://www.nytimes.com/2020/10/22/opinion/democrats-republicans-big-government.html | How Democrats Won the War of Ideas | False | By David Brooks | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/books/review/elizabeth-hand-book-of-lamps-and-banners.html | Grim, Ghastly and Gruesome: New Horror Fiction | False | By Danielle Trussoni | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-28 | https://www.nytimes.com/2020/10/22/parenting/day-care-safe-covid.html | Can I Safely Send My Kid to Day Care? We Asked the Experts | False | By Emily Sohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/economy/economy-coronavirus-lockdown-iowa.html | Iowa Never Locked Down. Its Economy Is Struggling Anyway. | False | By Ben Casselman and Jim Tankersley | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/russia-election-interference-hacks.html | Russia Poses Greater Election Threat Than Iran, Many U.S. Officials Say | False | By Julian E. Barnes, Nicole Perlroth and David E. Sanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/media/trump-pence-lesley-stahl-60-minutes.html | Trump Posts â€šÃ²60 Minutesâ€šÃ¹ Interview After Telling Lesley Stahl: â€šÃ¹Thatâ€šÃ¹s No Way to Talkâ€šÃ¹ | False | By Michael M. Grynbaum and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/asia/afghanistan-cleric-shariah.html | A Radical Cleric Ignites an Islamist Resistance in Afghanistan | False | By David Zucchino, Najim Rahim and Jim Huylebroek | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/europe/uk-liverpool-coronavirus-gyms.html | â€šÃ¹We Are Not Going to Lie Downâ€šÃ¹: A Coronavirus Revolt in England | False | By Stephen Castle | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/arts/celebrate-halloween-horror-movies.html | Halloweenâ€šÃ„Ã´s Not Canceled: Hereâ€šÃ„Ã´s How to Make It Spooky but Safe | False | By Erik Piepenburg | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/economy/unemployment-claims.html | Unemployment Claims Are Down, but Many Workers Lower Expectations | False | By Patricia Cohen and Ben Casselman | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-12-20 | https://www.nytimes.com/2020/10/22/books/review/battlegrounds-the-fight-to-defend-the-free-world-hr-mcmaster.html | An Ex-Trump Insider Looks to Our Future With Russia and China | False | By David E. Sanger | 2021-02-03 | TX 8-940-939 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/middleeast/iran-metoo-aydin-aghdashloo.html | A #MeToo Awakening Stirs in Iran | False | By Farnaz Fassihi | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/trump-campaign-voter-surveillance.html | Trump Campaign Draws Rebuke for Surveilling Philadelphia Voters | False | By Danny Hakim and Nick Corasaniti | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-24 | https://www.nytimes.com/2020/10/22/nyregion/paul-manafort-double-jeopardy.html | Manafort Prosecution Barred by Double Jeopardy Rule, N.Y. Appeals Court Says | False | By Mihir Zaveri | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/paul-singer-florida.html | Hedge Fund Magnate Is Moving His $41 Billion Firm From N.Y. to Florida | False | By Matthew Haag and Dana Rubinstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-25 | https://www.nytimes.com/2020/10/22/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/nyregion/nyc-shootings.html | 6 Are Shot in Brooklyn as N.Y.C.â€šÃ„Ã´s Summer of Violence Spills Into Fall | False | By Edgar Sandoval and Sean Piccoli | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/trump-executive-order-federal-workers.html | Trump Issues Order Giving Him More Leeway to Hire and Fire Federal Workers | False | By Eric Lipton | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-24 | https://www.nytimes.com/2020/10/22/health/coronavirus-schools-children.html | Schoolchildren Seem Unlikely to Fuel Coronavirus Surges, Scientists Say | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/remdesivir-fda-approved.html | F.D.A. Approves Remdesivir as First Drug to Treat Covid-19 | False | By Michael Levenson | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/biden-supreme-court-packing.html | Biden Punts on Expanding the Supreme Court, Calling for a Panel to Study Changes | False | By Charlie Savage and Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/sports/horse-racing/baffert-drug-test.html | Another Failed Drug Test Is Linked to a Bob Baffert Horse | False | By Joe Drape | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/opinion/coronavirus-masks.html | When Libertarianism Goes Bad | False | By Paul Krugman | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/facebook-antitrust-ftc.html | F.T.C. Decision on Pursuing Facebook Antitrust Case Is Said to Be Near | False | By Cecilia Kang | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/florida-voter-intimidation.html | Florida Deputies to Add Security After Armed Men Appear at Polling Site | False | By Stephanie Saul | 2020-12-14 | TX 8-926-133 |
| 2020-10-22 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/hunter-biden-laptop.html | What We Know and Donâ€šÃ„Ã´t About Hunter Biden and a Laptop | False | By Adam Goldman | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/22/pageoneplus/corrections-oct-23-2020.html | Corrections: Oct. 23, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/22/technology/uber-lyft-california.html | Appeals Court Says Uber and Lyft Must Treat California Drivers as Employees | False | By Kate Conger | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/22/world/europe/pope-same-sex-unions-mystery.html | Pope Francisâ€šÃ„Ã´ Views on Same-Sex Civil Unions Were Cut From a 2019 Vatican Interview | False | By Jason Horowitz and Natalie Kitroeff | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/22/todayspaper/quotation-of-the-day-gop-advances-barretts-nomination-over-a-democratic-boycott.html | Quotation of the Day: G.O.P. Advances Barrettâ€šÃ„Ã´s Nomination Over a Democratic Boycott | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/22/us/politics/debate-presidential-recap.html | In Calmer Debate, Biden and Trump Offer Sharply Different Visions for Nation | False | By Alexander Burns and Jonathan Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/22/business/media/kristen-welker-debate.html | NBCâ€šÃ„Ã´s Kristen Welker Manages to Keep Order at Final Debate | False | By Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/modern-love-its-not-easy-being-easy.html | I Was Done Dating. Then I Joined a Hookup App. | False | By Gregory Walters | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/us/politics/trump-biden-presidential-debate.html | Trump Tries One Last Debate Trick: Be Less Like Himself | False | By Matt Flegenheimer and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/world/australia/swimming-to-sanity-in-melbourne-lockdown.html | Swimming to Sanity in Melbourneâ€šÃ„Â,Âs Lockdown | False | By Yan Zhuang | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/sports/skiing/covid-skiing-world-cup.html | Winter Sports Athletes Are Crisscrossing Europe for Races. Is That a Good Idea? | False | By Matthew Futterman | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/europe/eu-plant-based-labeling.html | E.U. Says Veggie Burgers Can Keep Their Name | False | By Isabella Kwai | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/arts/television/late-night-stephen-colbert-trump-biden-last-debate.html | Stephen Colbert Celebrates Trumpâ€šÃ„Â,Âs Final Debate | False | By Trish Bendix | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/us/mayor-resigns-race-criticism.html | A Common Retort After Insensitive Remarks by Elected Leaders: Resign | False | By Audra D. S. Burch | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/us/covid-hospitalizations.html | â€šÃ„Â²At Capacityâ€šÃ„Â´: Covid-19 Patients Push U.S. Hospitals to Brink | False | By Giulia McDonnell Nieto del Rio and Nicholas Bogel-Burroughs | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/europe/italy-myss-keta-masks.html | For Italyâ€šÃ„Â,Âs Masked Rap Diva, an Era of Face Coverings Poses a Dilemma | False | By Jason Horowitz | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/insider/unemployed-interviews.html | Looking for Work, and Hope: Jobless Americans Tell Their Stories | False | By Emily Palmer | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-11-08 | https://www.nytimes.com/2020/10/23/books/review/billion-dollar-loser-adam-neumann-wework-reeves-wiedeman.html | The Cautionary Tale of Adam Neumann and WeWork | False | By Walter Kim | 2021-01-05 | TX 8-932-123 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/trump-country-2020-election.html | The Radicalization of a Small American Town | False | By Brian Groh | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/coronavirus-data-secrecy.html | Why Canâ€šÃ„Â´t We See All of the Governmentâ€šÃ„Â,Âs Virus Data? | False | By Christopher J.L. Murray | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/nyregion/nyc-homeless-hotel.html | The Rich in New York Confront an Unfamiliar Word: No | False | By Ginia Bellafante | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/style/falling-in-love-one-letter-at-a-time.html | Falling in Love, One Letter at a Time | False | By Emma Grillo | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/the-word-through-the-grapevine-yes.html | The Word Through the Grapevine: Yes | False | By Tammy La Gorce | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/instead-a-short-run-to-the-altar.html | Instead, a Short Run to the Altar | False | By Rosalie R. Radomsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/arts/shahzia-sikander-painting.html | Inspired by Miniature Paintings, Shahzia Sikander Goes Big | False | By Hilarie M. Sheets | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/nyregion/how-a-fix-it-guru-spends-her-sundays.html | How a Fix-It Guru Spends Her Sundays | False | By Paige Darrah | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/making-a-name-of-their-own.html | Making a Name of Their Own | False | By Alix Strauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/setting-a-record-at-the-retirement-community.html | Setting a Record at the Retirement Community | False | By Rosalie R. Radomsky | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/lindsey-graham-senate-statehood.html | This Is Why Republicans Fear Change | False | By Jamelle Bouie | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-11-01 | https://www.nytimes.com/2020/10/23/realestate/new-york-real-estate.html | Manhattan Hits a Virus Milestone: Median Rent Below $3,000 | False | By Stefanos Chen | 2021-01-05 | TX 8-932-123 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/arts/new-york-historical-society-state-constitutions-2020.html | Taking â€šÃ„Â²a Chronological Rompâ€šÃ„Â´ Through State Constitutions | False | By Alina Tugend | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/arts/isolation-pandemic-artists.html | Artists in Isolation Make a New Window on the World | False | By James Prosek | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/movies/now-and-then-anniversary.html | â€šÃ„Â²Now and Thenâ€šÃ„Â´ at 25: Girlhood Finally Taken Seriously | False | By Ilana Kaplan | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/nyregion/coronavirus-office-space-nyc.html | Anywhere but Home: New Yorkers Get Creative About Work Spaces | False | By Kaya Laterman | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/debate-trump-biden-.html | We've Heard Quite Enough From Donald Trump | False | By Frank Bruni | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/nyregion/haunted-house-pandemic-blood-manor.html | Can Blood Manor's Homicidal Clown Scare People in a Year Like 2020? | False | By Molly Fitzpatrick | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/business/people-fear-a-market-crash-more-than-they-have-in-years.html | People Fear a Market Crash More Than They Have in Years | False | By Robert J. Shiller | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-26 | https://www.nytimes.com/2020/10/23/books/douglas-stuart-shuggie-bain.html | How 'Shuggie Bain' Became This Year's Breakout Debut | False | By Alexandra Alter | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/sports/football/derrick-henry-stiff-arm.html | Derrick Henry and the Art of the Stiff Arm | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/sarah-bahbah-turns-her-lens-on-the-millennial-condition.html | Sarah Bahbah Turns Her Lens on the Millennial Condition | False | By Brianna Holt | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/realestate/nyc-housing-future.html | What Will New York Real Estate Look Like Next Year? | False | By David W. Chen and Stefanos Chen | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/debate-biden-trump.html | Six Takeaways From the Final Presidential Debate | False | By Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/susan-collins-maine-senate.html | Susan Collins Hasn't Changed Much, but Maine Has | False | By Jonathan Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/fashion/weddings/a-final-fantasy-alliance-gets-real.html | A 'Final Fantasy' Alliance Gets Real | False | By Lauren Rowello | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/technology/uber-lyft-california-prop-22.html | It's a Ballot Fight for Survival for Gig Companies Like Uber | False | By Kate Conger | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-31 | https://www.nytimes.com/2020/10/23/movies/halloween-horror-masks.html | Horror Masks Are Never Just About the Monster | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/fashion/weddings/finally-out-of-the-friend-bucket.html | Finally, Out of the 'Friend Bucket' | False | By Tammy La Gorce | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/dunkin-marriage.html | Met at Dunkin', Married at Dunkin' | False | By Tammy La Gorce | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/proceed-to-baggage-claim-for-your-luggage-and-future-husband.html | Proceed to Baggage Claim for Your Luggage (and Future Husband) | False | By Gabe Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/asia/vietnam-floods.html | She Was in Labor. Floodwaters Were Rising. Then the Boat Tipped Over. | False | By Chau Doan and Mike Ives | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/asia/china-us-korean-war.html | In Xi's Homage to Korean War, a Jab at the U.S. | False | By Steven Lee Myers and Chris Buckley | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/trump-debate.html | 4 Key Trump Moments at the Final Debate | False | By Adam Nagourney | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/middleeast/libya-ceasefire.html | Libya Cease-Fire Raises Hopes for Full Peace Deal | False | By Nick Cumming-Bruce and Declan Walsh | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/gender-gap-2020-election.html | Why Does Trump Win With White Men? | False | By Michael Sokolove | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/music/gabriela-lena-frank-music.html | Part Teacher, Part Den Mother, a Composer Fosters Diversity | False | By Corinna da Fonseca-Wollheim | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/sports/daniel-jones-giants-eagles.html | He Could Go All the Way! (Oops, We Forgot It Was the Giants) | False | By Victor Mather | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/europe/russia-putin-snowden-resident.html | Edward Snowden, in Russia Since 2013, Is Granted Permanent Residency | False | By Anton Troianovski | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/business/talking-to-the-voters-who-could-decide-the-2020-election.html | Talking to the Voters Who Could Decide the 2020 Election | False | By Julia Rothman and Shaina Feinberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/your-money/student-loan-repayments.html | Why 2020 Is Different for Student Loan Payments | False | By Ann Carrns | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/your-money/sale-company-employees-esop.html | For Owners Looking to Sell, an Option That Keeps Their Company Intact | False | By Paul Sullivan | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/realestate/can-i-actually-be-missing-the-commute.html | Can I Actually Be Missing the Commute? | False | By Ronda Kaysen | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/realestate/hamptons-ny-robert-stilin.html | A Hamptons House for the Private and the Social | False | By Vivian Marino | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/asia/philippines-liza-soberano-parlade.html | Outcry in Philippines Over Generalâ€™s â€˜Warningâ€™ to Female Celebrities | False | By Jason Gutierrez | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/business/economy/labor-department-memo.html | Labor Department Curbs Announcements of Company Violations | False | By Noam Scheiber | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/television/johnny-carson-personal-papers.html | Hereâ€™s Johnny Carsonâ€™s Personal Papers, and How You Can See Them | False | By Dave Itzkoff | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/sports/olympics/covid-doping-usada-wada.html | Doping Tests Are Returning, but It Might Be Too Late | False | By Matthew Futterman | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-28 | https://www.nytimes.com/2020/10/23/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/climate/biden-debate-oil.html | A Debate Pledge to â€˜Transitionâ€™ From Oil Puts Climate at Center of Campaign Finale | False | By Lisa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/americas/boliva-election-result.html | How Bolivia Overcame a Crisis and Held a Clean Election | False | By Julie Turkewitz | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/nyregion/trump-new-york.html | Why Trump Is Calling New York a Lawless â€˜Ghost Townâ€™ | False | By Emma G. Fitzsimmons | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/style/tenant-safe-harbor-act-hamptons.html | The Talk of Montauk | False | By Jonah E. Bromwich and Ezra Marcus | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/health/covid-deaths.html | The Price for Not Wearing Masks: Perhaps 130,000 Lives | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/music/green-wood-cemetery-music.html | Review: In a Cemetery, Music Lives | False | By Zachary Woolfe | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/us/politics/mark-esper-trump-defense-secretary.html | A Trump Victory May Push His Defense Secretary Out an Open Door | False | By Helene Cooper and Eric Schmitt | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/sports/soccer/wild-days-new-faces-and-a-ticking-clock.html | Wild Days, New Faces and a Ticking Clock | False | By Rory Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-11-14 | https://www.nytimes.com/interactive/2020/10/23/well/family/screen-time-limits.html | 5 Tips for Reducing Family Screen Time | False | By Hina Talib | 2021-01-05 | TX 8-932-123 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/movies/borat-sequel-giuliani-trump.html | The â€˜Boratâ€™ Sequelâ€™s 3 Wildest Scenes: Hereâ€™s What Happens | False | By Kyle Buchanan | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/books/literary-inspiration-for-a-sad-covid-halloween-at-home.html | Literary Inspiration for a Sad Covid Halloween at Home | False | By Jessica Olien | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-28 | https://www.nytimes.com/2020/10/23/dining/maple-pecan-galette-recipe.html | This Dessert Goes Out to the Crust Lovers | False | By Melissa Clark | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/books/tom-maschler-booker-prize-dead.html | Tom Maschler, Bold British Publisher and Booker Prize Founder, Dies at 87 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/dining/one-pot-deluxe.html | One-Pot Deluxe | False | By Emily Weinstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/upshot/poll-montana-election-bullock.html | Democrat Trails Narrowly in Key Montana Senate Race | False | By Nate Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/nyregion/ken-kurson-arrest-cyberstalking.html | Trump Family Ally Is Arrested on Cyberstalking Charge | False | By Nicole Hong and Jesse Drucker | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/dance/molissa-fenley-state-of-darkness.html | Seven Dance Stars Take On a Daring â€˜Rite of Springâ€™ | False | By Gia Kourlas | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/books/review/crime-fiction-james-benn-red-horse.html | Pushed From the Clock Tower, Buried in the Yard | False | By Marilyn Stasio | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/colorado-wildfires.html | In Colorado, It Feels Like a Fire Season Without End | False | By Charlie Brennan and Jack Healy | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/arts/television/how-to-with-john-wilson.html | John Wilson Reveals the Absurd Poetry of New York | False | By Nathan Taylor Pemberton | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/letters/trump-biden-debate.html | A More Restrained Trump-Biden Debate | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/books/review/new-paperbacks.html | New in Paperback: â€šÂ„Â²Me,â€šÂ„Â´ â€šÂ„Â²Border Warsâ€šÂ„Â´ and â€šÂ„Â²Imaginary Friendâ€šÂ„Â´ | False | By Jennifer Krauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-28 | https://www.nytimes.com/2020/10/23/dining/roasted-red-pepper-sauce-couscous-cake.html | Youâ€šÂ„Â´ll Definitely Want to Keep This Savory Sauce on Hand | False | By Yotam Ottolenghi | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/arts/design/abigail-deville-madison-square-park.html | Reimagining Lady Libertyâ€šÂ„Â´s Torch to Meet This Moment | False | By Hilarie M. Sheets | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/iowa-kim-reynolds-face-masks.html | As Governor Resists Mask Mandate, Iowans Sour on the G.O.P. | False | By Trip Gabriel and Astead W. Herndon | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/world/middleeast/sudan-israel-trump-terrorism.html | Trump Announces Sudan Will Move to Normalize Relations With Israel | False | By Lara Jakes, Declan Walsh and Adam Rasgon | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/business/media/trump-biden-debate-ratings.html | At 63 Million Viewers, Final Debate Is Trumpâ€šÂ„Â´s Least Watched | False | By John Koblin and Michael M. Grynbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/covid-worst-day.html | U.S. Sets Coronavirus Case Record Amid New Surge | False | By Campbell Robertson, Edgar Sandoval, Lucy Tompkins and Simon Romero | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-27 | https://www.nytimes.com/2020/10/23/arts/dance/new-york-city-ballet-cancels-winter-and-spring-seasons.html | City Ballet Wonâ€šÂ„Â´t Return to the Stage Until September | False | By Peter Libbey | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/wikipedia-sichuan-pepper-misinformation.html | To Learn the Truth, Read My Wikipedia Entry on Sichuan Peppers | False | By Mary Mann | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/business/energy-environment/joe-biden-oil-debate-reaction.html | Oil Industry Expresses Concern, Not Alarm, About Biden Comments | False | By Clifford Krauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/mexico-migrant-camp-asylum.html | Inside the Refugee Camp on Americaâ€šÂ„Â´s Doorstep | False | By Caitlin Dickerson | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/climate/europe-nature-farms.html | Europe Moves to Protect Nature, but Faces Criticism Over Subsidizing Farms | False | By Somini Sengupta | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-11-10 | https://www.nytimes.com/2020/10/23/arts/television/being-erica.html | Comfort Viewing: Why I Love â€šÂ„Â²Being Ericaâ€šÂ„Â´ | False | By Jennifer Vineyard | 2021-01-05 | TX 8-932-123 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/health/covid-vaccine-safety.html | The Trump Administration Shut a Vaccine Safety Office Last Year. Whatâ€šÂ„Â´s the Plan Now? | False | By Carl Zimmer | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/energetic-bear-russian-hackers.html | Russians Who Pose Election Threat Have Hacked Nuclear Plants and Power Grid | False | By Nicole Perlroth | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/opinion/letters/murrow-trump.html | What Edward R. Murrow and Fred Friendly Would Say | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-23 | https://www.nytimes.com/2020/10/23/climate/right-to-repair.html | Fix, or Toss? The â€šÂ„Â²Right to Repairâ€šÂ„Â´ Movement Gains Ground | False | By Paola Rosa-Aquino | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-26 | https://www.nytimes.com/2020/10/23/podcasts/daily-newsletter-misinformation-twitter-hunter-biden.html | Covering Political Hacks and Leaks Ahead of the Election | False | By Lauren Jackson and Desiree Ibekwe | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-27 | https://www.nytimes.com/2020/10/23/science/ancient-footprints.html | Footprints Mark a Toddlerâ€šÂ„Â´s Perilous Prehistoric Journey | False | By Katherine Kornei | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/opinion/sunday/disenfranchisement-democracy-minority-rule.html | End Minority Rule | False | By Steven Levitsky and Daniel Ziblatt | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-27 | https://www.nytimes.com/2020/10/23/obituaries/harrison-johnson-dead-covid.html | Harrison Johnson, Pastor at Funeral in Mass Shooting, Dies at 65 | False | By Katharine Q. Seelye | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/democrats-senate-barrett-confirmation.html | Democrats Try to Shut Down Senate, Seeking to Stain Barrett Confirmation | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/sports/baseball/rays-dodgers-world-series.html | Thereâ€šÃ„Â´s No Spraying in Baseball This Year. Until the World Series. | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/business/corporate-america-voting-time-off.html | Paid Time Off, Free Fries: How Corporate America Is Getting Out the Vote | False | By Kate Kelly and Sapna Maheshwari | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/at-home/diy-masks-for-halloween.html | Use Papier-mÃ¢Â§Ã¢chÃ¢Â§Ã© to Craft a Halloween Mask | False | By Jodi Levine | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/russia-cyberattack-saudi-plant-sanctions.html | U.S. Issues Sanctions on Russian Center Involved in Potentially Deadly Cyberattacks | False | By Nicole Perlroth | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/trump-taxes-philanthropy.html | Trumpâ€šÃ„Â´s Philanthropy: Big Tax Write-Offs and Claims That Donâ€šÃ„Â´t Always Add Up | False | By Susanne Craig, Russ Buettner and Mike McIntire | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/sports/big-ten-football.html | The Big Tenâ€šÃ„Â´s Rocky Road Back to Football | False | By Gillian R. Brassil | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-26 | https://www.nytimes.com/2020/10/23/sports/baseball/mlb-black-players-alliance.html | Black Players Continued a Mentoring Tradition Amid a Pandemic | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/debate-trump-biden.html | A Missed Moment for Trump? Second Debate Suggests What Might Have Been | False | By Adam Nagourney | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/health/covid-vaccine-astrazeneca-johnson-and-johnson.html | Two Companies Restart Virus Trials in U.S. After Safety Pauses | False | By Katherine J. Wu, Carl Zimmer, Sharon LaFraniere and Noah Weiland | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/health/Covid-voting-safety.html | Voting in the Covid-19 Pandemic: Wear a Mask and Bring Your Own Pen | False | By Denise Grady | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/obituaries/charles-giambelluca-dead-covid.html | Charles Giambelluca, Dedicated Youth Baseball Coach, Dies at 77 | False | By Alex Vadukul | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/Trump-biden-debates.html | The Shrinking of the American Mind | False | By Roger Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/trump-economy.html | Trumpâ€šÃ„Â´s Economy Was Never So Great | False | By Steven Rattner | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/opinion/nicole-krauss-walls-windows.html | Weâ€šÃ„Â´re Living in a World of Walls. Here Is a Window to Escape. | False | By Nicole Krauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/congress-trump-stimulus-deal.html | As Time Runs Short, Optimism Fades for a Pre-Election Stimulus Deal | False | By Emily Cochrane | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/biden-trump-oil-virus.html | Day After Debate, Biden and Trump Amplify Attacks, Seeking an Edge | False | By Sydney Ember and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-24 | https://www.nytimes.com/2020/10/23/us/politics/trump-child-separation.html | Trump Tried to Blur Responsibility for His Family Separation Policy in Final Debate | False | By Zolan Kanno-Youngs | 2020-12-14 | TX 8-926-133 |
| 2020-10-23 | 2020-10-25 | https://www.nytimes.com/2020/10/23/science/osiris-rex-asteroid.html | NASA Mission Springs a Small Leak After Touching an Asteroid | False | By Kenneth Chang | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/23/sports/ufc-254.html | U.F.C. 254: What to Watch for From Nurmagomedov and Gaethje | False | By Morgan Campbell | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/23/pageoneplus/corrections-oct-24-2020.html | Corrections: Oct. 24, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/23/todayspaper/quotation-of-the-day-trading-fear-at-home-for-misery-on-americas-doorstep.html | Quotation of the Day: Trading Fear at Home for Misery on Americaâ€šÃ„Â´s Doorstep | False | | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/24/sports/baseball/world-series-dodgers-rays.html | World Series: Dodgers Top the Rays in Game 3 With a Stellar Pitching Performance | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/asia/thailand-protests-explainer.html | Bangkok Is Engulfed by Protests. Whatâ€šÃ„Â´s Driving Them? | False | By Richard C. Paddock and Emmett Lindner | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/24/world/europe/russia-election-mayor.html | She Used to Clean City Hall. Now, She Runs It. | False | By Andrew E. Kramer | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/24/nyregion/aoc-money-campaign-spending.html | If A.O.C. Is So Heavily Favored, Why Has Her Race Drawn $30 Million? | False | By Jeffery C. Mays | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-11-01 | https://www.nytimes.com/2020/10/24/books/review/what-the-year-1968-can-teach-us-about-todays-divisions-jon-meacham.html | What the Tumultuous Year 1968 Can Teach Us About Today | False | By Jon Meacham | 2021-01-05 | TX 8-932-123 |
| 2020-10-24 | 0001-01-01 | https://www.nytimes.com/2020/10/24/us/politics/trump-biden-campaign.html | Trumpâ€šÃ„Â´s Rallies, Red-State Democrats: This Week in the 2020 Race | False | By Annie Karni and Astead W. Herndon | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/style/tiktok-gay-homosexuals.html | Everyone Is Gay on TikTok | False | By Alex Hawgood | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/style/milly-designer-michelle-smith-obama-soulcycle-stacey-griffith.html | How the Designer of Milly Broke Free | False | By Katherine Rosman | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/health/Covid-flu-elderly-Medicare.html | UnitedHealth Ships Flu Kits to Medicare Recipients | False | By Emma Goldberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/business/economy/trump-economy-manufacturing.html | Trumpâ€šÃ„Â´s Biggest Economic Legacy Isnâ€šÃ„Â´t About the Numbers | False | By Patricia Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/business/senior-housing-retail-redevelopment.html | Once Meccas of Retail Therapy, Now Homes to Elder Americans | False | By John F. Wasik | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/nyregion/nyc-gyms-reopening.html | Relieved to Be Back at the Gym, but Is It Safe? | False | By Daniel E. Slotnik and Matthew Sedacca | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/europe/berlin-germany-new-airport.html | New Airport, Beleaguered Symbol of â€šÃ„Â²Irreverentâ€šÃ„Â´ Berlin, Is Opening at Long Last | False | By Katrin Bennhold | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/24/us/politics/ivanka-trump.html | While Her Father Rails Against â€šÃ„Â²Idiotâ€šÃ„Â´ Scientists, Ivanka Trump Talks Ice Cream | False | By Mark Leibovich | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-24 | https://www.nytimes.com/2020/10/24/business/media/anna-wintour-vogue-race.html | The White Issue: Has Anna Wintourâ€šÃ„Â´s Diversity Push Come Too Late? | False | By Edmund Lee | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/fashion/weddings/forging-through-the-chaos-of-life-together.html | Forging Through â€šÃ„Â²the Chaos of Lifeâ€šÃ„Â´ Together | False | By Alix Strauss | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/europe/covid-poland-president-duda.html | President Andrzej Duda of Poland Tests Positive for Coronavirus | False | By Monika Pronczuk and Tess Felder | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-26 | https://www.nytimes.com/2020/10/24/business/millennial-personal-finance.html | Wealthy Millennial Women Tend to Defer to Husbands on Investing | False | By Jenny Gross | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/americas/colombia-violence-indigenous-protest.html | Indigenous Colombians, Facing New Wave of Brutality, Demand Government Action | False | By Julie Turkewitz and SofÃâ€°â€ža a Villamil | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/realestate/burglary-landlords-tenants.html | How to Pressure Your Landlord to Keep Your Building Safe | False | By Ronda Kaysen | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/asia/kabul-afghanistan-bombing-school.html | Deadly Explosion Hits Kabul Tutoring Center | False | By Mujib Mashal and Najim Rahim | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/asia/hong-kong-asylum-seekers.html | As China Clamps Down, Activists Flee Hong Kong for Refuge in the West | False | By Austin Ramzy and Maria Abi-Habib | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-28 | https://www.nytimes.com/2020/10/24/admin/the-perfect-chocolate-chip-cookies.html | The Perfect Chocolate Chip Cookies | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/trump-losing-his-grip.html | King Kong Trump, Losing His Grip | False | By Maureen Dowd | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/lebanese-food-culture-identity.html | Preserving Food, Preserving Myself | False | By Nada Bakri | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/battleground-states-2020-election/nevada-as-early-voting-begins-voters-try-to-make-sure-their-ballots-are-counted | Nevada: As early voting begins, voters try to make sure their ballots are counted. | False | By Kimberley McGee | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/hidalgo-police-death-edinburg-rio-grande.html | Arrest Leads to Tragedy in the Rio Grande Valley | False | By James Dobbins | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/25/technology/epoch-times-influence-falun-gong.html | How The Epoch Times Created a Giant Influence Machine | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/stealing-elections.html | How to Steal an Election | False | By Jon Grinspan | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/politics/joe-biden-police.html | Joe Biden Had Close Ties With Police Leaders. Will They Help Him Now? | False | By Alexander Burns | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/nyregion/new-york-early-voting.html | Lines Stretch for Blocks as New Yorkers Turn Out for Early Voting | False | By Edgar Sandoval, Troy Closson and Nate Schweber | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/biden-amtrak-covid.html | Biden, an Amtrak Evangelist, Could Be a Lifeline for a Rail Agency in Crisis | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/asia/south-korea-draft-conscientious-objectors.html | In South Korea, Draft Resisters Still Go to Prison. But Now Itâ€™s a Job. | False | By Choe Sang-Hun | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/sports/baseball/dave-roberts-dodgers.html | How a Journeyman Infielder Taught Dave Roberts to Slow the Game Down | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/sports/baseball/austin-barnes-dodgers.html | Austin Barnes Give the Dodgers an Unlikely Lift at the Plate | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/letters/covid-herd-immunity-masks.html | Wrangling Over Herd Immunity and Masks as Covid Cases Keep Rising | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/battleground-states-2020-election/minnesota-early-voting-soars-including-near-the-site-of-george-floyds-killing | Minnesota: Early voting soars, including near the site of George Floydâ€™s killing. | False | By Matt Furber | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/europe/spain-civil-war-baby-bottlers.html | Turning 100, a Former Spanish Soldier Laments the Curse of His Birth Year | False | By Raphael Minder | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/israel-sudan.html | Israel Sees Warming Ties With Sudan as Symbolic Progress in Hostile Region | False | By David M. Halbfinger and Ronen Bergman | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/pro-trump-2020-argument.html | The Last Temptation of NeverTrump | False | By Ross Douthat | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/trump-republican-party.html | R.I.P., G.O.P. | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/climate/anwr-seismic-tests-arctic-refuge.html | White House Releases New Plan for Seismic Tests in Arctic Refuge | False | By Henry Fountain | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/battleground-states-2020-election/pennsylvania-residents-see-biden-faring-better-than-clinton-in-philadelphia | Pennsylvania: Residents see Biden faring better than Clinton in Philadelphia. | False | By Jon Hurdle | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/politics/biden-trump-rallies-covid.html | At Dueling Rallies, Campaigns Present Starkly Different Visions on Virus | False | By Shane Goldmacher, Thomas Kaplan and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-26 | https://www.nytimes.com/2020/10/24/arts/music/jerry-jeff-walker-dead.html | Jerry Jeff Walker, Who Wrote and Sang â€˜Mr. Bojangles,â€™ Dies at 78 | False | By Bill Friskics-Warren | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-26 | https://www.nytimes.com/2020/10/24/theater/edith-ohara-dead.html | Edith Oâ€™Hara, a Fixture of Off Off Broadway, Dies at 103 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/battleground-states-2020-election/iowa-this-presidential-race-is-enough-to-make-two-grown-farmers-cry | Iowa: This presidential race is enough to make two grown farmers cry. | False | By Luke Broadwater | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/opinion/sunday/an-my-le-photos-america.html | A Photographerâ€™s American Road Trip | False | By An-My Lê‚,é | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/americas/venezuela-opposition-leader-escapes.html | Venezuela Opposition Figure, Long Confined, Flees to Spain | False | By Anatoly Kurmanaev and Raphael Minder | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/10/24/sports/khabib-gaethje-live/nurmagomedov-announced-his-ufc-retirement-in-the-octagon-after-defending-his-lightweight-title | Nurmagomedov announced his U.F.C. retirement in the octagon after defending his lightweight title. | False | By Morgan Campbell | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-26 | https://www.nytimes.com/2020/10/24/sports/baseball/mlb-season.html | Early Virus Scares Kept the M.L.B. Season on Track | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/us/politics/murkowski-barrett.html | Murkowski, in a Turnabout, Says She Will Vote to Confirm Barrett | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/insider/reasons-to-love-PBS.html | A Beautiful Day for a List: How We Chose 50 Examples of PBSâ€™s Impact | False | By Sarah Bahr | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/2020/10/24/world/africa/Nigeria-protests.html | As Lawlessness Roils Nigeria, Police Chief Vows to Take Back Streets | False | By Shola Lawal | 2020-12-14 | TX 8-926-133 |
| 2020-10-24 | 2020-10-25 | https://www.nytimes.com/live/2020/battleground-states-2020-election/wisconsin-trump-china | Wisconsin: Trumpâ€™s approach to China stings a G.O.P. county known for ginseng. | False | By Kay Nolan | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/24/obituaries/lee-kun-hee-dies-samsung.html | Lee Kun-hee, Who Built Samsung Into a Global Giant, Dies at 78 | False | By Raymond Zhong | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/24/pageoneplus/corrections-oct-25-2020.html | Corrections: Oct. 25, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/24/at-home/virtual-galas-fall-2020.html | Attend a Black-Tie Gala From Your Living Room | False | By Sara Aridi | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/24/at-home/grow-a-hydroponic-garden.html | Grow a Hydroponic Garden | False | By A.C. Shilton | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/24/at-home/current-affairs-podcasts-for-children.html | 4 Current Affairs Podcasts for Curious Children | False | By Phoebe Lett | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/24/at-home/things-to-do-this-week.html | Hail the Supermoon and Howl at a Canine Costume Contest | False | By Adriana Balsamo and Katherine Cusumano | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/sports/dodgers-rays-game-4.html | Rays Stun the Dodgers With a Chaotic Walk-Off Win in Game 4 | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/sports/sports-leagues-returning.html | Sports Came Back in 2020. Now Comes the Hard Part. | False | By Matthew Futterman and Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/todayspaper/quotation-of-the-day-improbably-sports-made-it-back-in-2020-now-the-hard-part.html | Quotation of the Day: Improbably, Sports Made It Back in 2020. Now, the Hard Part | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/nyregion/metropolitan-diary.html | â€˜Wednesdays Are the Days He Drives Into Manhattan From Brooklynâ€™ | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/technology/apple-google-search-antitrust.html | Apple, Google and a Deal That Controls the Internet | False | By Daisuke Wakabayashi and Jack Nicas | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/books/lee-child-andrew-child-the-sentinel-jack-reacher.html | Jack Reacher Works Alone. That Doesnâ€™t Mean His Author Has To. | False | By Janet Maslin | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/business/media/voter-fraud-misinformation.html | Conservative News Sites Fuel Voter Fraud Misinformation | False | By Tiffany Hsu | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/politics/texas-house-democrats-republicans.html | Democrats Hope 2020 Is the Year They Flip the Texas House | False | By Manny Fernandez and Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/politics/trump-north-carolina-rural.html | Why Trump Canâ€™t Take Red Counties in North Carolina for Granted | False | By Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/health/coronavirus-testing-false-positive.html | Why False Positives Merit Concern, Too | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/world/europe/airbnb-lisbon-housing.html | With Vacation Rentals Empty, European Cities See a Chance to Reclaim Housing | False | By Raphael Minder and Geneva Abdul | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/miami-cuban-trump-biden.html | In Miami-Dade County, Younger Cuban Voters Offer Opening for Trump | False | By Patricia Mazzei | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/business/the-week-in-business-tech-companies-antitrust.html | The Week in Business: A Headache for Big Tech | False | By Charlotte Cowles | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/pope-francis-cardinal-gregory.html | Pope Francis Appoints First African-American Cardinal | False | By Elizabeth Dias and Jason Horowitz | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/sports/football/covid-outbreak-titans-workout.html | N.F.L. Punishes Titans for Their Handling of Coronavirus Outbreak | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-28 | https://www.nytimes.com/2020/10/25/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/arts/dance/alexandra-waterbury-chase-finlay-lawsuit.html | The Ballet Photo-Sharing Scandal Enters a New Phase in Court | False | By Julia Jacobs | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/letters/tv-education.html | The TV Window to Other Worlds | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/letters/trump-humor.html | Using Humor as a Political Weapon Against Trump | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/theater/matthew-warchus-old-vic-in-camera.html | How Matthew Warchus Generated â€šÃ„Ã²Heatâ€šÃ„Ã´ in an Empty Theater | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-11-01 | https://www.nytimes.com/2020/10/25/books/review/whats-the-big-deal-about-elections-ruby-shamir-matt-faulkner.html | 2 New Books Answer Kidsâ€šÃ„Ã´ Pre-Election Questions | False | By Nathan Hale | 2021-01-05 | TX 8-932-123 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/world/americas/chile-constitution-plebiscite.html | â€šÃ„Ã²An End to the Chapter of Dictatorshipâ€šÃ„Ã´: Chileans Vote to Draft a New Constitution | False | By Pascale Bonnefoy | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-25 | https://www.nytimes.com/2020/10/25/arts/music/labeque-sisters-piano-music.html | These Sisters Have Transformed the Piano Duo | False | By Roslyn Sulcas | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/business/dealbook/dunkin-brands-sale-private-equity.html | Dunkinâ€šÃ„Ã´ Brands Is in Talks to Sell Itself and Go Private | False | By Lauren Hirsch | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/politics/amy-barrett-senate-vote.html | Over Democratic Fury, Republicans Push Barrett to Brink of Confirmation | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/climate/biden-climate-change.html | Biden Pledges Ambitious Climate Action. Hereâ€šÃ„Ã´s What He Could Actually Do. | False | By Coral Davenport | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/qanon-conspiracy-theories-family.html | How to Talk to Friends and Family Who Share Conspiracy Theories | False | By Charlie Warzel | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/brazil-quilo-restaurants.html | Sashimi With Spaghetti? Yes, Please. And a Slice of Mango on Top. | False | By Vanessa Barbara | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/abandoned-churches-covid.html | New Spirits Rise in Old, Repurposed Churches | False | By Amelia Nierenberg and Tristan Spinski | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/nyregion/billboard-ivanka-trump-jared-kushner.html | Times Square Billboards With Ivanka Trump and Jared Kushner Stir Skirmish | False | By Dana Rubinstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/world/americas/nuclear-weapons-prohibition-treaty.html | Treaty to Prohibit Nuclear Weapons Passes Important Threshold | False | By Rick Gladstone | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/technology/seesaw-school-app.html | Schools Clamored for Seesawâ€šÃ„Ã´s App. That Was Good News, and Bad News. | False | By Stephanie Clifford | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-27 | https://www.nytimes.com/2020/10/25/theater/jqa-review-fictional-history.html | â€šÃ„Ã²JQAâ€šÃ„Ã´ Review: Fictional History That Resonates Today | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/business/economy/kodak-loan.html | Kodak Loan Debacle Puts a New Agency in the Hot Seat | False | By Alan Rappeport, Ana Swanson and Glenn Thrush | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/nyregion/tourist-killed-brooklyn.html | 20-Year-Old Tourist Killed by Stray Bullet in Brooklyn | False | By Liam Stack | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/politics/voting-rights-georgia.html | A Voting Rights Battle in a School Board â€šÃ„Ã²Coupâ€šÃ„Ã´ | False | By Nicholas Casey | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/crosswords/daily-puzzle-2020-10-26.html | Murder Hornet | False | By Helen T. Verongos | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/sports/football/steelers-vs-titans-score-nfl.html | Titansâ€šÃ„Â´ Missed Kick Keeps Steelers Unbeaten | False | By Ben Shpigel | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/business/media/hunter-biden-wall-street-journal-trump.html | Trump Had One Last Story to Sell. The Wall Street Journal Wouldnâ€šÃ„Â´t Buy It. | False | By Ben Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/minimum-wage-race-protests.html | To Reduce Racial Inequality, Raise the Minimum Wage | False | By Ellora Derenoncourt and Claire Montialoux | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/sports/football/nfl-results.html | What We Learned From Week 7 of the N.F.L. Season | False | By Benjamin Hoffman | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/theater/school-for-wives-review.html | â€šÃ„Â²School for Wivesâ€šÃ„Â´ Review: The Enchantment Is Visual | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/interactive/2020/10/25/us/politics/trump-biden-campaign-donations.html | The Two Americas Financing the Trump and Biden Campaigns | False | By Shane Goldmacher, Ella Koeze, Rachel Shorey and Lazaro Gamio | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/politics/bidens-china.html | Questions and Answers About the Bidens and a Deal in China | False | By Eric Lipton, Kenneth P. Vogel and Maggie Haberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/opinion/trump-white-men-election.html | Trumpâ€šÃ„Â´s Army of Angry White Men | False | By Charles M. Blow | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/wisconsin-packers-virus.html | Game Day in Green Bay: Empty Sports Bars, Full Hospitals | False | By Giulia McDonnell Nieto del Rio | 2020-12-14 | TX 8-926-133 |
| 2020-10-25 | 2020-10-26 | https://www.nytimes.com/2020/10/25/us/politics/pence-trump-coronavirus.html | Infection of Pence Aides Raises New Questions About Trumpâ€šÃ„Â´s Virus Response | False | By Michael D. Shear, Annie Karni, Maggie Haberman and Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/25/nyregion/trump-protesters-clash-nyc.html | Fights Erupt During â€šÃ„Â²Jews for Trumpâ€šÃ„Â´ Rally in Manhattan | False | By Ashley Southall and Dana Rubinstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/25/todayspaper/quotation-of-the-day-new-spirits-rise-in-old-repurposed-churches.html | Quotation of the Day: New Spirits Rise in Old, Repurposed Churches | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/australia/qatar-airways-women-strip-search-baby.html | Women on Qatar Airways Flight Are Strip-Searched, Sparking Outrage in Australia | False | By Livia Albeck-Ripka and Yan Zhuang | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/arts/television/whats-on-tv-this-week-this-is-us-and-the-haunting.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²This Is Usâ€šÃ„Â´ and â€šÃ„Â²The Hauntingâ€šÃ„Â´ | False | By Lauren Messman | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/sports/soccer/mesut-ozil-arsenal-china.html | The Erasure of Mesut á"šÃ±zil | False | By Rory Smith and Tariq Panja | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/nyregion/nyc-voting-election-board.html | Inside Decades of Nepotism and Bungling at the N.Y.C. Elections Board | False | By Brian M. Rosenthal and Michael Rothfeld | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/world/europe/france-beheading-teacher.html | A Teacher, His Killer and the Failure of French Integration | False | By Norimitsu Onishi and Constant Má"šÃ‚Âheut | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/sports/george-floyd-police-schools.html | As a Coach and a Cop in Minneapolis, Where Would He Draw the Line? | False | By Kurt Streeter and Tim Gruber | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-26 | https://www.nytimes.com/2020/10/26/world/asia/china-poverty-covid-19.html | China Aims to End Extreme Poverty, but Covid-19 Exposes Gaps | False | By Javier C. Hemá"šÃ‚Ândez | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/books/review-looking-to-get-lost-peter-guralnick.html | The Music Biographer Peter Guralnickâ€šÃ„Â´s New Book Covers Many Subjects â€šÃ„Â® Including Himself | False | By Dwight Garner | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/well/live/marijuana-heart-health-cardiovascular-risks.html | Do You Have the Heart for Marijuana? | False | By Jane E. Brody | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/new-york-city-elevators-coronavirus.html | It Might Become the Scariest Part of Your Commute: The Elevator | False | By Michael Wilson | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/us/politics/senate-iowa-ernst-greenfield.html | Democrats in Many Races Are Moderates. Republicans Cast Them as Radicals. | False | By Astead W. Herndon | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/covid-plasma-treatment-dolly-parton.html | I Have Covid-19 Antibodies. Finally I Know How to Help. | False | By Margaret Renkl | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/keith-raniere-nxivm.html | Sex Cult Leader, Facing Life Sentence, Regrets Nothing | False | By Nicole Hong | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/supreme-court-election-cases.html | Missing From Supreme Courtâ€šÃ„Â´s Election Cases: Reasons for Its Rulings | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/upshot/marriages-trump-era.html | How the Trump Era Has Strained, and Strengthened, Politically Mixed Marriages | False | By Claire Cain Miller | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/black-senate-south.html | Black Senate Candidates in the South Tell Democrats to â€šÃ„Â´Meet the Momentâ€šÃ„Â´ | False | By Jonathan Martin and Alexander Burns | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/energy-environment/coronavirus-renewable-energy-wind.html | How the Virus Slowed the Booming Wind Energy Business | False | By Ivan Penn and Walker Pickering | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-11-01 | https://www.nytimes.com/2020/10/26/realestate/first-coronavirus-hit-then-they-got-bedbugs.html | First Coronavirus Hit, Then They Got Bedbugs | False | By Kim Velsey | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-11-03 | https://www.nytimes.com/2020/10/26/well/family/Youtube-children-junk-food-child-obesity.html | Are â€šÃ„Â²Kidfluencersâ€šÃ„Â´ Making Our Kids Fat? | False | By Anahad Oâ€šÃ„Â´Connor | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-10-29 | https://www.nytimes.com/2020/10/26/style/if-the-shoe-floats.html | If the Shoe Floats | False | By Guy Trebay | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/colleges-coronavirus-budget-cuts.html | Colleges Slash Budgets in the Pandemic, With â€šÃ„Â²Nothing Off-Limitsâ€šÃ„Â´ | False | By Shawn Hubler | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/science/madagascar-lemurs-climate-change.html | In Madagascar, Endangered Lemurs Find a Private Refuge | False | By Erik Vance | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/bridgetown-roti-los-angeles.html | For Best Results, Eat This Roti Immediately | False | By Tejal Rao | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-11-09 | https://www.nytimes.com/2020/10/26/travel/qoyllur-riti-snow-star-festival-peru.html | Witnessing Peruâ€šÃ„Â´s Enduring, if Altered, Snow Star Festival | False | By Danielle Villasana | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-10-29 | https://www.nytimes.com/2020/10/26/style/fashion-photographers-coronavirus.html | Can Fashion Photography Survive the Pandemic? | False | By Lou Stoppard | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-11-01 | https://www.nytimes.com/interactive/2020/10/26/magazine/armstrong-williams-interview.html | Heâ€šÃ„Â´s a GOP Insider and Trumpâ€šÃ„Â´s Friend. He Says Vote Your Conscience. | False | By David Marchese | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-11-15 | https://www.nytimes.com/interactive/2020/10/26/magazine/printing-mail-in-ballots.html | 20,000 Ballots an Hour, With Paper and Ink by the Ton | False | By Christopher Payne and Malia Wollan | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/climate-change-antartica-china.html | Chinaâ€šÃ„Â´s Chance to Save Antarctic Sea Life | False | By John F. Kerry | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/election-nonvoters.html | They Did Not Vote in 2016. Why They Plan to Skip the Election Again. | False | By Sabrina Tavernise and Robert Gebeloff | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/japan-carbon-neutral.html | Japanâ€šÃ„Â´s New Leader Sets Ambitious Goal of Carbon Neutrality by 2050 | False | By Ben Dooley, Makiko Inoue and Hikari Hida | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/climate/used-car-export-pollution.html | Exports of Used Cars Are a Pollution Problem, U.N. Warns | False | By Brad Plumer | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/world-series-steal-home-dodgers-game-5.html | A Bid to Steal Home Offers a Taste of the 20th Century | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/technology/ant-group-ipo-valuation.html | Ant Group Set to Raise $34 Billion in Worldâ€šÃ„Â´s Biggest I.P.O. | False | By Raymond Zhong | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/football/patriots-49ers.html | What Went Wrong for the Patriots? Everything | False | By Bill Pennington | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/technology/ant-group-ipo-explained.html | All About Ant Group, the Next Big Tech I.P.O. | False | By Raymond Zhong | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/television/song-exploder-netflix.html | â€šÃ„Â²Song Exploderâ€šÃ„Â´ Reveals the Eureka Moments Behind the Hits | False | By Wesley Morris | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/kazakhstan-embraces-borat.html | Kazakhstan, Reversing Itself, Embraces â€˜Â¸Â²Boratâ€˜Â¸Â¸Â´ as Very Nice | False | By Joel Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-31 | https://www.nytimes.com/interactive/2020/10/26/parenting/halloween-coronavirus-safety-tips.html | Trick-or-Treating This Year? Hereâ€˜Â¸Â´s How. | False | By Dani Blum | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/technology/ant-group-ipo-china.html | Ant Challenged Beijing and Prospered. Now It Toes the Line. | False | By Raymond Zhong and Cao Li | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/its-braising-season.html | Itâ€˜Â¸Â´s Braising Season! | False | By Sam Sifton | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/middleeast/russia-airstrikes-syria-turkey.html | Russian Airstrikes Kill Dozens of Turkish-Backed Rebels in Syria | False | By Hwaida Saad and Carlotta Gall | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/europe/uk-tanker-stowaway-hijack.html | British Commandos Storm Tanker, Ending Standoff in English Channel | False | By Megan Specia and Isabella Kwai | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/music/taylor-swift-folklore-million-sales.html | Taylor Swift Returns to No. 1 as â€˜Â¸Â²Folkloreâ€˜Â¸Â¸Â´ Sales Pass 1 Million | False | By Ben Sisario | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/science/moon-ice-water.html | Thereâ€˜Â¸Â´s Water and Ice on the Moon, and in More Places Than NASA Thought | False | By Kenneth Chang | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/television/lorraine-bracco-hgtv.html | Lorraine Bracco Goes Searching For Her Sicilian Slice of Life | False | By Dave Itzkoff | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/vmi-systemic-racism.html | Head of Virginia Military Institute Resigns Amid Review of Racism on Campus | False | By Dave Philipps | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/nyc-schools-attendance.html | Only 26% of N.Y.C. Students Attend In-Person Classes, Far From Goal | False | By Eliza Shapiro | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-11-01 | https://www.nytimes.com/2020/10/26/arts/design/jona-frank-cherry-hill.html | Jona Frank: Between Reality and Fantasy | False | By Arthur Lubow | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/books/virginia-mollenkott-dead.html | Virginia Mollenkott, 88, Dies; Feminist Found Liberation in the Bible | False | By Penelope Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/trump-long-island-zeldin-king.html | Trumpâ€˜Â¸Â´s Weakened Hold on Long Island Puts 2 G.O.P. House Seats at Risk | False | By Sarah Maslin Nir | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/elections/democrats-house-election.html | Swing-District Democrats, Defying Predictions, Poised to Help Keep House | False | By Luke Broadwater | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-11-01 | https://www.nytimes.com/2020/10/26/books/review/martin-amis-inside-story.html | In Fiction, Martin Amis Summons His Literary Friends and Role Models | False | By Tom Bissell | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/upshot/texas-polls-biden-trump.html | With Weakness Among Hispanic Voters, Biden Trails in Texas | False | By Nate Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/apollo-leon-black-jeffrey-epstein.html | Apollo Clients Await Inquiryâ€˜Â¸Â´s Findings on Chief and Jeffrey Epstein | False | By Matthew Goldstein, Mary Williams Walsh and Matt Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-25 | https://www.nytimes.com/2020/10/26/arts/iraq-portraits-saddam-hussein.html | After Honing His Painting Skills as a Soldier, an Artist Finds His Voice | False | By Alex V. Cipolle | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-11-10 | https://www.nytimes.com/2020/10/26/health/malaria-parasites-genetics.html | A Malaria Mystery, Partly Solved: What Happens When the Rains End? | False | By Donald G. McNeil Jr. | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/middleeast/peace-activists-convicted-gaza.html | Gaza Court Convicts Peace Activists for Video Call With Israelis | False | By Adam Rasgon | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-11-15 | https://www.nytimes.com/2020/10/26/parenting/pretend-play-creepy-kids.html | Forget Halloween. Children Are Frightening Year-Round. | False | By Christina Caron | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/europe/boris-johnson-allegra-stratton-live-media-briefings.html | Taking a Page From White House, Boris Johnson Bets on Live Press Briefings | False | By Mark Landler | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-30 | https://www.nytimes.com/2020/10/26/sports/football/dallas-cowboys-everson-griffen-trade.html | Even Cowboys Get the Blues | False | By Victor Mather | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/drug-marijuana-legalization-ballot-measures.html | In the Pandemic, a Shifting Ballot Debate on Legalizing Drugs | False | By Kirk Johnson | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/design/nyc-museums-covid-capacity.html | How Long Can N.Y.C. Museums Survive at 25 Percent Capacity? | False | By Julia Jacobs and Zachary Small | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/music/new-age-leaving-records.html | Chill Vibes, Minus the Wind Chimes: Itâ€šÃ„Â´s a New Day for New Age Music | False | By Eric Ducker | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/letters/covid-ayn-rand.html | In Defense of Ayn Rand | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/california-wildfires-pge-outages.html | Thousands Forced to Evacuate From California Fires | False | By Ana Facio-Krajcer, Will Wright and Johnny Diaz | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/theater/it-cant-happen-here-review.html | â€šÃ„²It Canâ€šÃ„ô Happen Hereâ€šÃ„Â´ Review: A Not-So-Subtle Slide Into Autocracy | False | By Laura Collins-Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/trump-manufacturing-jobs.html | Trumpâ€šÃ„Â´s Manufacturing Promises Disappoint as Economy Sours | False | By Alan Rappeport | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/olympics/world-rugby-transgender-women.html | World Rugby Bars Transgender Women, Baffling Players | False | By Gillian R. Brassil and Jerĩ'Ã© Longman | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/technology/twitter-to-highlight-accurate-voting-information.html | Twitter to Highlight Accurate Voting Information | False | By Mike Isaac | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-11-15 | https://www.nytimes.com/2020/10/26/books/review/amy-bruni-life-with-the-afterlife-13-truths-i-learned-about-ghosts.html | Some Advice About Ghosts and Ghosting, From a Paranormal Investigator | False | By Allison P. Davis | 2021-01-05 | TX 8-932-123 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/movies/bad-hair-songs.html | Making the Songs Pop in â€šÃ„²Bad Hairâ€šÃ„Â´ | False | By Mekado Murphy | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/obituaries/jeannette-williams-parker-dead-coronavirus.html | Jeannette Williams-Parker, Nurse in a Virus Hot Spot, Dies at 48 | False | By Steven Kurutz | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/letters/covid-trump-pence.html | Covid in America: â€šÃ„Â´A Tale of Two Worldsâ€šÃ„Â´ | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/europe/belarus-protests-lukashenko.html | Belarus Opposition Calls General Strike, as Protesters Gird for Long Fight | False | By Anton Troianovski | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/georgia-battleground-state.html | Georgia, Once Reliably Red, Is Suddenly a Battleground. What Happened? | False | By Richard Fausset | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/theater/small-theaters-lawsuit-pandemic-restrictions.html | Eight Small New York Theaters Sue Cuomo Over Pandemic Restrictions | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/nyregion/nyc-unemployment.html | Why N.Y.C.â€šÃ„Â´s Economic Recovery May Lag the Rest of the Countryâ€šÃ„Â´s | False | By Patrick McGeehan | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/trump-rallies.html | Rallies Are the Core of Trumpâ€šÃ„Â´s Campaign, and a Font of Lies and Misinformation | False | By Linda Qiu and Michael D. Shear | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/live/2020/10/26/us/trump-biden-election/biden-targets-older-voters-with-an-ad-claiming-that-trump-poses-a-threat-to-social-security | Biden targets older voters with an ad claiming that Trump poses a threat to Social Security. | False | By Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/puerto-rican-food.html | Finding Strength in Sofrito in Puerto Rico | False | By Von Diaz | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/arts/dance/susan-hendl-dead.html | Susan Hendl, Ballet Master and Dancer, Dies at 73 | False | By Roslyn Sulcas | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/climate/hurricane-zeta-rain.html | Zeta Is Downgraded on the Way to the Gulf Coast | False | By Henry Fountain | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/biden-iowa-polls.html | Biden, in Sign of Confidence, Will Visit Iowa in Raceâ€šÃ„Â´s Final Days | False | By Sydney Ember and Glenn Thrush | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/dodgers-rays-game-6-blake-snell.html | In a Must-Win Game 6, Rays Plan to Turn Up the Aggressiveness | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/world/middleeast/trump-sanctions-iran-oil.html | U.S. Imposes Sanctions on Iranâ€šÃ„Â´s Oil Sector | False | By Pranshu Verma and Farnaz Fassihi | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/sports/baseball/dodgers-rays-world-series-game-6-preview.html | With Title in Sight, the Dodgers Are Armed and Ready to Get Creative | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/trump-coronavirus-climate-change.html | Trump Tells Coronavirus, â€˜Â¡I Surrender!â€šÂ¡ | False | By Paul Krugman | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/business/stock-market-today.html | Wall St. Alarm at Surge of Virus Sends Stocks and Oil Lower | False | By Matt Phillips and Eshe Nelson | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/kushner-black-racist-stereotype.html | Kushner, Employing Racist Stereotype, Questions if Black Americans â€šÂ¡Â¿Want to Be Successfulâ€šÂ¡ | False | By Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-26 | 2020-10-28 | https://www.nytimes.com/2020/10/26/theater/ming-cho-lee-dead.html | Ming Cho Lee, Fabled Set Designer, Is Dead at 90 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/senate-confirms-barrett.html | Senate Confirms Barrett, Delivering for Trump and Reshaping the Court | False | By Nicholas Fandos | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/antisemitism-tree-of-life-shooting.html | Anti-Semitism and What Feeds It | False | By Bret Stephens | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/opinion/amy-coney-barrett-supreme-court.html | The Republican Partyâ€šÂ¡Â¿s Supreme Court | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/plantation-rum-isle-of-fiji.html | An Around the World Kind of Rum | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/culinary-historians-ny-ben-katchor.html | Culinary Historians Turn to Zoom | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/manresa-bakery-kouign-amann.html | A West Coast Kouign-Amann | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/chili-crunch-momofuku.html | This Chile Crisp Has a Momofuku Pedigree | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/26/dining/cheese-books.html | For a Cheese Lover, Two New Books | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/supreme-court-wisconsin-ballots.html | Supreme Court Wonâ€šÂ¡Â¿t Extend Wisconsinâ€šÂ¡Â¿s Deadline for Mailed Ballots | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/crosswords/daily-puzzle-2020-10-27.html | Chaotic Way to Run | False | By Helen T. Verongos | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/todayspaper/quotation-of-the-day-in-reversal-kazakhstan-now-embraces-borat.html | Quotation of the Day: In Reversal, Kazakhstan Now Embraces â€šÂ¡Â¿Boratâ€šÂ¡ | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/pageoneplus/corrections-oct-27-2020.html | Corrections: Oct. 27, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/26/us/politics/trump-barrett.html | In Swearing In Barrett, Trump Defiantly Mimics â€šÂ¡Â¿Superspreaderâ€šÂ¡ Rose Garden Ceremony | False | By Peter Baker | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/sports/blake-leeper-prostheses-ruling.html | Another Double Amputeeâ€šÂ¡Â¿s Fight for the Olympics Is Dealt a Major Setback | False | By Matthew Futterman | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/health/meth-addiction-treatment.html | This Addiction Treatment Works. Why Is It So Underused? | False | By Abby Goodnough | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/world/trump-bolsonaro-coronavirus-latin-america.html | How Trump and Bolsonaro Broke Latin Americaâ€šÂ¡Â¿s Covid-19 Defenses | False | By David D. Kirkpatrick and JosÃ©Â© MarÃâ€°a LeÃâ€°Ân Cabrera | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/world/asia/pakistan-school-bombing.html | Blast at Pakistani Religious School Kills at Least 8 | False | By Salman Masood | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/books/review-kidnapping-club-jonathan-daniel-wells.html | When a Kidnapping Ring Targeted New Yorkâ€šÂ¡Â¿s Black Children | False | By Parul Sehgal | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/interactive/2020/10/27/us/familyinterrupted-zwick.html | When Will the Children Visit? Not Until Thereâ€šÂ¡Â¿s a Vaccine | False | By Amy Harmon | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/magazine/my-adult-son-moved-in-nightmare-can-i-kick-him-out.html | My Adult Son Moved In. Itâ€šÂ¡Â¿s a Nightmare. Can I Kick Him Out? | False | By Kwame Anthony Appiah | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/magazine/biden-town-hall.html | Joe Biden Wishes He Had More Time to Answer Your Question | False | By Mattathias Schwartz | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-11-08 | https://www.nytimes.com/2020/10/27/books/review/memorial-bryan-washington.html | In Bryan Washingtonâ€šÃ„Ã´s â€šÃ„Â²Memorial,â€šÃ„Â´ a Young Gay Couple Is Divided by Race, Class and Culture | False | By Ryu Spaeth | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/books/review/new-this-week.html | New & Noteworthy, From Joe Biden to a Rock Novel in Verse | False | | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-11-15 | https://www.nytimes.com/2020/10/27/books/review/the-cold-millions-jess-walter.html | Jess Walterâ€šÃ„Ã´s New Novel Revisits a Turbulent Era Much Like Our Own | False | By Joshua Ferris | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/magazine/trump-influence-gop.html | Win or Lose, Itâ€šÃ„Ã´s Donald Trumpâ€šÃ„Ã´s Republican Party | False | By Elaina Plott | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/magazine/the-purge-movies.html | The â€šÃ„Â²Purgeâ€šÃ„Â´ Films Reveal the Ugly Truth About America | False | By Blair McClendon | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-12-13 | https://www.nytimes.com/2020/10/27/books/review/elizabeth-berg-ill-be-seeing-you.html | When It Comes to Aging Parents, Information and Solidarity Are Key | False | By Alex Witchel | 2021-02-03 | TX 8-940-939 |
| 2020-10-27 | 2020-10-31 | https://www.nytimes.com/interactive/2020/upshot/vote-counting-today-polls-election.html | How Long Will Vote Counting Take? Estimates and Deadlines in All 50 States | False | By Alicia Parlapiano | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/style/what-happened-to-those-couples-who-quarantined-together.html | What Happened to Those Couples Who Quarantined Together? | False | By Taylor Trudon | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/us/politics/bloomberg-election-ads.html | Bloomberg Funds Last-Minute Advertising Blitz for Biden in Texas and Ohio | False | By Alexander Burns | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-12-13 | https://www.nytimes.com/2020/10/27/books/review/group-christie-tate.html | This Memoirist Got By With a Little Help From Strangers | False | By Dani Shapiro | 2021-02-03 | TX 8-940-939 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/insider/recipe-bylines.html | Giving Recipe Creators Their Due | False | By Elisha Brown | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/nyregion/nyc-early-voting-election.html | Early Voting in New York: 5 Takeaways | False | By Dana Rubinstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/arts/music/clean-versions-explicit-songs.html | Cardi Bâ€šÃ„Ã´s â€šÃ„Â²WAPâ€šÃ„Â´ Proves Musicâ€šÃ„Ã´s Dirty Secret: Censorship Is Good Business | False | By Ben Sisario | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-10-29 | https://www.nytimes.com/2020/10/27/fashion/who-are-the-cool-new-designers.html | Want to Be the Next Big Thing in Fashion? Nah | False | By Guy Trebay | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/republicans-supreme-court.html | â€šÃ„Â²Fat and Happyâ€šÃ„Â´ With a Conservative Court, Are Republicans Losing a Winning Issue? | False | By Jeremy W. Peters | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/recession-consumers-savings.html | Recessionâ€šÃ„Ã´s Silver Lining: American Households Are Doing Better Than Expected | False | By Stacy Cowley | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/airbnb-party-house-coronavirus.html | Airbnb Fights Its â€šÃ„Â²Party House Problemâ€šÃ„Â´ | False | By Erin Griffith | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/realestate/sheldon-harnick-fiddler-on-the-roof.html | Sheldon Harnick: Working From Home for 55 Years | False | By Joanne Kaufman | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-10-29 | https://www.nytimes.com/2020/10/27/us/outdoor-classroom-design.html | Classrooms Without Walls, and Hopefully Covid | False | By Amelia Nierenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/technology/amd-xilinx-35-billion-stock-deal.html | AMD Agrees to Buy Xilinx for $35 Billion in Stock | False | By Don Clark | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/asia/hong-kong-asylum-arrest.html | Hong Kong Police Arrest Activist Said to Seek U.S. Asylum | False | By Austin Ramzy and Elaine Yu | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/dingle-ireland-fungie-dolphin.html | Fungie, Irelandâ€šÃ„Ã´s Missing Dolphin, â€šÃ„Â²Goes With the Tideâ€šÃ„Â´ | False | By Ed Oâ€šÃ„Â´Loughlin | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/asia/afghanistan-war-victims-compensation.html | How an Afghan Political Crisis Derailed Payments to War Victims | False | By Thomas Gibbons-Neff and Najim Rahim | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/realestate/renters-roommates-loneliness.html | In New York, Roommates Make a Comeback | False | By Kim Velsey | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/poland-abortion-ruling-protests.html | Why Are There Protests in Poland? | False | By Monika Pronczuk | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-29 | https://www.nytimes.com/2020/10/27/business/media/salt-lake-tribune-daily-delivery.html | Salt Lake City to Lose Its Two Daily Print Newspapers | False | By Jenny Gross and Bryan Pietsch | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/guns-2020-election.html | A Divided Nation Agrees on One Thing: Many People Want a Gun | False | By Dionne Searcey and Richard A. Oppel Jr. | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/life-science-new-york-coronavirus.html | In a Battered New York Office Market, Life Science Is Flourishing | False | By Jane Margolies | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/nyregion/nxivm-cult-keith-raniere-sentenced.html | Keith Raniere, Leader of Nxivm Sex Cult, Is Sentenced to 120 Years in Prison | False | By Nicole Hong and Sean Piccoli | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/sports/olympics/russian-doping-biathlon-sochi.html | Russian Biathlete Loses His Medals, His Countryâ€šÃ„Ã´s Latest Defeat | False | By Tariq Panja and Rebecca R. Ruiz | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/nyregion/jean-carroll-trump-rape-lawsuit.html | Justice Dept. Blocked in Bid to Shield Trump From Rape Defamation Suit | False | By Alan Feuer and Benjamin Weiser | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/health/covid-medicaid-north-carolina-election.html | A Chance to Expand Medicaid Rallies Democrats in Crucial North Carolina | False | By Abby Goodnough | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-01 | https://www.nytimes.com/2020/10/27/movies/phillipa-soo-over-the-moon.html | Phillipa Sooâ€šÃ„Ã´s Week: Fund-Raising Videos and â€šÃ„Â²Agents of Chaosâ€šÃ„Â´ | False | By Kathryn Shattuck | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/dining/pearl-river-mart-foods-chelsea-market.html | Pearl River Mart Opens a Food Market | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/economy/gdp-economy.html | Why the Best G.D.P. Report Ever Wonâ€šÃ„Â´t Mean the Economy Has Healed | False | By Ben Casselman | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-05 | https://www.nytimes.com/2020/10/27/style/reality-tv-real-housewives-coronavirus.html | Watch What Happens When Real Housewives Donâ€šÃ„Â´t Wear Masks | False | By Jessica Grose | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/trump-second-term-agenda.html | Trumpâ€šÃ„Â´s Second-Term Agenda? Slogans Over Details | False | By Lisa Lerer and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/obama-trump-biden.html | Obamaâ€šÃ„Â´s New Gig Gleefully Needling Trump | False | By Glenn Thrush | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/design/the-baptism-weems-nux-video.html | Black Art and Poetry Elevate a Tribute to Civil Rights Leaders | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/health/colon-cancer-screening-age-45.html | Colon Cancer Screening Should Start Earlier, at Age 45, U.S. Panel Says | False | By Roni Caryn Rabin | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/california-fires-updates.html | 90,000 Told to Flee as California Fires Nearly Double in Size | False | By Tim Arango, Ivan Penn and Nicholas Bogel-Burroughs | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/a-former-pro-wrestling-star-touts-bidens-toughness-in-a-new-ad.html | A former pro wrestling star touts Bidenâ€šÃ„Â´s â€šÃ„Â²toughnessâ€šÃ„Â´ in a new ad. | False | By Nick Corasaniti | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/television/city-so-real-steve-james.html | â€šÃ„Â²City So Realâ€šÃ„Â´ Makes Chicago the Lead in a National Drama | False | By Scott Tobias | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/nyregion/nyc-astor-place-hairstylists.html | Astor Place Cut Hair for Warhol and De Niro, but Wonâ€šÃ„Â´t Survive the Pandemic | False | By Michael Gold | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/middleeast/al-qaeda-afghanistan-syria-somalia.html | Al Qaeda Feels Losses in Syria and Afghanistan but Stays Resilient | False | By Eric Schmitt | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-10 | https://www.nytimes.com/2020/10/27/science/swordfish-stabbing-sharks.html | Sharks Wash Up on Beaches, Stabbed by Swordfish | False | By Joshua Sokol | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/dining/indonesian-food-lara-lee.html | Capturing the Heat and Crunch of Indonesian Cooking | False | By Kayla Stewart | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-27 | 2020-11-07 | https://www.nytimes.com/2020/10/27/arts/dance/carlos-acosta-birmingham-ballet.html | Carlos Acostaâ€šÃ„Ã´s Vision: Some â€šÃ„Ã²Nutcracker,â€šÃ„Ã´ Some Led Zeppelin | False | By Roslyn Sulcas | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/music/sun-ra-arkestra-swirling.html | Earth Couldnâ€šÃ„Ã´t Contain Sun Raâ€šÃ„Ã´s Ideas. His Arkestra Is Still Exploring Them. | False | By Giovanni Russonello | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/design/george-floyd-billboard-times-square.html | George Floyd Billboard Goes Up in Times Square | False | By Julia Carmel | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/dining/mokyo-review.html | Aiming for Perfect Asian Tapas, Even in a Pandemic | False | By Pete Wells | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-08 | https://www.nytimes.com/2020/10/27/books/review/culture-warlords-talia-lavin.html | An Expedition Deep Into an Underworld of Online Hate | False | By Carolyn Kellogg | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/books/daniel-menaker-dead.html | Daniel Menaker, Book Editor Who Wrote With Wit, Dies at 79 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-22 | https://www.nytimes.com/2020/10/27/books/review/welcome-to-the-new-world-jake-halpern-bad-island-stanley-donwood-mindviscosity-matt-furie.html | Visions of New Worlds, Both Hopeful and Nightmarish | False | By Hillary Chute | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | | https://www.nytimes.com/2020/10/27/us/politics/nevada-poll-biden-trump.html | Trump Wants to Pick Off Nevada. But Biden Is Holding a Lead, Our Poll Shows. | False | By Sydney Ember and Isabella Grullã³âˆšâ‰ˆn Paz | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/vote-by-mail-deadline.html | A Week Before the Election, Time Is Running Out to Vote by Mail | False | By Zach Montague | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/race-discrimination-lawsuit-jpmorgan.html | What Counts as Race Discrimination? A Suit Against JPMorgan Is a Test | False | By Emily Flitter | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/letters/amy-coney-barrett-supreme-court.html | How Amy Coney Barrett May Change the Court | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/belgium-princess-delphine-king-albert.html | A Princess, Long Denied by Belgiumâ€šÃ„Ã´s Former King, Meets With Her Father | False | By Megan Specia | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/health/covid-antibodies-autoimmunity.html | Some Covid Survivors Have Antibodies That Attack the Body, not Virus | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/climate/trump-election-climate-noaa.html | As Election Nears, Trump Makes a Final Push Against Climate Science | False | By Christopher Flavelle and Lisa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/dance/review-fall-for-dance-program-2.html | Review: Calvin Royal III and Dormeshia Glow at Fall for Dance | False | By Gia Kourlas | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/movies/nyc-indie-movie-theaters.html | How New Yorkâ€šÃ„Ã´s Small Cinemas Are Hanging On | False | By Cara Buckley | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/armenia-azerbaijan-nagorno-karabakh.html | Roots of War: When Armenia Talked Tough, Azerbaijan Took Action | False | By Carlotta Gall and Ivor Prickett | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/dining/nyc-restaurant-news.html | Le Crocodile in the Wythe Hotel Opens for Private Dining | False | By Florence Fabricant | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/letters/covid-trump.html | â€šÃ„Ã²Presidential Malpracticeâ€šÃ„Ã´ Over Covid-19 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/joe-biden-left.html | Why Leftists Should Vote for Biden in Droves | False | By Zeeshan Aleem | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/democrats-house-elections.html | Pushing Deep Into G.O.P. Turf, Democrats Are Poised to Expand House Majority | False | By Emily Cochrane and Catie Edmondson | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/French-Muslims-Turkey-crackdown.html | Muslim Countries Denounce French Response to Killing of Teacher, Urge Boycott | False | By Steven Erlanger | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/arts/television/sarah-cooper-netflix.html | What Happens When Sarah Cooper Speaks in Her Own Voice? | False | By Jason Zinoman | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/trump-michael-pack-voice-of-america-firewall.html | Trump Appointee Rescinds Rule Shielding Government News Outlets From Federal Tampering | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/turkey-sentences-consulate-employee.html | Turkey Sentences U.S. Consulate Employee to Over 5 Years in Jail | False | By The New York Times | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/nyregion/wfp-bernie-sanders-warren.html | Sanders and Warren Accuse N.Y. Democrats of False Advertising | False | By Jesse McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/learning-to-golf.html | The Art of Holding On, Letting Go and Learning to Golf | False | By Sarah Parcak | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-29 | https://www.nytimes.com/2020/10/27/arts/design/alfa-romeo-auction-sothebys.html | Vintage Alfa Romeos to Be Auctioned at Sothebyâ€šÃ„,Ã´s | False | By Robert C. Yeager | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/health/pfizer-covid-19-vaccine.html | Pfizer C.E.O. All but Rules Out Vaccine Before Election Day | False | By Katie Thomas | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-12-27 | https://www.nytimes.com/2020/10/27/books/review/red-comet-heather-clark-sylvia-plath.html | Shifting the Focus From Sylvia Plathâ€šÃ„,Ã´s Tragic Death to Her Brilliant Life | False | By Daphne Merkin | 2021-02-03 | TX 8-940-939 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/europe/britain-coronavirus-second-wave.html | Britainâ€šÃ„,Ã´s Health Workers Face 2nd Virus Wave, but This Time With Less Support | False | By Benjamin Mueller | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-11-04 | https://www.nytimes.com/2020/10/27/health/coronavirus-antibodies-studies.html | Why You Shouldnâ€šÃ„,Ã´t Worry About Studies Showing Waning Coronavirus Antibodies | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-11-03 | https://www.nytimes.com/2020/10/27/obituaries/sharon-hunt-dead-coronavirus.html | Sharon Hunt, Teacher for a Quarter-Century, Dies at 65 | False | By Sam Roberts | 2021-01-05 | TX 8-932-123 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/climate/robert-murray-coal-baron-with-clout-dies-at-80.html | Robert Murray, Coal Baron With Clout, Dies at 80 | False | By John Schwartz | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-29 | https://www.nytimes.com/2020/10/27/business/media/jon-stewart-apple-tv.html | Jon Stewart Returns to Spotlight With a Series for Apple TV+ | False | By John Koblin | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/sports/baseball/world-series-game-6.html | Dodgers Win the World Series After Years of Frustration | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/economy/california-property-tax-proposition-15.html | California Tax Revolt Faces a Retreat, 40 Years Later | False | By Conor Dougherty | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/business/trump-chicago-taxes.html | How Trump Maneuvered His Way Out of Trouble in Chicago | False | By David Enrich, Russ Buettner, Mike McIntire and Susanne Craig | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/wisconsin-absentee-ballots-election.html | Supreme Court Galvanizes Push for Early Voting by Wisconsin Democrats | False | By Stephanie Saul | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/technology/social-media-senate-hearing.html | Trump Allies Amp Up Fight Over Techâ€šÃ„,Ã´s Legal Shield Before Election | False | By David McCabe | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/sports/soccer/josep-maria-bartomeu-quits-barcelona.html | Barcelona President Quits on Eve of Vote to Oust Him | False | By Tariq Panja | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-30 | https://www.nytimes.com/2020/10/27/us/joyce-wallace-dies.html | Dr. Joyce Wallace, Pioneering AIDS Physician, Dies at 79 | False | By Katharine Q. Seelye | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-27 | https://www.nytimes.com/2020/10/27/sports/baseball/globe-life-field-world-series.html | The Other Rookie Star of the World Series? Globe Life Field | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/world/americas/joe-biden-latin-america-policy.html | Bidenâ€šÃ„,Ã´s Plans for Latin America: End â€šÃ„Ã²Bully Dictating Policyâ€šÃ„Ã´ | False | By Ernesto Londoñ̃'sÂ±o | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/voting-election-day-coronavirus.html | Time Is Short, Mail Is Slow and Courts Keep Changing the Rules. What Should Voters Do? | False | By Nick Corasaniti and Zach Montague | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/interactive/2020/10/27/us/elections/election-2020-questions.html | The Anxious Personâ€šÃ„,Ã´s Guide to the 2020 Election | False | By Matt Flegenheimer, Gabriel Gianordoli, Denise Lu and Eden Weingart | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/politics/joe-biden-georgia-polls.html | Biden, Invoking F.D.R., Tries to Siphon Off Trump Voters in Georgia | False | By Jonathan Martin and Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/mcconnell-barrett-confirmation.html | How Mitch McConnell Delivered Justice Amy Coney Barrettâ€šÃ„,Ã´s Rapid Confirmation | False | By Carl Hulse | 2020-12-14 | TX 8-926-133 |
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/coronavirus-hospitals-capacity.html | Hospitals Are Reeling Under a 46 Percent Spike in Covid-19 Patients | False | By Giulia McDonnell Nieto del Rio, Simon Romero and Mike Baker | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-27 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/california-prop-16-affirmative-action.html | Californians, Vote Yes on Prop 16 | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/27/opinion/trump-obama-2020.html | When My President Sang â€šÃ„Ã²Amazing Graceâ€šÃ„Ã´ | False | By Thomas L Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/27/technology/trump-campaign-website-defaced-hackers.html | Trump Campaign Website Is Defaced by Hackers | False | By Nicole Perlroth | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/27/us/kavanaugh-voting-rights.html | Kavanaughâ€šÃ„Ã´s Opinion in Wisconsin Voting Case Raises Alarms Among Democrats | False | By Jim Rutenberg and Nick Corasaniti | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/27/nyregion/queens-murder-man-pregnant-woman.html | Pregnant Woman Is Strangled as N.Y.C. Has 3 Domestic Violence Killings in Days | False | By Ashley Southall | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/interactive/2020/10/27/upshot/biden-trump-poll-quiz.html | Quiz: Can You Tell a â€šÃ„Ã²Trumpâ€šÃ„Ã´ Fridge From a â€šÃ„Ã²Bidenâ€šÃ„Ã´ Fridge? | False | By John Keefe | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/27/todayspaper/quotation-of-the-day-in-divided-nation-many-more-rush-to-arm-themselves.html | Quotation of the Day: In Divided Nation, Many More Rush to Arm Themselves | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/27/pageoneplus/corrections-oct-28-2020.html | Corrections: Oct. 28, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/27/world/middleeast/qatar-airport-baby.html | Qatar Expresses â€šÃ„Ã²Regretsâ€šÃ„Ã´ but Defends Invasive Exams of Women on 10 Flights | False | By Elaine Yu, Mike Ives and Livia Albeck-Ripka | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/movies/the-craft-legacy-review.html | â€šÃ„Ã²The Craft: Legacyâ€šÃ„Ã´ Review: More Dull Carbon Copy Than Cult Classic | False | By Kristen Yoonsoo Kim | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/us/philadelphia-protests-walter-wallace.html | Philadelphia Protests Continue After Fatal Shooting by Police | False | By Jon Hurdle | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/sports/baseball/Justin-turner-covid-coronavirus.html | Dodgersâ€šÃ„Ã´ Justin Turner Was Pulled From Game 6 After Positive Virus Test | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/us/lee-statue-richmond-virginia.html | Virginia Governor Can Remove Robert E. Lee Statue, but Not Yet, Judge Rules | False | By Azi Paybarah | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/insider/religion-reporters.html | When Faith and Politics Meet | False | By Will Dudding | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/us/politics/mail-ballot-americans-abroad.html | Americans Abroad Wait to See if Ballots They Mailed Will Arrive | False | By Jennifer Jett | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/africa/tanzania-election-john-magufuli.html | As Tanzania Votes, Many See Democracy Itself on the Ballot | False | By Abdi Latif Dahir | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/movies/holidate-review.html | â€šÃ„Ã²Holidateâ€šÃ„Ã´ Review: That Special Seasonal Someone | False | By Natalia Winkelman | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/sports/football/kyler-murray-arizona-cardinals.html | Kyler Murray Is Leading the Arizona Cardinals on a Joy Ride | False | By Mike Tanier | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/sports/hockey/minor-junior-hockey-canada-coronavirus.html | Canadaâ€šÃ„Ã´s Game Struggles to Return. And to Still Look Like Hockey. | False | By Stephen Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/interactive/2020/10/28/climate/how-electricity-generation-changed-in-your-state-election.html | How Does Your State Make Electricity? | False | By Nadja Popovich and Brad Plumer | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/australia/melbourne-lockdown-ends.html | The Lockdown That Felt Like It Might Last Forever Has Finally Ended | False | By Yan Zhuang and Damien Cave | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/opinion/trump-biden-foreign-policy.html | Trump Couldnâ€šÃ„Ã´t Play the Tough Guy This Time | False | By Peter Beinart | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/books/review-american-contagions-epidemics-law-covid-19-john-fabian-witt.html | Using the Law to Fight Epidemics, for Better and Worse | False | By Jennifer Szalai | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/covid-baseball.html | Looking Back on Baseballâ€šÃ„Ã´s Silent Season | False | By Rowan Ricardo Phillips | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/how-to-build-an-intentional-community.html | How to Build an Intentional Community | False | By Malia Wollan | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/hemicrania-continua-melanoma.html | She Had a Headache for Months. Then She Could Barely See. | False | By Lisa Sanders, M.D. | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/american-prisoners-kuwait.html | Arrested, Tortured, Imprisoned: The U.S. Contractors Abandoned in Kuwait | False | By Doug Bock Clark | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/magazine/cookbooks-help-me-escape-these-days.html | Cookbooks Help Me Escape These Days | False | By Samin Nosrat | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/opinion/donald-trump-behavior.html | Trumpâ€šÃ„Ã´s Presidency Smashed the â€šÃ„Ã²Decency Floorâ€šÃ„Ã´ | False | By David Brooks | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/well/move/running-races-coronavirus-covid-masks.html | How to Run a Race in a Time of Surging Coronavirus | False | By Gretchen Reynolds | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/opinion/virtual-school-racism.html | â€šÃ„Ã²Youâ€šÃ„Ã´re Out of Your Mind if You Think Iâ€šÃ„Ã´m Ever Going Back to Schoolâ€šÃ„Ã´ | False | By Melinda D. Anderson | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/well/family/baby-song-lullaby-relaxation-sleep-parenting.html | A Lullaby by Any Other Name Would Sound as Sweet | False | By Nicholas Bakalar | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/style/self-care/grimes-AI-baby-sleep.html | The Future According to Grimes | False | By Ezra Marcus | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/style/beauty-supermodel-ashley-graham-talks-breastfeeding-postpartum-hair-loss-and-her-best-beauty-hack.html | Ashley Graham Talks Breastfeeding, Postpartum Hair Loss and Her Best Beauty Hack | False | By Bee Shapiro | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/realestate/yes-you-can-learn-to-speak-the-language-of-plants.html | Yes, You Can Learn to Speak the Language of Plants | False | By Margaret Roach | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/business/mcdonalds-pizza-podcast.html | A Podcast Answers a Fast-Food Question That Nobody Is Asking | False | By David Segal | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/nyregion/coronavirus-nyc-poll-workers-election.html | N.Y.C. Poll Workers: Young, Engaged and Tired of Their Apartments | False | By Elspeth Velten and Jazmine Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/style/the-murder-hornet-hunters-of-paris.html | The Murder Hornet Hunters of Paris | False | By Chantel Tattoli | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-05 | https://www.nytimes.com/2020/10/28/business/retirement/seniors-volunteering.html | Virtual Volunteering Still Offers Benefits | False | By Mark Miller | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/technology/politics-tech-start-ups-culture-war.html | To Do Politics or Not Do Politics? Tech Start-Ups Are Divided | False | By Erin Griffith and Nathaniel Popper | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/well/mind/living-in-noisy-neighborhoods-may-raise-your-dementia-risk.html | Living in Noisy Neighborhoods May Raise Your Dementia Risk | False | By Nicholas Bakalar | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/covid-election.html | How the Surging Virus Has Crashed Into Campaigning in Every Imaginable Way | False | By Julie Bosman, Sarah Mervosh, Sydney Ember, Jacey Fortin and Robert Gebeloff | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/upshot/election-polling-racial-gap.html | The Electionâ€šÃ„Ã´s Big Twist: The Racial Gap Is Shrinking | False | By Nate Cohn | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/travel/international-quarantine-rules.html | Welcome Home! Now Go Straight to Quarantine (or Not) | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/business/international/china-gay-homosexuality-textbooks-lawsuit.html | Chinaâ€šÃ„Ã´s Stance on Homosexuality Has Changed. Its Textbooks Havenâ€šÃ„Ã´t. | False | By Sui-Lee Wee | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-04 | https://www.nytimes.com/2020/10/28/nyregion/wetlands-staten-island-bjs.html | These Wetlands Helped Stop Flooding From Sandy. Now a BJâ€šÃ„Ã´s May Move In. | False | By Anne Barnard | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/nyregion/newark-coronavirus-curfew.html | N.J.â€šÃ„Ã´s Largest City Shuts Down Again as Virus Cases Surge | False | By Tracey Tully and Kevin Armstrong | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/georgia-democrats-voting.html | In Georgia, Democrats Target the True Silent Majority: People Who Donâ€šÃ„Ã´t Vote | False | By Astead W. Herndon | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/business/trump-china-election.html | Forget the Polls: This Chinese Indicator Is Flashing â€šÃ„Ã²Trumpâ€šÃ„Ã´ | False | By Keith Bradsher | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/women-voters-biden-pennsylvania.html | Donald Trump Made Them Furious, and Organized. Now Is the Big Test. | False | By Jennifer Medina | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-31 | https://www.nytimes.com/2020/10/28/us/politics/in-2020-the-suburbs-are-stressed.html | In 2020, the Suburbs Are Stressed | False | By Ruth Fremson | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/realestate/beacon-new-york.html | Beacon, N.Y.: An Arts Hub Turned Refuge for the Pandemic-Weary | False | By C. J. Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/baseball/kevin-cash-blake-snell-world-series-game-6.html | The Manager, the Ace and a Decision That Will Haunt the Rays | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-18 | https://www.nytimes.com/2020/10/28/parenting/teens-stress-lonely-coronavirus.html | The Hardest Fight to Have With Your Teen | False | By Jessica Grose | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/hurricane-zeta.html | Hurricane Zeta Lashes Louisiana Coast in a Storm Season to Remember | False | By Katy Reckdahl and Rick Rojas | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-07 | https://www.nytimes.com/2020/10/28/arts/television/barbarians-netflix.html | Reclaiming, on Netflix, an Ancient Battle Beloved of Germanyâ€šÃ„Â´s Far Right | False | By Thomas Rogers | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/basketball/when-nba-season-start.html | The N.B.A.â€šÃ„Â´s $500 Million Hope for the Holidays | False | By Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/style/hollywood-accent-coaches.html | How Should Black People Sound? | False | By Reid Singer | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/realestate/home-prices-ohio-new-york-arizona.html | $750,000 Homes in Ohio, New York and Arizona | False | By Julie Lasky | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/realestate/house-hunting-in-england-a-refurbished-army-fortress-in-the-english-channel.html | House Hunting in England: A Refurbished Army Fortress in the English Channel | False | By Roxana Popescu | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/music/classical-music-stream.html | 10 Classical Concerts to Stream in November | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/arts/music/san-francisco-symphony-nico-muhly.html | The San Francisco Symphony Plunges Into a New World | False | By Joshua Barone | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/climate/climate-change-geoengineering.html | As Climate Disasters Pile Up, a Radical Proposal Gains Traction | False | By Christopher Flavelle | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/design/michelangelo-pistoletto-levy-gorvy-covid.html | Michelangelo Pistoletto Endures. Even Covid Couldnâ€šÃ„Â´t Stop Him. | False | By Ted Loos | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/music/marc-geiger-savelive-venues.html | He Helped Create Lollapalooza. Now He Wants to Save Live Music. | False | By Ben Sisario | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-10 | https://www.nytimes.com/2020/10/28/science/musk-ox-circadian-rhythm.html | How Musk Oxen Make It Through Arctic Nights and Never-Ending Days | False | By Veronique Greenwood | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-04 | https://www.nytimes.com/2020/10/28/dining/your-new-favorite-sauce.html | Your New Favorite Sauce | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/arts/dance/mark-morris-dance-group-40th-annniversary-season.html | Mark Morris Dance Group Celebrates Its 40th Anniversary Online | False | By Peter Libbey | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/supreme-court-bush-gore-kavanaugh.html | As Supreme Court Weighs Election Cases, a New Life for Bush v. Gore | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/your-money/social-security-biden-trump.html | Social Security Seemed Like a Future Problem. The Virus Changed That. | False | By Tara Siegel Bernard | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/europe/fishing-brexit-trade-deal.html | The Issue That Might Sink the Brexit Trade Talks: Fishing | False | By Stephen Castle | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/movies/city-hall-review.html | â€šÃ„Â²City Hallâ€šÃ„Â´ Review: Frederick Wiseman, for the People | False | By Manohla Dargis | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/vote-forward-letter.html | A Cutting-Edge Tactic to Get Out the Vote in 2020: Handwritten Letters | False | By Shay Castle | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/climate/climate-elections.html | One Thing You Can Do: Vote | False | By Veronica Penney and Christopher Flavelle | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/fashion/weddings/prepping-your-pet-for-a-walk-down-the-aisle-hire-a-concierge.html | Prepping Your Pet for a Walk Down the Aisle? Hire a Concierge | False | By Jenny Block | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-11-01 | https://www.nytimes.com/2020/10/28/style/anna-kaiser-akt-method-shakira-kelly-ripa-lawsuit-xponential-fitness.html | So You Think You Can Run a Dance Cardio Business | False | By Julie Satow | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/health/covid-std-testing.html | People Are Still Having Sex. So Why Are S.T.D. Rates Dropping? | False | By Jan Hoffman | 2020-12-14 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/nyregion/david-correia-guilty-rudy-giuliani.html | Business Partner of Giuliani Associate Is Expected to Plead Guilty | False | By William K. Rashbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/business/economy/democrats-biden-trade.html | A Biden Win Could Renew a Democratic Split on Trade | False | By Ana Swanson | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/dance/lil-buck-nobody-knows.html | Lil Buck Feeds the Dancing Spirit All Over Again | False | By Gia Kourlas | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 0001-01-01 | https://www.nytimes.com/live/2020/10/28/us/trump-biden-election/in-a-pair-of-michigan-ads-trump-tries-to-have-it-both-ways-on-bidens-record-with-the-police | In a pair of Michigan ads, Trump tries to have it both ways on Bidenâ€šÃ„Ã´s record with the police. | False | By Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/china-harassment-fugitives.html | U.S. Charges 8 in Plot to Harass Chinese Dissidents | False | By Michael S. Schmidt | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/television/city-so-real-review.html | â€šÃ„Ã²City So Realâ€šÃ„Ã´ Is an Election Story Pulsing With Life | False | By James Poniewozik | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/michigan-poll-biden-trump.html | Biden Holds 8-Point Lead in Michigan as He Tries to Reconstruct the â€šÃ„Ã²Blue Wallâ€šÃ„Ã´ | False | By Jeremy W. Peters and Isabella Grullâ€šÃ³â€°n Paz | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/theater/neil-labute-true-love-will-find-you.html | Review: From Neil LaBute, a Case of He Said, She Said, No One Said | False | By Jesse Green | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 0001-01-01 | https://www.nytimes.com/2020/10/28/technology/disinformation-moves-from-social-networks-to-texts.html | Disinformation Moves From Social Networks to Texts | False | By Cade Metz | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/opinion/letters/trump-biden-election-predictions.html | Itâ€šÃ„Ã´s Biden! No, Itâ€šÃ„Ã´s Trump! Here Are Your Predictions | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/arts/music/sam-smith-love-goes-review.html | Bile and the Beat Fight Heartbreak on Sam Smithâ€šÃ„Ã´s â€šÃ„Ã²Love Goesâ€šÃ„Ã´ | False | By Jon Pareles | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/middleeast/Abbas-biden-trump-election.html | Palestinian Leaders Are Banking on Biden Win Next Week | False | By Adam Rasgon and David M. Halbfinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/asia/rohde-afghanistan-kidnap-arrest.html | After 12 Years, Arrest Made in Abduction of Former Times Journalist David Rohde | False | By Benjamin Weiser | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-03 | https://www.nytimes.com/2020/10/28/arts/design/kgb-museum-closes.html | K.G.B. Museum Closes; Lipstick Gun and Other Spy Relics Go on Sale | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/virginia-county-militia-.html | In Rural Virginia, a Militia Tries to Recruit a New Ally: The County Government | False | By Campbell Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/nyregion/mta-budget-cuts.html | M.T.A. Slashes in Service Could Erase 450,000 Jobs | False | By Christina Goldbaum | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/joe-biden-virus.html | Bidenâ€šÃ„Ã´s Caution: Wise Campaign Tactic or Misguided Gamble? | False | By Katie Glueck | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/design/philip-guston-retrospective-date.html | After Backlash, Philip Guston Retrospective to Open in 2022 | False | By Julia Jacobs | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/ncaafootball/coronavirus-wisconsin-nebraska-canceled.html | Virus-Stricken Wisconsin Cancels Nebraska Game | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/europe/poland-women-abortion-strike.html | Polish Women Lead Strike Over Abortion Ruling Amid Threats of Crackdown | False | By Marc Santora, Monika Pronczuk and Anatol Magdziarz | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/arts/design/art-gallery-shows-to-see-right-now.html | 2 Art Gallery Shows to See Right Now | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/arts/design/about-time-costume-institute-fashion-met.html | How Memory Maps Fashionâ€šÃ„Ã´s Future | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/us/politics/us-embassy-maldives.html | U.S. to Establish Embassy in the Maldives | False | By Pranshu Verma | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/miles-taylor-anonymous-trump.html | Miles Taylor, a Former Homeland Security Official, Reveals He Was â€šÃ„Ã²Anonymousâ€šÃ„Ã´ | False | By Michael D. Shear | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/basketball/ryan-smith-jazz.html | Utah Jazz to Sell Majority Stake to Tech Entrepreneur | False | By Marc Stein | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/technology/senate-tech-hearing-section-230.html | Republicans Blast Social Media C.E.O.s While Democrats Deride Hearing | False | By David McCabe and Cecilia Kang | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-24 | https://www.nytimes.com/2020/10/28/well/statins-cancer-breast-colon-melanoma-drugs.html | Statins May Have Cancer Benefits | False | By Nicholas Bakalar | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/dining/cecilia-chiang-dead.html | Cecilia Chiang, Who Brought Authentic Chinese Food to America, Dies at 100 | False | By William Grimes | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/nyregion/nypd-officer-francisco-garcia.html | Officer Who Pressed a Knee Into Bystander's Neck Leaves N.Y.P.D. | False | By Ashley Southall | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-11-05 | https://www.nytimes.com/2020/10/28/movies/black-women-horror-hair.html | Black Women's Hair and Horror Movies: What Could Go Wrong? | False | By Salamishah Tillet | 2021-01-05 | TX 8-932-123 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/us/juan-torruella-groundbreaking-us-appeals-judge-dies-at-87.html | Juan Torruella, Groundbreaking U.S. Appeals Judge, Dies at 87 | False | By Sam Roberts | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/europe/azerbaijan-barda-amenia-rockets-karabakh.html | In Azerbaijan, a String of Explosions, Screams and Then Blood | False | By Carlotta Gall and Ivor Prickett | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/europe/france-germany-coronavirus-covid.html | France and Germany Lock Down as Second Coronavirus Wave Grows | False | By Matina Stevis-Gridneff | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/baseball/dodgers-win-world-series.html | After a Dampened Celebration, Enduring Glory Still Awaits the Dodgers | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/books/diane-di-prima-dead.html | Diane di Prima, Poet of the Beat Era and Beyond, Dies at 86 | False | By Neil Genzlinger | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/opinion/letters/covid-relief-nonprofits.html | Covid Relief for Nonprofits | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/supreme-court-pennsylvania-north-carolina-absentee-ballots.html | Supreme Court Allows Longer Deadlines for Absentee Ballots in Pennsylvania and North Carolina | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/2020-race-money.html | The 2020 Campaign Is the Most Expensive Ever (By a Lot) | False | By Shane Goldmacher | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/business/stock-market-coronavirus.html | Stocks Post Worst Day in 4 Months as Infections Rise Around the Globe | False | By Matt Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-12-13 | https://www.nytimes.com/2020/10/28/books/review/catching-the-wind-neal-gabler.html | The Best of the Kennedys? | False | By Jeff Shesol | 2021-02-03 | TX 8-940-939 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/opinion/progressive-taxation-california-illinois-arizona.html | Say Yes to Progressive Taxation | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-30 | https://www.nytimes.com/2020/10/28/nyregion/coronavirus-long-island-wedding.html | Wedding and Birthday Party Infect 56, Leaving Nearly 300 in Quarantine | False | By Ed Shanahan | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/arts/design/baltimore-museum-cancels-sale.html | Baltimore Museum of Art Cancels Painting Sale that Drew Complaints | False | By Hilarie M. Sheets | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/world/americas/cuba-western-union-remittances.html | Cuba Says U.S. Restrictions Will Force Western Union Offices to Close | False | By Kirk Semple | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/philadelphia-police-shooting.html | Days From Election, Police Killing of Black Man Roils Philadelphia | False | By Jon Hurdle, Campbell Robertson and Richard A. Oppel Jr. | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/sports/baseball/justin-turner-coronavirus-dodgers-world-series.html | M.L.B. Says Justin Turner Refused to Stay Off Field After Dodgers' Win | False | By David Waldstein, Gillian R. Brassil and James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/opinion/abortion-america-politics.html | Er, Can I Ask a Few Questions About Abortion? | False | By Nicholas Kristof | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/trump-coronavirus.html | Trump's Closing Argument on Virus Clashes With Science, and Voters' Lives | False | By Alexander Burns | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-28 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/guantanamo-detainee-appeal.html | Court Rejects Appeal of Guantánamo Convict Who Rejoined Al Qaeda | False | By Carol Rosenberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-28 | 2020-10-28 | https://www.nytimes.com/2020/10/28/us/politics/anonymous-miles-taylor.html | Who Is Miles Taylor? | False | By Michael D. Shear | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/politics/2020-election-hacking.html | â€˜Perception Hacksâ€™ and Other Potential Threats to the Election | False | By David E. Sanger and Nicole Perlroth | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/28/us/hospitals-cyberattacks-coronavirus.html | Officials Warn of Cyberattacks on Hospitals as Virus Cases Spike | False | By Nicole Perlroth | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/28/todayspaper/quotation-of-the-day-tools-of-the-trail-masks-zoom-thermometers.html | Quotation of the Day: Tools of the Trail: Masks, Zoom, Thermometers | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/28/pageoneplus/corrections-oct-29-2020.html | Corrections: Oct. 29, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/interactive/2020/10/28/us/politics/vote-count-how-long.html | How Mail Votes Could Delay Election Results | False | By Maggie Astor, Yuliya Parshina-Kottas and Matt Stevens | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/28/world/asia/vietnam-typhoon-molave-landslide.html | Typhoon Molave Slams Into Vietnam, Bringing Death and More Misery | False | By Yan Zhuang | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-05 | https://www.nytimes.com/2020/10/29/style/cushnie-fashion-label-closing.html | Cushnie, a Fashion Label That Broke Barriers, Is Closing | False | By Jessica Testa | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/sports/football/nfl-picks-week-8.html | N.F.L. Week 8 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/us/john-hinckley-art.html | John Hinckley Can Publicly Display His Artwork, Judge Rules | False | By Michael Levenson | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/ultra-orthodox-jews-coronavirus.html | Ultra-Orthodox Jewsâ€™ Greatest Strength Has Become Their Greatest Weakness | False | By Shmuel Rosner | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/asia/south-korea-president-bribery.html | Former South Korean President Ordered Back to Prison for Bribery | False | By Choe Sang-Hun | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/nyregion/elise-stefanik-tedra-cobb.html | Stefanikâ€™s Loyalty to Trump Is Flashpoint in $16 Million N.Y. Race | False | By Jesse McKinley | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/business/youth-unemployment-europe.html | Young and Jobless in Europe: â€˜Itâ€™s Been Desperateâ€™ | False | By Liz Alderman and Geneva Abdul | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/interactive/2020/10/29/realestate/29hunt-kaneski.html | An Apartment in Brooklyn or a House Upstate? She Had the Budget for One | False | By Joyce Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-08 | https://www.nytimes.com/2020/10/29/books/review/v-e-schwab-invisible-life-of-addie-larue.html | Getting Lost Helped V.E. Schwab Find the Idea for Her 20th Book | False | By Elisabeth Egan | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-09-28 | https://www.nytimes.com/2020/10/29/smarter-living/how-to-be-an-active-bystander-when-you-see-casual-racism.html | How to Be an Active Bystander When You See Casual Racism | False | By Ruth Terry | 2020-11-04 | TX 8 919-710 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/books/review/steve-martin-by-the-book-interview.html | Steve Martin Likes Books in the â€˜Iâ€™ll Canâ€™t Put This Downâ€™ Genre | False | | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/magazine/poem-gemini.html | Poem: Gemini | False | By Fady Joudah and Naomi Shihab Nye | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/style/dating-app-politics-virtue-signaling.html | Itâ€™s Election Day. Do You Know How Your Matches Are Voting? | False | By Valeriya Safronova | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-05 | https://www.nytimes.com/2020/10/29/well/family/teenagers-motivation-school.html | How to Do School When Motivation Has Gone Missing | False | By Lisa Damour | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-foreign-policy-us-allies.html | How Trump Lowered Americaâ€™s Standing in the World | False | By Roger Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/neediest-cases/where-covid-left-holes-volunteers-stepped-in.html | Where Covid Left Holes, Volunteers Stepped In | False | By Jennifer Harlan | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/nyregion/nxivm-cult-keith-raniere-abuse.html | How the Nxivm Sex Cult Leader Tore One Family Apart | False | By Nicole Hong | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-american-politics.html | America Shocked Itself and the World | False | By Charles M. Blow | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/texas-battleground-state.html | Texas Is a Tossup. So Why Wonâ€šÃ„Ã´t Trump or Biden Campaign There? | False | By Jonathan Martin | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-trade-international-relations.html | Trump Killed the Pax Americana | False | By Paul Krugman | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/hurricane-zeta-louisiana-mississippi.html | Zeta Knocks Out Power to 2 Million | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/upshot/mothers-leaving-jobs-pandemic.html | The Mystery of How Many Mothers Have Left Work Because of School Closings | False | By Ernie Tedeschi | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/insider/mcconaughey-kids-photo.html | Smile, Dad: In a Photo Session With Matthew McConaughey, His Kids Did the Shooting | False | By Devin Oktar Yalkin | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-supporters-america.html | How Will I Ever Look at America the Same Way Again? | False | By Frank Bruni | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/opinion/trump-arts-culture.html | Four Wasted Years Thinking About Donald Trump | False | By Michelle Goldberg | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/style/argent-hot-pink-suit-ambition-vote.html | Why Celebrities Are Wearing Hot Pink Suits | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/elections/trump-pennsylvania-voter-suppression.html | Facing Gap in Pennsylvania, Trump Camp Tries to Make Voting Harder | False | By Nick Corasaniti and Danny Hakim | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/trump-erdogan-halkbank.html | Turkish Bank Case Showed Erdoganâ€šÃ„Ã´s Influence With Trump | False | By Eric Lipton and Benjamin Weiser | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-10 | https://www.nytimes.com/2020/10/29/science/remoras-suckerfish-whales.html | How Suckerfish Surf Across Blue Whales Without Falling Off | False | By Cara Giaimo | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/coronavirus-murders.html | Police Pin a Rise in Murders on an Unusual Suspect: Covid | False | By Thomas Fuller and Tim Arango | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/movies/scream-horror.html | They Scream! We Scream! | False | By Melena Ryzik | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/health/Covid-survival-rates.html | Death Rates Have Dropped for Seriously Ill Covid Patients | False | By Roni Caryn Rabin | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/business/media/pandemic-small-movie-theaters.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Going Awayâ€šÃ„Ã´: A Small Movie Theater Struggles to Survive | False | By Nicole Sperling | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/misinformation-local-election-officials.html | â€šÃ„Ã²Tsunamis of Misinformationâ€šÃ„Ã´ Overwhelm Local Election Officials | False | By Kellen Browning and Davey Alba | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/books/november-2020-books.html | 16 New Books to Watch For in November | False | By Joumana Khatib | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/nyregion/nursing-home-workers-pandemic-jobs.html | 40 Dead, Now 40 Laid Off: Inside a Nursing Home in Crisis | False | By John Leland and Christopher Occhicone | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/coronavirus-public-relations-trump.html | Celebrity Vetting and â€šÃ„Ã²Helping the Presidentâ€šÃ„Ã´ to Defeat Coronavirus Despair | False | By Noah Weiland and Sharon LaFraniere | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/magazine/judge-john-hodgman-on-leftovers-etiquette.html | Judge John Hodgman on Leftovers Etiquette | False | By John Hodgman | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/arts/television/truth-seekers-simon-pegg-nick-frost.html | Simon Pegg and Nick Frost Are Back With a British â€šÃ„Ã´X-Filesâ€šÃ„Ã´ | False | By Tom Power | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/trump-masculinity-femininity.html | Trumpâ€šÃ„Ã´s Thoroughly Modern Masculinity | False | By Susan Faludi | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/covid-19-netherlands.html | As Coronavirus Surges, Chastened Dutch Wonder, â€šÃ„Ã²What Happened to Us?â€šÃ„Ã´ | False | By Thomas Erdbrink | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/nice-attack-france.html | New Terror Attacks Leave France Embattled at Home and Abroad | False | By Norimitsu Onishi and Constant Mã†sÃ©heut | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/business/electric-cars-horsepower-lucid-air-rimac.html | When One Car Has More Horsepower Than Churchill Downs | False | By Lawrence Ulrich | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/spell-review.html | â€˜Spellâ€™ Review: Occult Reprogramming | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/madre-review-a-tense-depiction-of-a-mother-undone.html | â€˜Madreâ€™ Review: A Tense Depiction of a Mother Undone | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/the-donut-king-review.html | â€˜The Donut Kingâ€™ Review: Sweet Dreams | False | By Devika Girish | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/come-play-review.html | â€˜Come Playâ€™ Review: Alexa, Find Me a Derivative Thriller | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/raining-in-the-mountain-review.html | â€˜Raining in the Mountainâ€™ Review: A Martial Arts Gem From 1979 | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/us-kids-review.html | â€˜Us Kidsâ€™ Review: Theyâ€™re Not All Right | False | By Lovia Gyarkye | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/an-arsonist-returns-home-to-the-forest.html | â€˜Fire Will Comeâ€™ Review: An Arsonist Returns Home to the Forest | False | By Glenn Kenny | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/bela-tarr-damnation.html | Welcome to His World: Bela Tarrâ€™s First Meteorological Event | False | By J. Hoberman | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/halloween-for-kids-coronavirus.html | Halloween for Kids: Different This Year, but Still Delightful | False | By Alexis Soloski | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/the-true-adventures-of-wolfboy-review.html | â€˜The True Adventures of Wolfboyâ€™ Review: A Hirsute Teen Drama | False | By Ben Kenigsberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/asia/china-xi-communist-party-meeting.html | As the West Stumbles, â€˜Helmsmanâ€™ Xi Pushes an Ambitious Plan for China | False | By Chris Buckley and Steven Lee Myers | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/style/can-i-tell-my-friend-her-halloween-costume-is-problematic.html | Can I Tell My Friend Her Halloween Costume Is Problematic? | False | By Philip Galanes | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/student-voting-surge.html | Student Voting Surges Despite Efforts to Suppress It | False | By Dan Levin | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/theater/lone-star-love-randy-quaid-broadway.html | A Not-So-Merry Mix: Shakespeare, Bluegrass and Randy Quaid | False | By Lisa Birnbach | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-02 | https://www.nytimes.com/2020/10/29/books/publishing-diversity-new-hires.html | â€˜There Are Tons of Brown Faces Missingâ€™: Publishers Step Up Diversity Efforts | False | By Alexandra Alter and Elizabeth A. Harris | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/health/covid-remdesivir-gilead.html | Gileadâ€™s Covid-19 Drug Is Mediocre. It Will Be a Blockbuster Anyway. | False | By Katie Thomas | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/jeremy-corbyn-labour-anti-semitism.html | Labour Party Suspends Jeremy Corbyn Over Anti-Semitism Response | False | By Benjamin Mueller | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-17 | https://www.nytimes.com/2020/10/29/science/octopus-arms-taste.html | When It Comes to Octopuses, Taste Is for Suckers | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/us/politics/presidential-election-biden-embassies.html | In This Strange Election Year, Foreign Embassies Find Little Access to Democrats | False | By Lara Jakes, Mark Landler and Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/joe-biden-advisers.html | Here Are the Policy Advisers Who Have Joe Bidenâ€™s Ear | False | By Thomas Kaplan | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-31 | https://www.nytimes.com/2020/10/29/arts/television/sassy-justice-south-park-deepfake.html | The â€˜South Parkâ€™ Guys Break Down Their Viral Deepfake Video | False | By Dave Itzkoff | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-29 | 2020-11-22 | https://www.nytimes.com/interactive/2020/10/29/smarter-living/wirecutter/how-to-buy-used-pc.html | How to Shop for a Used Computer | False | By Andrew Cunningham | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/design/queens-museum-art-review.html | At the Queens Museum, Home and the World | False | By Holland Cotter | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/business/jeffrey-epstein-leon-black.html | Leon Black Calls Relationship With Jeffrey Epstein a â€šÃ„Â²Terrible Mistakeâ€šÃ„Â | False | By Matthew Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/election-rumors-misinformation.html | You (YOU!) Can Stop Election Rumors | False | By Shira Ovide | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/asia/china-five-year-plan-communist-party.html | Chinaâ€šÃ„Â´s Leaders Vow Tech â€šÃ„Â²Self-Reliance,â€šÃ„Â Military Power and Economic Recovery | False | By Chris Buckley and Steven Lee Myers | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-31 | https://www.nytimes.com/2020/10/29/theater/berkshire-barrington-theater-gross-gift.html | Yes, We Liked the Berkshires Shows. Hereâ€šÃ„Â´s $2 Million. | False | By Michael Paulson | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/poll-north-carolina-biden-trump.html | Biden and Cunningham Hold Slim Leads in North Carolina, Poll Finds | False | By Trip Gabriel and Isabella Grullã³šâ€°n Paz | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/sports/soccer/mls-playoffs.html | In M.L.S., the Pandemic Changes the Playoff Math | False | By Victor Mather | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/wisconsin-trump-biden-coronavirus.html | How Virus Politics Divided a Conservative Town in Wisconsinâ€šÃ„Â´s North | False | By Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-02 | https://www.nytimes.com/2020/10/29/arts/music/bob-biggs-dead.html | Bob Biggs, Los Angeles Punk-Rock Entrepreneur, Dies at 74 | False | By Alex Vadukul | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/trump-biden-mask-mandate.html | Bidenâ€šÃ„Â´s Call for â€šÃ„Â²National Mask Mandateâ€šÃ„Â´ Gains Traction in Public Health Circles | False | By Sheryl Gay Stolberg | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-04 | https://www.nytimes.com/2020/10/29/dining/drinks/court-of-master-sommeliers-sexual-harassment-wine.html | The Wine Worldâ€šÃ„Â´s Most Elite Circle Has a Sexual Harassment Problem | False | By Julia Moskin | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-08 | https://www.nytimes.com/2020/10/29/t-magazine/casa-eterea-glass-house-mexico.html | A Glass House in the Mexican Desert | False | By Michaela Trimble | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-11-02 | https://www.nytimes.com/2020/10/29/science/ancient-dog-dna.html | Ancient Dog DNA Shows Early Spread Around the Globe | False | By James Gorman | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/music/joni-mitchell-archives-early-years.html | Remarkable Records of Joni Mitchellâ€šÃ„Â´s Changes | True | By Lindsay Zoladz | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/letters/joe-biden-energy.html | Transitioning From Fossil Fuels | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-03 | https://www.nytimes.com/2020/10/29/us/chris-pendergast-died.html | Chris Pendergast, Who Fought A.L.S. Mile After Mile, Dies at 71 | False | By Sam Roberts | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-31 | https://www.nytimes.com/2020/10/29/business/halloween-costumes-decorations-sales.html | For Retailers, a Halloween Shock: Itâ€šÃ„Â´s Actually Happening | False | By Sapna Maheshwari and Gillian Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/france-terror-attack-muslims.html | After Terror Attacks, Muslims Wonder About Their Place in France | False | By Constant Mã¨âˆšÃ‚Â©heut | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/business/media/glenn-greenwald-leaving-intercept.html | Glenn Greenwald Leaves The Intercept, Claiming He Was Censored | False | By Katie Robertson | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/arts/things-to-do-weekend-coronavirus.html | 8 Things to Do This Halloween Weekend | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/sports/ncaabasketball/coronavirus-college-basketball.html | Amid a Local Outbreak, a Historically Black University Cancels Basketball Season | False | By Billy Witz | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/world/middleeast/izzat-al-douri-saddam-hussein-iraq.html | A Top Aide to Saddam Hussein Is Reported Dead | False | By Abdi Latif Dahir and Falih Hassan | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/business/economy/gdp-q3-economy.html | Economyâ€šÃ„Â´s Big Rebound Leaves a Shortfall as Progress Slows | False | By Ben Casselman | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/movies/zoe-lister-jones-craft-legacy.html | Zoe Lister-Jones on â€šÃ„Â²The Craftâ€šÃ„Â´ and Womenâ€šÃ„Â´s Power | False | By Melena Ryzik | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/sports/baseball/tony-la-russa-white-sox-manager.html | Tony La Russa Returns at 76, Ready to Combine Old Wisdom and New Data | False | By Tyler Kepner | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/letters/electoral-college.html | Have States Split Their Electoral College Votes | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/tamir-rice-shooting-investigation.html | Justice Dept. Is Said to Quietly Quash Inquiry Into Tamir Rice Killing | False | By Charlie Savage and Katie Benner | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/music/billy-joe-shaver-dead.html | Billy Joe Shaver, Outlaw Singer and Songwriter, Dies at 81 | False | By Bill Friskics-Warren | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/biden-campaign-voters.html | No Selfies or Hugs, but Biden Is Sneaking In Meet and Greets | False | By Sydney Ember | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/europe/schools-coronavirus-europe-lockdowns.html | Why Is Europe Keeping Its Schools Open, Despite New Lockdowns? | False | By Melissa Eddy | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/coronavirus-nine-million-cases.html | U.S. Coronavirus Cases Surpass 9 Million With No End in Sight | False | By Mitch Smith, Simon Romero and Giulia McDonnell Nieto del Rio | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/post-office-mail-voting-2020-election.html | Lingering Mail Problems Worry Voters in Final Week of Election | False | By Luke Broadwater and Hailey Fuchs | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/world/americas/Bolivia-election-explainer-lessons.html | From Bolivia, Lessons for a Successful Election | False | By Julie Turkewitz | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/climate/wolves-endangered-species-list.html | U.S. to Remove Wolves From Protected Species List | False | By Catrin Einhorn | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/twitter-bots-poised-to-spread-disinformation-before-election.html | Twitter Bots Poised to Spread Disinformation Before Election | False | By Cade Metz | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/climate/slump-in-air-travel-hindered-weather-forecasting-study-shows.html | Slump in Air Travel Hindered Weather Forecasting, Study Shows | False | By Henry Fountain | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/fbi-arrests-the-base-michigan.html | F.B.I. Arrests Michigan Men Tied to White Supremacist Group | False | By Nicholas Bogel-Burroughs | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-29 | https://www.nytimes.com/2020/10/29/us/john-roberts-supreme-court-voting.html | In Voting Cases, Chief Justice Roberts Is Alone but in Control | False | By Adam Liptak | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/style/chris-christie-cameo-montana.html | Chris Christie Makes Cameo Video For Montana Democrat (By Mistake) | False | By Jonah Engel Bromwich and Ezra Marcus | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/arts/television/roadkill-ghosts-blood-zeus.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-01 | https://www.nytimes.com/2020/10/29/parenting/big-kid/blue-moon-stargazing-kids.html | An Astronomerâ€šÃ„Â´s Guide to Stargazing with Your Space-Obsessed Kid | False | By Nicholas St. Fleur | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/nyregion/nyc-shooting-derek-trucios.html | A Man in a Black Ski Mask Cuts Short a 17-Year-Oldâ€šÃ„Â´s Life | False | By Edgar Sandoval | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/apple-alphabet-facebook-amazon-google-earnings.html | Big Tech Continues Its Surge Ahead of the Rest of the Economy | False | By Daisuke Wakabayashi, Karen Weise, Jack Nicas and Mike Isaac | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/jerry-falwell-lawsuit-liberty.html | In a Lawsuit, Jerry Falwell Jr. Accuses Liberty University of Defamation | False | By Ruth Graham | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-31 | https://www.nytimes.com/2020/10/29/nyregion/rats-sinkhole-sidewalk-bronx.html | New York Nightmare: Man Falls Through Sidewalk Into Rat-Filled Chasm | False | By Mihir Zaveri | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/technology/dan-bongino-has-no-idea-why-facebook-loves-him.html | Dan Bongino Has No Idea Why Facebook Loves Him | False | By Kevin Roose | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/senegal-migrants-drowned.html | At Least 140 Drown in Worst Shipwreck of 2020, U.N. Agency Says | False | By Michael Levenson | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-29 | 2020-11-02 | https://www.nytimes.com/2020/10/29/us/dan-baum-died.html | Dan Baum, Journalist, Author and Long-Form Tweeter, Dies at 64 | False | By Katharine Q. Seelye | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/coronavirus-holiday-travel-thanksgiving.html | Holidays Must Look Different This Year. Lives Are at Stake. | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/trump-lies.html | Lies, Damned Lies and Trump Rallies | False | By Paul Krugman | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-11-03 | https://www.nytimes.com/2020/10/29/obituaries/choua-yang-dead-coronavirus.html | Choua Yang, Hmong Refugee and Educator, Dies at 53 | False | By Stephen Kurczy | 2021-01-05 | TX 8-932-123 |
| 2020-10-29 | 2020-10-31 | https://www.nytimes.com/2020/10/29/sports/football/jimmy-orr-dead.html | Jimmy Orr, a Favorite Target of the Coltsâ€šÃ„Ã´ Unitas, Dies at 85 | False | By Richard Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-29 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/florida-trump-biden-tampa.html | Trump and Biden Converge in Florida, an Elusive Prize Still Up for Grabs | False | By Katie Glueck and Patricia Mazzei | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/29/us/politics/trump-immigration-policies-election.html | Trumpâ€šÃ„Ã´s Hard-Line Immigration Policies Go Before Voters | False | By Zolan Kanno-Youngs | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/29/opinion/joe-biden.html | Five Great Things Biden Has Already Done | False | By David Brooks | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/29/sports/trevor-lawrence-tests-positive-clemson.html | Clemsonâ€šÃ„Ã´s Trevor Lawrence Tests Positive for the Coronavirus | False | By Alan Blinder | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-04 | https://www.nytimes.com/2020/10/29/dining/nachos-recipes.html | The Original Nachos Were Crunchy, Cheesy and Truly Mexican | False | By Pati Jinich | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/29/movies/mank-netflix-best-picture-oscar.html | Will â€šÃ„Â¨Mankâ€šÃ„Ã´ Be Netflixâ€šÃ„Ã´s First Best-Picture Winner? | False | By Kyle Buchanan | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/29/pageoneplus/corrections-oct-30-2020.html | Corrections: Oct. 30, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/29/todayspaper/quotation-of-the-day-tech-start-ups-are-divided-on-politics.html | Quotation of the Day: Tech Start-Ups Are Divided on Politics | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/29/sports/hockey/coyotes-renounce-rights-to-mitchell-miller.html | N.H.L. Team Drops Top Draft Pick Accused of Racist Bullying | False | By Curtis Rush | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/modern-love-first-haunted-then-ghosted.html | The Ghost Was the Least of Our Problems | False | By Allyson McOuat | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/hockey/travis-roy-dead.html | Travis Roy, Who Inspired Millions After a Hockey Tragedy, Dies at 45 | False | By Azi Paybarah | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/30/world/asia/new-zealand-post-covid.html | New Zealandâ€šÃ„Ã´s Advance Preview of a Post-Virus World | False | By Natasha Frost | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/30/theater/avignon-festival-lockdown.html | In Avignon, Snatching Theater From the Jaws of New Lockdowns | False | By Laura Cappelle | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/30/us/mexico-embassy-sex-arrest.html | Prosecutors Call Former Embassy Employee an â€šÃ„Â¨Experienced Sexual Predatorâ€šÃ„Ã´ | False | By Michael Levenson | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/movies/rogue-city-review.html | â€šÃ„Â¨Rogue Cityâ€šÃ„Ã´ Review: An Action Movie Skimping on Action | False | By Elisabeth Vincentelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-30 | https://www.nytimes.com/2020/10/30/nyregion/new-york-city-office-coronavirus.html | These Are the Perks Companies Use to Get Workers Back to Their Offices | False | By J. David Goodman | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/interactive/2020/10/30/briefing/news-quiz-lockdowns-anonymous-amy-coney-barrett.html | News Quiz: Amy Coney Barrett, Lockdowns, Anonymous | False | Compiled by Will Dudding and Andrea Kannapell | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-05 | https://www.nytimes.com/2020/10/30/climate/oil-wells-leak-canada.html | These Zombies Threaten the Whole Planet | False | By Alec Jacobson | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/asia/new-zealand-euthanasia-marijuana.html | New Zealand Voters Approve Euthanasia but Reject Recreational Marijuana | False | By Yan Zhuang | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/books/review/wagners-music-is-bombastic-and-boring-and-other-letters-to-the-editor.html | â€šÃ„Â¨Wagnerâ€šÃ„Ã´s Music is Bombastic and Boringâ€šÃ„Ã´ and Other Letters to the Editor | False | | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/a-nice-riff-on-love.html | A Nice Riff on Love | False | By Gabe Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/from-melbourne-to-new-york-oceans-couldnt-keep-them-apart.html | From Melbourne to New York, Oceans Couldnâ€šÃ„Â't Keep Them Apart | False | By Danya Issawi | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/on-again-off-again-but-a-cabdriver-knew-theyd-get-married.html | On-Again, Off-Again, but a Cabdriver Knew Theyâ€šÃ„Âd Get Married | False | By Rosalie R. Radomsky | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/interactive/2020/10/30/us/us-covid-case-record.html | United States Records Its Worst Week Yet for Virus Cases | False | By Lauren Leatherby | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/fashion/weddings/friends-since-eighth-grade-married-with-a-new-urgency.html | Friends Since Eighth Grade, Married With a New Urgency | False | By Tammy La Gorce | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/donald-trump-polarization.html | The Friendships Trump Pulled Apart | False | By Nicholas Kristof | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-america-world.html | Trump Has Made the Whole World Darker | False | By Thomas L Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/these-two-were-otherwise-engaged-a-decade-later-theyre-wed.html | These Two Were Otherwise Engaged. A Decade Later, Theyâ€šÃ„Âre Wed. | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-clinton-women.html | The Woman President Who Wasnâ€šÃ„Â't | False | By Gail Collins | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/donald-trump-conservatism.html | Goodbye Principled Conservatism | False | By Bret Stephens | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/fashion/weddings/at-first-he-ghosted-then-they-became-a-couple.html | At First He Ghosted, Then They Became a Couple | False | By Alix Strauss | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-republican-democratic-party.html | Have We Learned Nothing After Four Years of Trump? | False | By Ross Douthat | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/dont-write-off-the-persistent-man-from-california.html | Donâ€šÃ„Ât Write Off the Persistent Man From California | False | By Nina Reyes | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/fashion/weddings/a-west-wing-first-date.html | A West Wing First Date | False | By Isabella Paoletto | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-presidents-history.html | Donâ€šÃ„Ât Fool Yourself. Trump Is Not an Aberration. | False | By Jamelle Bouie | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/nyregion/nyc-halloween-coronavirus.html | When Trick-or-Treating Is Scary, for Real | False | By Troy Closson | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/tennis/mark-vines-won-paris-1981.html | Who Is Mark Vines? He Once Dominated Paris | False | By Joel Drucker | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/tennis/paris-masters-four-musketeers.html | You Want to Talk French Tennis? Start With the Four Musketeers | False | By Cindy Shmerler | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-03 | https://www.nytimes.com/2020/10/30/sports/tennis/denis-shapovalov-swagger.html | The Swagger of Denis Shapovalov | False | By Cindy Shmerler | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/they-crossed-paths-at-howard-but-caught-feelings-in-a-hurricane.html | They Crossed Paths at Howard but Caught Feelings in a Hurricane | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/biden-economic-advisers.html | In Building Economic Team, Biden Faces Tug From Left and Center | False | By Jim Tankersley and Jeanna Smialek | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/mta-subway-bonds.html | New York Subwayâ€šÃ„Âs Pain Could Bring Riches for Bond Investors | False | By Matt Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-democracy-apathy.html | The Fury Against Trump Has Begun a Great Democratic Awakening | False | By Farhad Manjoo | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/pennsylvania-trump-biden-early-voting.html | 2016 Nonvoters, a Key Prize for Biden and Trump, Turn Out in Droves | False | By Trip Gabriel | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/trump-ethics-america.html | The President Has Made Selfishness Our National Credo | False | By Jennifer Senior | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/poll-watching-intimidation.html | Armed Observers, Chants of â€šÃ„Â¤'4 More Yearsâ€šÃ„Â´ at Polls: Is That Legal? | False | By Shaila Dewan | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/nyregion/nyc-covid-testing.html | Some Areas of N.Y.C. Are Getting a Lot More Testing. Guess Which Ones. | False | By Ginia Bellafante | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/upshot/red-blue-economic-recovery.html | Why Blue Places Have Been Hit Harder Economically Than Red Ones | False | By Jed Kolko | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/trump-biden-alcohol.html | In Trump and Biden, a Choice of Teetotalers for President | False | By Adam Nagourney | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/nyregion/coronavirus-letter-writing-brooklyn.html | Why This Professor Is Writing Letters for People Feeling Blue | False | By Deborah L Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/nyregion/beekeeping-nyc-Astor-Apiaries.html | How an Urban Beekeeper Spends His Sundays | False | By Alix Strauss | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/oakland-county-michigan-democrats.html | In Michigan, a Suburban County That Flipped Blue Isnâ€šÃ„Ã´t Looking Back | False | By Kathleen Gray | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/realestate/william-ulmer-brewery-brooklyn.html | In Brooklyn, a Ghost of Breweries Past | False | By John Freeman Gill | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²All Blood Runs Redâ€šÃ„Ã´ and â€šÃ„Ã²Frankisssteinâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/opinion/donald-trump-america-polarization.html | Sharknado Goes to Washington | False | By Maureen Dowd | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/suddenly-these-law-clerks-were-more-than-just-colleagues.html | Suddenly, These Law Clerks Were More Than Just Colleagues | False | By Nina Reyes | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-15 | https://www.nytimes.com/interactive/2020/10/30/magazine/ballot-counting.html | Inside the Race to Count Absentee Ballots Early | False | By Dina Litovsky and Emily Bazelon | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/technology/how-three-election-related-falsehoods-spread.html | How Three Election-Related Falsehoods Spread | False | By Davey Alba, Kellen Browning and Jacob Silver | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-09 | https://www.nytimes.com/2020/10/30/arts/music/taco-hemingway-poland-rap.html | A Rap Star Agonizes About His Role in Polandâ€šÃ„Ã´s Culture Wars | False | By Alex Marshall | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/pandemic-uk-brexit-trump.html | In Pandemic U.K., Brexit Is an Afterthought, as Is Trump | False | By Mark Landler | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/who-will-win-florida-polls.html | Who Will Win Florida? What Polls Say About an Eternal Mystery | False | By Giovanni Russonello | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/alexandra-wilson-barrister.html | â€šÃ„Ã²What a Barrister Looks Likeâ€šÃ„Ã´: A Young Black Woman Paves the Way | False | By Megan Specia | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/football/justin-herbert-chargers.html | Justin Herbert and the Chargers Veer Happily Off Course | False | By Ken Belson | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/realestate/home-decluttering-letters.html | Down the Basement Stairs and Into the Past | False | By James Schembari | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/middleeast/qatar-prosecutes-airport-search.html | Qatar Apologizes for Airport Strip Searches and Pursues Charges | False | By Megan Specia | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/nice-knife-attack-arrest.html | Two More Men Are Arrested Over Knife Attack in Nice | False | By Aurelien Breeden | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/health/covid-vaccine-racism.html | Will the Hardest-Hit Communities Get the Coronavirus Vaccine? | False | By Gina Kolata | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/music/salem-fires-in-heaven.html | A Decade Later, Salem Returns to an Even Darker World | False | By Meaghan Garvey | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/your-money/election-investments.html | Stressed About the Election? Donâ€šÃ„Ã´t Take It Out on Your Investments | False | By Paul Sullivan | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/your-money/hsa-contribution.html | Reasons to Sign Up for a Health Savings Account | False | By Ann Carrns | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/realestate/top-nyc-real-estate-sales.html | A SoHo Triplex Sells for a Record $35.1 Million | False | By Vivian Marino | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/greece-turkey-earthquake-izmir.html | In Turkey, a Frantic Rescue Effort After a Deadly Earthquake | False | By Megan Specia and Matina Stevis-Gridneff | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/bernard-arnault-lvmh-tiffany-battle.html | Tiffany Deal Is a Signature Move by the Sun Tzu of Luxury | False | By Vanessa Friedman and Elizabeth Paton | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/kamala-harris-california-business.html | How Does Harris View Big Business? Her Time as Californiaês̃Â‚Â´s Top Lawyer Offers Clues | False | By Kate Kelly | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/middleeast/egypt-rape-assault-women-metoo.html | Egyptian Teen Seeks Justice in Rape Case, and a Battle Erupts Over Womenês̃Â‚Â´s Rights | False | By Mona El-Naggar | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-03 | https://www.nytimes.com/2020/10/30/health/mental-health-psychotherapy-elderly.html | Youês̃Â‚Â´re Not Too Old to Talk to Someone | False | By Paula Span | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/asia/china-covid-coronavirus.html | U.S. Says Virus Canês̃Â‚Â´t Be Controlled. China Aims to Prove It Wrong. | False | By Javier C. Hemâ€™sÂˆ°ndez | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-04 | https://www.nytimes.com/2020/10/30/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/sports/soccer/european-super-league-alfredo-di-stefano.html | The Lessons of the Pirate League | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-10 | https://www.nytimes.com/2020/10/30/well/live/acupuncture-helped-people-with-back-pain-walk-and-bend-better.html | Acupuncture Helped People With Back Pain Walk and Bend Better | False | By Nicholas Bakalar | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/business/nontraditional-union.html | Whitewater Unions, and a Toobin-Like Bathroom Mistake | False | By Roxane Gay | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/arts/music/tyshawn-sorey-alarm-will-sound-music.html | 17 Players in Five States, Composing Over the Internet | False | By Seth Colter Walls | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/yrc-bailout.html | Pentagon Offers Little Rationale for Trucking Firm Bailout | False | By Alan Rappeport | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/biden-arts-culture.html | Joe Biden and the Arts: No R.B.G. but a Loyal Promoter of Culture | False | By Graham Bowley | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-15 | https://www.nytimes.com/2020/10/30/books/review/corinna-vallianatos-beforeland.html | A Novel Follows Lives Scattered in the California Desert | False | By Karolina Waclawiak | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/trump-taxes-real-estate.html | How a Century of Real-Estate Tax Breaks Enriched Donald Trump | False | By Jesse Drucker and James B. Stewart | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/wisconsin-presidential-election.html | In Critical Wisconsin, the Fox Valley May Decide the Stateês̃Â‚Â´s Winner | False | By Reid J. Epstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-10 | https://www.nytimes.com/2020/10/30/science/diversity-science-journals.html | Scientific Journals Commit to Diversity but Lack the Data | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/t-magazine/henry-taylor-portrait.html | An Artistês̃Â‚Â´s Portrait of His Brother | False | | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/theater/lessons-in-survival-vineyard-commissary.html | The Sound in Their Ears? Black Thinkers Sharing â€˜Lessons in Survivalês̃Â‚Â´ | False | By Jennifer Schuessler | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/business/tax-evasion-virus-IRS.html | Without More Enforcement, Tax Evasion Will Spread Like a Virus | False | By Robert H. Frank | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-04 | https://www.nytimes.com/2020/10/30/dining/beef-stew-recipe.html | Looking for Comfort? Turn to This Beef Stew | False | By Melissa Clark | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-08 | https://www.nytimes.com/2020/10/30/technology/amazon-google-earnings.html | Amazon and Googleês̃Â‚Â´s True Advantage | False | By Shira Ovide | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/letters/trump-biden-election.html | A Clash of Views Before Election Day | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/books/what-books-are-good-for-at-the-end-of-the-world.html | What Books Are Good for at the End of the World | False | By Kristen Radtke | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/migrant-children-expulsions-mexico.html | U.S. Expels Migrant Children From Other Countries to Mexico | False | By Caitlin Dickerson | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/nyregion/martha-moxley-michael-skakel.html | Michael Skakel, Kennedy Cousin, Will Not Face 2nd Murder Trial | False | By Daniel E. Slotnik and Kristin Hussey | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/dining/carbs.html | Carb Country | False | By Emily Weinstein | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/obituaries/rosa-may-billinghurst-overlooked.html | Overlooked No More: Rosa May Billinghurst, Militant Suffragette | False | By Sarah Fielding | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/us/weather-election-day-turnout.html | Itês̃Â‚Â´s Snowing in New England, but Election Day Looks Sunny for Much of U.S. | False | By Ellen Barry | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/television/roadkill-review.html | Review: Hugh Laurie Plays a Politician Trying to Avoid Cancellation | False | By Mike Hale | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/nyregion/new-york-city-coronavirus-hospitals.html | Virus Hospitalizations Are Up in N.Y.C. But This Time, Itâ€šÃ„Â´s Different. | False | By J. David Goodman and Joseph Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/theater/touch-of-the-poet-review-irish-rep.html | Review: â€šÃ„Â²Touch of the Poetâ€šÃ„Â´ Is a Powerful Study in Toxic Pride | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/science/great-barrier-reef-new-coral.html | A Pinnacle of Coral Is Discovered in Australiaâ€šÃ„Â´s Great Barrier Reef | False | By William J. Broad | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/online-bridge-championship-bob-hamman.html | â€šÃ„Â²Itâ€šÃ„Â„Â´s Like Playing With Kobeâ€šÃ„Â´: An Unlikely Intergenerational Bridge Team | False | By Abby Ellin | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-04 | https://www.nytimes.com/2020/10/30/dining/lentil-recipes.html | The Many Lives of Lentils | False | By David Tanis | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/letters/trump-masculinity.html | Trump Is a Poor Model of Masculinity | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/business/retailers-election-protests.html | Boarded-Up Windows and Increased Security: Retailers Brace for the Election | False | By Michael Corkery and Sapna Maheshwari | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/poland-abortion-women-protests.html | Women Converge on Warsaw, Heightening Polandâ€šÃ„Â´s Largest Protests in Decades | False | By Anatol Magdziarz and Marc Santora | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-03 | https://www.nytimes.com/2020/10/30/arts/design/priscilla-rattazzi-utah.html | From Fashion to a Fantasia in Stone | False | By Ruth La Ferla | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/television/halloween-tv.html | TVâ€šÃ„Â´s Horror Hosts: 70 Years of Screams and Cheese | False | By Erik Piepenburg | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/climate/plastic-pollution-oceans.html | Americans May Add Five Times More Plastic to the Oceans Than Thought | False | By Veronica Penney | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-03 | https://www.nytimes.com/2020/10/30/obituaries/peter-secchia-dead-coronavirus.html | Peter Secchia, Confidant of Ford and Bush, Dies at 83 | False | By Sam Roberts | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-06 | https://www.nytimes.com/interactive/2020/10/30/style/small-farms-harvest-2020-beekeeping.html | Magic in the Dirt | False | By Julia Turshen and Brian Dawson | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-02 | https://www.nytimes.com/2020/10/30/arts/design/enzo-mari-dead-coronavirus.html | Enzo Mari, Industrial Designer Who Kept Things Simple, Dies at 88 | False | By Penelope Green | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/insider/india-pj-anthony.html | The End of a Beloved Delhi Institution | False | By Jeffrey Gettleman | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-11-08 | https://www.nytimes.com/2020/10/30/well/family/pandemic-grandparents-grandchildren-connection.html | Pandemic Grandparenting, Beyond the Dreary Video Calls | False | By Allison Gilbert | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/music/lil-wayne-trump.html | Lil Wayne, Latest Rapper in Trumpâ€šÃ„Â´s Orbit, Sees Backlash Over Photo | False | By Joe Coscarelli | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/florida-seniors-biden-trump.html | Some Older Voters Shift to Biden in Florida. Will It Be Enough for Him? | False | By Patricia Mazzei | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/european-economy.html | Europe Risks a New Economic Downturn as Lockdowns Return | False | By Jack Ewing | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/arts/design/baltimore-museum-brooklyn-art-auction-sothebys.html | Two Museums Tried to Sell Art. Only One Caught Grief About it. | False | By Hilarie M. Sheets | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/undecided-voters-trump.html | Undecided Voters Could Still Decide the Election. They Tend to Dislike Trump. | False | By Giovanni Russonello | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/football/herb-adderley-dead.html | Herb Adderley, a Packers Hall of Fame Cornerback, Dies at 81 | False | By Richard Goldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/style/insomnia-why-am-i-waking-up-at-3-am.html | Awake at 3 A.M.? We Are Too | False | By Guy Trebay and Isak Tiner | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/stock-market-decline-coronavirus.html | Stocks Suffer Biggest Weekly Decline Since March as Virus Spreads | False | By Matt Phillips and Eshe Nelson | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/trump-evangelical-vote.html | Most Conservative Christians Support Trump. Will They Help Him Win Again? | False | By Elizabeth Dias | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/trump-intelligence-briefings.html | Trump Is Said to Set Aside Career Intelligence Briefer to Hear From Advisers Instead | False | By Julian E. Barnes and Adam Goldman | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/racial-justice-elections.html | After a Summer of Racial Reckoning, Race Is on the Ballot | False | By John Eligon and Audra D. S. Burch | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/business/media/election-day-tv-ads.html | Advertisers Flock to Election Night, When Live TV Is the Main Event Again | False | By Tiffany Hsu | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/kyle-rittenhouse-extradition-kenosha.html | Kyle Rittenhouse Must Go to Wisconsin for Trial, Illinois Judge Rules | False | By Mark Guarino | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/health/covid-cruise-ships-cdc.html | Cruise Ships May Set Sail on Sunday, but Only With Crew | False | By Roni Caryn Rabin | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/baseball/steve-cohen-mets-approved.html | Steven Cohen Is Approved as Mets Owner After Clearing 2 More Hurdles | False | By James Wagner | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/coronavirus-justin-turner-dodgers-world-series.html | An Open Letter to Justin Turner and M.L.B. | False | By Kurt Streeter | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/sports/baseball/aj-hinch-detroit-tigers.html | A.J. Hinch Hired by Tigers After Suspension for Astros Cheating | False | By David Waldstein | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-11-01 | https://www.nytimes.com/2020/10/30/nyregion/heist-jfk.html | â€šÃ„Â²Goodfellas,â€šÃ„Â´ the Sequel? 4 Arrested in $6 Million Heist at J.F.K. Airport | False | By Troy Closson | 2021-01-05 | TX 8-932-123 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/hunter-biden-joe-biden-relationship.html | At End of Bitter Campaign, Joe Biden Anguishes Over â€šÃ„Â²My Only Surviving Sonâ€šÃ„Â´ | False | By Mark Leibovich | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/us-coronavirus-case-record.html | U.S. Coronavirus Cases Set New Record as Infections Soar | False | By Mitch Smith | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/world/europe/France-Muhammad-cartoons.html | Franceâ€šÃ„Â´s Hardening Defense of Cartoons of Muhammad Could Lead to â€šÃ„Â²a Trapâ€šÃ„Â´ | False | By Norimitsu Onishi and Constant MÃ©heut | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/lincoln-trump-1860-2020.html | How Lincoln Survived the Worst Election Ever | False | By Ted Widmer | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/trump-voters-colorado.html | Freedom as the Muzzle of a Glock | False | By Roger Cohen | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/halloween-horror.html | Political Satire Isnâ€šÃ„Â´t Dead. Itâ€šÃ„Â´s Been Turned Into Horror Stories. | False | By Annalee Newitz | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/suzanne-muscara-susan-collins.html | Woman Who Mailed Threat to Susan Collins Gets 30 Months in Prison | False | By John Ismay | 2020-12-14 | TX 8-926-133 |
| 2020-10-30 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/politics/trump-biden-midwest-battlegrounds.html | Time Running Short, Trump and Biden Return to Northern Battlegrounds | False | By Thomas Kaplan and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/30/us/nursing-homes-isolation-virus.html | â€šÃ„Â²A Slow Killerâ€šÃ„Â´: Nursing Home Residents Wither in Isolation Forced by the Virus | False | By Jack Healy, Danielle Ivory and Serge F. Kovaleski | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/30/opinion/tech-companies-data.html | How to Take On the Tech Barons | False | By The Editorial Board | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-11-02 | https://www.nytimes.com/2020/10/30/business/dealbook/dunkin-arbys-private-equity.html | Do Dunkinâ€šÃ„Â´ and Arbyâ€šÃ„Â´s Go Together? Private Equity Group Bets $11 Billion They Do | False | By Lauren Hirsch | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/30/todayspaper/quotation-of-the-day-in-floridas-republican-heartland-some-retirees-shift-to-vote-for-biden.html | Quotation of the Day: In Floridaâ€šÃ„Â´s Republican Heartland, Some Retirees Shift to Vote for Biden | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/30/pageoneplus/no-corrections-oct-31-2020.html | No Corrections: Oct. 31, 2020 | False | | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/sports/boxing-tank-davis.html | Fights in Front of Fans Test Boxingâ€šÃ„Â´s Business in the Pandemic Era | False | By Morgan Campbell | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/nonstop-tomi-ungerer.html | In Times of Crisis, Life-Affirming Picture Books | False | By Dave Eggers | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/lupe-wong-wont-dance-donna-barba-higuera.html | â€šÃ„Â²Square Dancing Belongs Somewhere Far Away â€šÃ„Â¶ Like the 1800sâ€šÃ„Â´ | False | By Erin Entrada Kelly | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/james-patterson-kwame-alexander-dawud-anyabwile-becoming-muhammad-ali.html | Float Like a Butterfly, Sting Like a Bee: A Black Heroâ€šÃ„Â´s Boyhood | False | By Tochi Onyebuchi | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/twins-varian-johnson-shannon-wright.html | â€šÃ„Â²Everyone Needs a Buddyâ€šÃ„Â´ | False | By Renâ€šÃ‚Â©e Watson | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/philip-pullman-serpentine.html | Philip Pullmanâ€šÃ„Â´s New â€šÃ„Â²Dark Materialsâ€šÃ„Â´ Book Brims With Familiar Delights | False | By Lev Grossman | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/us/young-campaign-2020.html | One More Thing the Pandemic Election Upended: First Campaign Job Rites of Passage | False | By Evan Nicole Brown | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/your-money/investing-stocks-trump-biden.html | Investing for the Future in the United States of Agita | False | By Ron Lieber | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/nyregion/house-races-katko-balter.html | Heâ€šÃ„Â´s a Rare House Republican in a District Trump Lost. Can He Hold On? | False | By Luis Ferrâ€šÃ‚Â©-Sadumaâ€šÃ‰‰ | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-10-31 | https://www.nytimes.com/2020/10/31/us/politics/trump-dismisses-virus-coverage-and-biden-dismisses-virus-leadership-this-week-in-the-2020-race.html | Trump Dismisses Virus Coverage and Biden Dismisses Virus Leadership: This Week in the 2020 Race | False | By Astead W. Herndon and Annie Karni | 2020-12-14 | TX 8-926-133 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/fashion/weddings/spirits-of-grandfathers-past.html | Spirits of Grandfathers Past | False | By Daryl Austin | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-07 | https://www.nytimes.com/2020/10/31/health/crispr-genetics-embryos.html | Crispr Gene Editing Can Cause Unwanted Changes in Human Embryos, Study Finds | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-02 | https://www.nytimes.com/2020/10/31/upshot/voting-brands-companies.html | The Yarn Store Would Like You to Vote | False | By Margot Sanger-Katz | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/business/snapchat-peter-hamby-work-diary.html | The Election Work Diary of a Reporter With 2.5 Million Subscribers | False | By Katie Robertson | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/style/how-do-i-find-a-good-magician-pary-tricks-online.html | What if They Could Make the Pandemic Go Poof? | False | By Kenneth Sturtz | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-02 | https://www.nytimes.com/2020/10/31/business/media/election-night-tv-networks.html | Networks Pledge Caution for an Election Night Like No Other | False | By Michael M. Grynbaum | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/style/the-year-of-blur.html | The Year of Blur | False | By Alex Williams | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/early-voting.html | Americans Surge to Polls: â€šÃ„Â²Iâ€šÃ„Â´m Going to Vote Like My Life Depends on Itâ€šÃ„Â´ | False | By Nick Corasaniti and Stephanie Saul | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/business/culdesac-tempe-phoenix-sprawl.html | The Capital of Sprawl Gets a Radically Car-Free Neighborhood | False | By Conor Dougherty | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/democrats-republicans-senate-control.html | Fueled by Cash, Health Care and Trumpâ€šÃ„Â´s Woes, Democrats Aim for Senate Control | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/middleeast/world-us-election-response.html | A Frazzled World Holds Its Breath While the U.S. Chooses Its Leader | False | By David M. Halbfinger | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/2020-campaign.html | Campaign 2020: Letâ€šÃ„Â´s Never Do This Again | False | By Matt Flegenheimer and Todd Heisler | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/europe/russian-provinces-coronavirus-putin.html | Russian Provinces Hit by a Second Wave of Coronavirus | False | By Andrew E. Kramer | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/movies/sean-connery-dead.html | Sean Connery, Who Embodied James Bond and More, Dies at 90 | False | By Aljean Harmetz | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/great-britain-coronavirus-lockdown.html | England to Shut Pubs, Restaurants and Most Shops as Virus Surges | False | By Mark Landler and Stephen Castle | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/africa/tanzania-election-magufuli-wins.html | As Tanzaniaâ€šÃ„Â´s President Wins a Second Term, Opposition Calls for Protests | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/realestate/my-co-op-is-losing-revenue-in-the-pandemic-do-i-have-to-pay.html | My Co-op Is Losing Revenue in the Pandemic. Do I Have to Pay? | False | By Ronda Kaysen | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/unemployment-parents-children-coronavirus.html | When Parents Lose Their Jobs, Their Children Also Suffer. But Sometimes Thereâ€šÃ„Ã´s a Consolation. | False | By Jason DeParle | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/australia/coronavirus-isolation.html | Cut Off From the World Again, Australia Now Finds Silver Linings | False | By Damien Cave | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-04 | https://www.nytimes.com/2020/10/31/dining/comfort-food-forever.html | Comfort Food Forever | False | | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/europe/turkey-greece-earthquake-izmir.html | Dramatic Rescues After Major Earthquake Kills at Least 39 in Turkey | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/navy-commandos-philip-walton-hostage-niger.html | Navy Commandos Rescue American Kidnapped in Niger | False | By Eric Schmitt | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/north-carolina-an-invisible-line-cleaves-a-region-into-political-camps | North Carolina: An invisible line cleaves a region into political camps. | False | By Michael Venutolo-Mantovani | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-04 | https://www.nytimes.com/2020/10/31/movies/sean-connery-movies-streaming.html | 15 Sean Connery Movies to Stream | False | By Noel Murray and Scott Tobias | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/congress-florida-mucarsel-powell-gimenez.html | The Race for Miamiâ€šÃ„Ã´s Perennial Tossup Seat Starts Leaning Democratic | False | By Patricia Mazzei | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/coronavirus-transmission-everywhere.html | How Are Americans Catching the Virus? Increasingly, â€šÃ„Ã²They Have No Ideaâ€šÃ„Ã´ | False | By Sarah Mervosh and Lucy Tompkins | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-04 | https://www.nytimes.com/2020/10/31/insider/times-augmented-reality-Instagram.html | As Augmented Reality Evolves, the Reporting Is All Around You | False | By Danya Issawi | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/arizona-democrats-eye-victory-even-in-an-unlikely-district | Arizona: Democrats eye victory, even in an unlikely district. | False | By Hank Stephenson | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/europe/lyon-france-shooting-priest.html | Greek Orthodox Priest Wounded in Lyon, France, Shooting | False | By Aurelien Breeden | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/trump-first-term-promises.html | Did President Trump Keep His First-Term Promises? Letâ€šÃ„Ã´s Look at 5 of Them | False | By Linda Qiu and Annie Karni | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/black-voters-trump-biden.html | Can Trump Woo Enough Black Men to Hurt Biden in Battleground States? | False | By Astead W. Herndon, Nick Corasaniti and Kathleen Gray | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/trump-immigration-.html | The â€šÃ„Ã²Wallâ€šÃ„Ã´ Is Still Motivating Voters. But This Time Is It Against Trump? | False | By Jennifer Medina | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/asia/afghanistan-haunted-outpost.html | An Ancient Hill and Forgotten Dead: Afghanistanâ€šÃ„Ã´s Haunted Outpost | False | By Thomas Gibbons-Neff and Taimoor Shah | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-03 | https://www.nytimes.com/2020/10/31/obituaries/elvia-ramirez-dies-coronavirus.html | Elvia Ramírez Dies at 17; Youngest Covid-19 Victim in North Dakota | False | By Glenn Rifkin | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/rudy-giuliani-biden.html | Their First Try Backfired, but Giuliani and Allies Keep Aiming at Biden | False | By Kenneth P. Vogel, Jim Rutenberg and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/pennsylvania-bucks-county-was-tight-in-2016-and-voters-are-split-again | Pennsylvania: Bucks County was tight in 2016, and voters are split again | False | By Jon Hurdle | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/biden-trump-taxes.html | Biden and Surrogates Hit Trump on Taxes in Closing Argument | False | By Danny Hakim and Susanne Craig | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/kentucky-state-police-hitler.html | Kentucky Police Training Quoted Hitler and Urged â€šÃ„Ã²Ruthlessâ€šÃ„Ã´ Violence | False | By Nicholas Bogel-Burroughs | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/trump-biden-election-campaign.html | Final Weekend Campaigning Reflects Both Traditional Barnstorming and 2020 Chaos | False | By Maggie Haberman, Thomas Kaplan and Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-will-the-states-republican-power-center-tilt-away-from-trump | Michigan: Will the stateâ€šÃ„Ã´s Republican power center tilt away from Trump? | False | By Kathleen Gray | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/world/asia/typhoon-goni-live-updates.html | Typhoon Goni Leaves Philippines After Only Grazing Manila | False | By Jason Gutierrez and Hannah Beech | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/trump-fundraising-donations.html | Trump Campaign Uses Online Gimmick to Fuel Donations Into December | False | By Shane Goldmacher | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/georgia-up-and-down-the-ballot-racism-is-an-issue | Georgia: Up and down the ballot, racism is an issue. | False | By Richard Fausset | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-02 | https://www.nytimes.com/2020/10/31/us/politics/george-schultz-trump-biden-election.html | George Shultz Speaks Out for Renewing U.S. Leadership Overseas | False | By Peter Baker | 2021-01-05 | TX 8-932-123 |
| 2020-10-31 | 2020-11-01 | https://www.nytimes.com/2020/10/31/us/politics/stanford-study-infections-trump-rallies.html | Stanford Study Seeks to Quantify Infections Stemming From Trump Rallies | False | By Sheryl Gay Stolberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/interactive/2020/us/politics/battleground-state-polls.html | The Battlegrounds Within Battlegrounds | False | By Keith Collins, Trip Gabriel and Stephanie Saul | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/texas-all-of-a-sudden-a-two-party-election-in-the-lone-star-state | Texas: All of a sudden, a two-party election in the Lone Star State. | False | By Manny Fernandez | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-08 | https://www.nytimes.com/2020/10/31/books/review/mister-invincible-pascal-jousselin.html | Kidsâ€šÃ„Ã´ Graphic Novels That Turn the Superhero Genre on Its Head | False | By Gene Luen Yang | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/activity-worry-dolls.html | Got Worries? Make Newspaper Dolls to Catch Them | False | By Christy Harmon | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/virtual-weddings-etiquette.html | Learn the Etiquette of Virtual Weddings | False | By Courtney Rubin | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/global-radio-stations.html | Listen to the Globe | False | By Caitlin Kelly | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/linkedin-career-opportunities.html | Tap LinkedIn for Career Opportunities | False | By Charlotte Cowles | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/10/31/movies/sean-connery-james-bond.html | Sean Connery: From Tentative Secret Agent to Suave Bond | False | By Thomas Vinciguerra | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/election-stress.html | Donâ€šÃ„Ã´t Give In to â€šÃ„Ã²Election Stress Disorderâ€šÃ„Ã´ | False | By Katherine Cusumano | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/wisconsin-the-states-older-voters-wield-power-and-many-are-choosing-biden | Wisconsin: The stateâ€šÃ„Ã´s older voters wield power, and many are choosing Biden. | False | By Kay Nolan | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/pageoneplus/corrections-nov-1-2020.html | Corrections: Nov. 1, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/todayspaper/quotation-of-the-day-tracing-now-all-but-impossible-as-outbreaks-tear-through-us.html | Quotation of the Day: Tracing Now All but Impossible as Outbreaks Tear Through U.S. | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/10/31/at-home/things-to-do-this-week.html | This Election Week, Revisit the Constitution, Then Soothe Your Stressed Mind | False | By Katherine Cusumano and Adriana Balsamo | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/opinion/american-dream-stories.html | Obituaries for the American Dream | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/world/asia/hong-kong-prodemocracy-lawmakers-arrested-legco.html | 8 Pro-Democracy Politicians Arrested in Hong Kong Over Heated Meeting | False | By Austin Ramzy | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/nyregion/metropolitan-diary.html | â€šÃ„Ã²He Managed a Smile and Thanked Charles for the Complimentâ€šÃ„Ã´ | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/world/europe/italy-coronavirus-lockdown.html | In Italy, Like Everywhere the Virus Goes, Itâ€šÃ„Ã´s the Discontent Thatâ€šÃ„Ã´s Contagious | False | By Jason Horowitz | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/nyregion/williamsburg-restaurant-reopening-brooklyn.html | Inside One Brooklyn Restaurantâ€šÃ„Ã´s Desperate Fight to Survive the Pandemic | False | By Matthew Haag | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/us/church-sermons-election-politics.html | Preaching or Avoiding Politics, Conservative Churches Walk a Delicate Line | False | By Ruth Graham | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/sports/ebony-anglers-fishing-black-women.html | Meet the Ebony Anglers, Five Black Women Catching Fish and Stares | False | By Jonathan Abrams | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/books/cecily-von-ziegesar-cobble-hill-gossip-girl.html | Sheâ€šÃ„Â´s Moved From the Upper East Side to â€šÃ„Â¨Cobble Hillâ€šÃ„Â´ | False | By Alisha Haridasani Gupta | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/interactive/2020/11/01/us/antigen-testing.html | States Undercount Positive Rapid Tests, Masking the Spread of Disease | False | By Amy Schoenfeld Walker, Lisa Waananen Jones and Jugal K. Patel | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-08 | https://www.nytimes.com/2020/11/01/books/review/dwight-garner-garners-quotations.html | Dwight Garner Shares From His Stash of Other Writersâ€šÃ„Â´ Words | False | By Dwight Garner | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/coronavirus-state-department-diplomats.html | U.S. Diplomat Coughs Online, and European Allies Wonder if They Were Exposed | False | By Lara Jakes | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/election-police-violence.html | Ahead of Election, Police Prepare for Violence and Disruption | False | By Neil MacFarquhar and Shaila Dewan | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/election-day-violence.html | Pastors at the Polls? Meet Ohioâ€šÃ„Â´s Election Protection Squad | False | By Nicholas Casey | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/raphael-warnock-ga.html | Can Raphael Warnock Go From the Pulpit to the Senate? | False | By Richard Fausset | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/business/coronavirus-imf-world-bank.html | How the Wealthy World Has Failed Poor Countries During the Pandemic | False | By Peter S. Goodman | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/biden-trump-poll-florida-pennsylvania-wisconsin.html | Election at Hand, Biden Leads Trump in Four Key States, Poll Shows | False | By Alexander Burns and Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-presidency-dishonesty.html | Dishonesty Has Defined the Trump Presidency. The Consequences Could Be Lasting. | False | By Peter Baker | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/sports/New-York-City-Marathon-des-linden.html | On Marathon Weekend, Des Linden Ran 26.2 Miles, and Then Some, in New York | False | By Matthew Futterman | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-tractor-fire-nebraska.html | He Already Saw the Election as Good vs. Evil. Then His Tractor Burned. | False | By Dionne Searcey | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/us-voting-rights-republicans.html | Why Are Republicans So Afraid of Voters? | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/business/the-week-in-business-us-economy-elections.html | The Week in Business: A Nail-Biter | False | By Charlotte Cowles | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/political-sign-wars.html | Signs Get Snatched, Kicked, Burned as Political Battle Reaches the Front Lawn | False | By Julie Bosman | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-ballot-counting-election.html | We Have Never Had Final Results on Election Day | False | By Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-01 | https://www.nytimes.com/2020/11/01/realestate/home-sales-one-million-dollars.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-15 | https://www.nytimes.com/2020/11/01/arts/music/j-balvin-fortnite-concert.html | How J Balvin Made His Trippy, Eye-Popping Halloween Concert in Fortnite | False | By Ben Sisario | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/world/europe/turkey-earthquake-rescue.html | Rescuers Race Against Time to Find Survivors After Quake in Turkey | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/theater/face-value-david-henry-hwang-broadway.html | David Henry Hwangâ€šÃ„Â´s â€šÃ„Â¨M. Butterflyâ€šÃ„Â´ Followup: â€šÃ„Â¨M. Turkeyâ€šÃ„Â´ | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/world/europe/russia-wine-black-sea.html | In Russiaâ€šÃ„Â´s Idyllic Wine Country, Dark Tales of Dreams Dashed | False | By Anton Troianovski | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/live/2020/11/01/us/trump-biden-election/the-trump-campaign-again-tries-to-falsely-paint-votes-counted-after-nov-3-as-illegitimate | The Trump campaign again tries to falsely paint votes counted after Nov. 3 as illegitimate. | False | By Maggie Astor and Glenn Thrush | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-04 | https://www.nytimes.com/2020/11/01/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 0001-01-01 | https://www.nytimes.com/2020/11/01/us/lakeland-swan-sale.html | Florida Cityâ€šÃ„Â´s Beloved Swans Find New Homes | False | By Johnny Diaz | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/election-forecasts-modeling-flaws.html | Can We Finally Agree to Ignore Election Forecasts? | False | By Zeynep Tufekci | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-polls.html | To Trump, â€šÃ„Â¹the Polls That Matterâ€šÃ„Â´ Point to Victory. The Rest Are â€šÃ„Â²Fake.â€šÃ„Â´ | False | By Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/letters/climate-change.html | Letâ€šÃ„Â´s Get Started on Fighting Climate Change | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/letters/trump-biden-election.html | What This Election Means for America | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/world/asia/typhoon-goni-philippines-manila.html | A Typhoon Spared the Philippine Capital. Will Manila Be So Lucky Next Time? | False | By Hannah Beech and Jason Gutierrez | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/arts/dance/yanira-castro-last-audience.html | Make Some Noise and Move: A Choreographer Provides Instructions | False | By Siobhan Burke | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-october.html | Welcome to November. For Trump, the October Surprise Never Came. | False | By Shane Goldmacher and Adam Nagourney | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/world/europe/rimbaud-verlaine-france-pantheon.html | Poets and Lovers: Do Rimbaud and Verlaine Belong in Franceâ€šÃ„Â´s Panthãˆâ€šÃ‚Â©on? | False | By Antonella Francini | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/business/media/atlantic-ruth-shalit-barrett.html | The Atlantic Retracts Ruth Shalit Barrett Article on Niche Sports | False | By Michael Levenson | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/sports/new-york-city-marathon-virtual.html | The New York City Marathon Was Canceled. Runners Ran the Course Anyway. | False | By Talya Minsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/san-francisco-coronavirus-schools-reopening.html | In San Francisco, Virus Is Contained but Schools Are Still Closed | False | By Kate Taylor | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/trump-venezuela-maduro.html | Trump, Venezuela and the Tug-of-War Over a Strongman | False | By Nicholas Confessore, Anatoly Kurmanaev and Kenneth P. Vogel | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/theater/plastic-bag-store-times-square.html | Donâ€šÃ„Â´t Eat the Breakfast Cereal. Itâ€šÃ„Â´s Made of Plastic. | False | By Laura Collins-Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-biden-masculinity-2020.html | Trump, Biden and the Tough Guy, Nice Guy Politics of 2020 | False | By Jessica Bennett | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/us-election-transition-legality.html | What Happens if Neither Trump Nor Biden Concedes? | False | By Daniel Larsen | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/arts/television/bob-ross-experience-indiana.html | Picturing Yourself with Bob Ross as the â€šÃ„Â²Experienceâ€šÃ„Â´ Opens in Indiana | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/texas-overnight-voting-polls.html | In Texas, the Polls Open for a Graveyard Shift | False | By Manny Fernandez and Tamir Kalifa | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/science/trump-covid-19-genome.html | Tests Show Genetic Signature of Virus That May Have Infected President Trump | False | By James Glanz | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/Black-voters-Florida-Trump-Biden.html | Inspiring Black Voters Is Key to Bidenâ€šÃ„Â´s Prospects in Florida | False | By Jonathan Martin, Patricia Mazzei and Astead W. Herndon | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/coronavirus-nursing-homes.html | Caregivers Have Witnessed the Coronavirusâ€šÃ„Â´s Pain. How Will They Vote? | False | By Matt Stevens | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/susan-collins-sara-gideon-maine.html | Voting System in Maine Threatens Collins in Final Days of Close Senate Race | False | By Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/sports/football/steelers-ravens-score.html | Steelersâ€šÃ„Â´ Unbeaten Streak Comes Down to Ravensâ€šÃ„Â´ Last, Best Play | False | By Ben Shpigel | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-05 | https://www.nytimes.com/2020/11/01/arts/pissarro-oklahoma-nazi-looters.html | Dispute Over Pissarro Painting Looted by Nazis Is Back in Court | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-01 | 2020-11-03 | https://www.nytimes.com/2020/11/01/world/canada/iran-metoo-aghdashloo-reaction.html | Famed Iranian Artist Under #MeToo Cloud Faces Art World Repercussions | False | By Farnaz Fassihi and Catherine Porter | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/sports/football/nfl-results.html | What We Learned From Week 8 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/opinion/trump-election-night-violence.html | Our Most Dangerous Weeks Are Ahead | False | By Charles M. Blow | 2021-01-05 | TX 8-932-123 |
| 2020-11-01 | 2020-11-02 | https://www.nytimes.com/2020/11/01/politics/trump-biden-rallies.html | Both Candidates Agree: Trumpâ€šÃ„Â´s Crowds Are Bigger, and Theyâ€šÃ„Â´re OK With That | False | By Michael D. Shear and Thomas Kaplan | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/trump-biden-election-campaign.html | Trump Backers Block Highways as Election Tensions Play Out in the Streets | False | By Rick Rojas, Jennifer Steinhauer and Emma G. Fitzsimmons | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/01/us/politics/trump-biden-campaign.html | In Dash to Finish, Biden and Trump Set Up Showdown in Pennsylvania | False | By Katie Glueck and Annie Karni | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/01/business/media/ben-smith-election.html | Itâ€šÃ„Â´s the End of an Era for the Media, No Matter Who Wins the Election | False | By Ben Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/01/todayspaper/quotation-of-the-day-most-police-chiefs-are-worried-departments-prepare-for-election-related-threats.html | Quotation of the Day: â€šÃ„Âª'Most Police Chiefs Are Worriedâ€šÃ„Â´: Departments Prepare for Election-Related Threats | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/arts/television/whats-on-tv-this-week-we-are-who-we-are-and-election-coverage.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Âª'We Are Who We Areâ€šÃ„Â´' and Election Coverage | False | By Lauren Messman | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/books/review/shinsuke-yoshitake-there-must-be-more-than-that.html | Dreaming of the Future | False | By Elizabeth Spires | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/asia/thailand-protests-military.html | Almost Like Clockwork, Talk of a Military Coup Follows Thai Protests | False | By Hannah Beech | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/books/review/class-act-jerry-craft.html | A Biting Send-Up of Race Relations â€šÃ„Â® and a Tender, Funny Middle Grade Novel | False | By Dave Kim | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/business/work-from-home-career-management.html | How to Keep Climbing the Ladder While You Work From Home | False | By Julie Weed | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/nyregion/coronavirus-orange-county-new-york.html | Virus Rate Fell to 2% From 34% in One Area. But Did Anything Change? | False | By Sharon Otterman and Sarah Maslin Nir | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/sports/breanna-stewart-kyle-lewis-sunisa-lee-rudy-garcia-tolson.html | What These Athletes Learned From Their Pandemic Pauses | False | By Matt Futterman, Juliet Macur, Talya Minsberg and James Wagner | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/us/2020-election-legislature.html | This Is an Election Story That Mentions Neither Biden Nor Trump | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/world/asia/coronavirus-nepal-tourism-remittances.html | Mount Everest Empties as Covid-19 Strikes Tourism in Nepal | False | By Bhadra Sharma and Jeffrey Gettleman | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/who-china-coronavirus.html | In Hunt for Virus Source, W.H.O. Let China Take Charge | False | By Selam Gebrekidan, Matt Apuzzo, Amy Qin and Javier C. Hemáˆˆˆˆ'ndez | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/books/review/collected-stories-shirley-hazzard.html | Shirley Hazzardâ€šÃ„Â´s Stories Observe Pain and Disappointment With a Witty Intelligence | False | By Dwight Garner | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/technology/facebook-twitter-youtube-election-day.html | What to Expect From Facebook, Twitter and YouTube on Election Day | False | By Mike Isaac, Kate Conger and Daisuke Wakabayashi | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/statehouses-election-day.html | Statehouse Seats Are Up for Grabs, and With Them, Great Power | False | By Sabrina Tavernise | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-10 | https://www.nytimes.com/2020/11/02/well/mind/election-anxiety-stress-relief-calm.html | Peak Anxiety? Here Are 10 Ways to Calm Down | False | By Tara Parker-Pope | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-13 | https://www.nytimes.com/2020/11/02/well/mind/the-double-whammy-of-seasonal-affective-disorder-in-a-season-of-covid.html | The Double Whammy of Seasonal Affective Disorder in a Season of Covid | False | By Jane E. Brody | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-10 | https://www.nytimes.com/2020/11/02/well/mind/social-isolation-tied-to-high-blood-pressure-in-women.html | Social Isolation Tied to High Blood Pressure in Women | False | By Nicholas Bakalar | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/wisconsin-voters.html | Wisconsin Faces a Challenge: Getting Out the Vote When Most People Have Already Voted | False | By Reid J. Epstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/upshot/trump-polls-errors.html | What Trump Needs to Win: A Polling Error Much Bigger Than 2016â€™s | False | By Nate Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/nyregion/nyc-early-voting.html | 1.1 Million New Yorkers Voted Early. Lines and Covid Didnâ€™t Stop Them. | False | By Dana Rubinstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/business/biden-economist.html | The Quiet Architect of Bidenâ€™s Plan to Rescue the Economy | False | By Jim Tankersley | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/realestate/shopping-for-armoires.html | Shopping for Armoires | False | By Tim McKeough | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/us/coronavirus-control.html | As the Virus Rages, Some Are Convinced Itâ€™s Too Late to Stop It | False | By Mike Baker | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/ballot-measures-election-2020.html | Taxes, Heroin and Statehood: A Glimpse Into This Yearâ€™s Ballot Measures | False | By Thomas Fuller | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-02 | https://www.nytimes.com/2020/11/02/insider/election-social-media-coverage.html | Election Day Game Plan on Social Media: Share Carefully | False | By Emily Palmer | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/trump-biden-republicans-democrats.html | Win or Lose, Trump and Bidenâ€™s Parties Will Plunge Into Uncertainty | False | By Lisa Lerer | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/Pennsylvania-presidential-election.html | â€˜Itâ€™s Just Crazyâ€™ in Pennsylvania: Mail Voting and the Anxiety That Followed | False | By Trip Gabriel | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/arts/johnny-depp-libel-case.html | Johnny Depp Loses Court Case Against Newspaper That Called Him a â€˜Wife Beaterâ€™ | False | By Alex Marshall | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-12-13 | https://www.nytimes.com/2020/11/02/books/review/david-sedaris-the-best-of-me.html | The Truth About David Sedaris | False | By Andrew Sean Greer | 2021-02-03 | TX 8-940-939 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/edward-snowden-russia-citizenship.html | Edward Snowden, Expecting a Child, Will Seek Russian Citizenship | False | By Anton Troianovski | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/turkey-earthquake-girl-rescued.html | 65 Hours After Turkey Quake, Toddler Is Pulled Alive From the Rubble | False | By Megan Specia | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/asia/kabul-university-attack.html | Gunmen Storm Kabul University, Killing at Least 19 | False | By Thomas Gibbons-Neff and Fatima Faizi | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/sports/seahawks-49ers.html | The New Boss in the N.F.C. West Is Seattle | False | By Ken Belson | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 0001-01-01 | https://www.nytimes.com/2020/11/02/world/europe/whale-sculpture-netherlands-train.html | Whale Sculpture Stops Train From Plunge in the Netherlands | False | By Isabella Kwai and Claire Moses | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/upshot/election-polling-trump-women.html | Itâ€™s Not Just Suburban Women. A Lot of Groups Have Turned Against Trump. | False | By Lynn Vavreck | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/uk-marcus-rashford-free-school-meals.html | As Boris Johnson Plays Scrooge, Britons Feed the Hungry Themselves | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/florida-swing-vote-pinellas-county.html | In a Swing County in a Swing State, the Verdict Is In: Itâ€™s Going to Be Close | False | By Nicholas Casey | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/style/what-should-i-do-on-election-night.html | Election Night Parties? How About Not? | False | By Alyson Krueger | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/style/scratch-and-sniff-Tshirt-lanvin.html | What in the World Is a $590 Scratch-and-sniff T-shirt Doing in 2020? | False | By Caity Weaver | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/health/coronavirus-testing-quidel-sofia.html | A Rapid Virus Test Falters in People Without Symptoms, Study Finds | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/traveling-through-cookbooks.html | Traveling Through Cookbooks | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/arts/design/public-art-covid-race-subway.html | â€šÃ„Â²I Still Believe in Our Cityâ€šÃ„Â´: A Public Art Series Takes On Racism | False | By Lauren Messman | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/science/international-space-station-20-anniversary.html | How the Space Station Became a Base to Launch Humanityâ€šÃ„Â´s Future | False | By Kenneth Chang | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/magazine/covid-business-atlanta.html | When the Virus Came for the American Dream | False | By Matthew Shaer | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/science/space-station-astronomy.html | Home Sweet Home in Orbit | False | By Dennis Overbye | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-15 | https://www.nytimes.com/interactive/2020/11/02/magazine/vote-mail-postal-service.html | Millions of Votes Are in Postal Workersâ€šÃ„Â´ Hands. Here Is Their Story. | False | By Philip Montgomery and Vauhini Vara | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/outdoor-dining-nyc.html | 9 Ways Outdoor Dining Will Change New York | False | By Pete Wells | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/nyregion/nyc-schools-reopening.html | Parents in N.Y.C. Public Schools Now Face This Agonizing Choice | False | By Eliza Shapiro | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-08 | https://www.nytimes.com/2020/11/02/arts/design/tschabalala-self-black-identity.html | With New Show, Tschabalala Self Explores Black American Identity | False | By Robin Pogrebin | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-11 | https://www.nytimes.com/2020/11/02/obituaries/amanda-bouffioux-dead-coronavirus.html | Amanda Bouffioux, Alaska Native and â€šÃ„Â²Amazing Mother,â€šÃ„Â´ Dies at 44 | False | By Glenn Rifkin | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/arts/music/minneapolis-city-pages-music.html | City Pages, the Alt-Weekly Where Music Writing Reigned Supreme | False | By Keith Harris | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/letters/election-vote-count.html | Counting the Votes: Be Patient! | False | | | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/arts/dance/new-works-festival-new-york-city-ballet.html | Dancing on Grass and Concrete at New York City Ballet | False | By Gia Kourlas | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/theater/a-pray-by-blecht-sondheim-bernstein.html | A Golden Team, a Terrible Title and a Show That Vanished | False | By Jesse Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/nyregion/nyc-election-unrest.html | Macyâ€šÃ„Â´s, Saks and Small Stores Brace for Potential N.Y.C. Unrest | False | By Michael Gold and Ali Watkins | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/national-guard-election.html | National Guard Readies for Election Day Deployment | False | By Dave Philipps | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/arts/music/luke-combs-streaming-chart.html | Luke Combs Returns to No. 1 With a Streaming Record for Country Music | False | By Ben Sisario | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-05 | https://www.nytimes.com/2020/11/02/fashion/mens-style-sean-connery-bond-suits.html | Clothes Make the Spy | False | By Guy Trebay | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/britain-johnson-coronavirus-revolt.html | U.K.â€šÃ„Â´s Johnson Faces a Growing Revolt Over His Coronavirus Policy | False | By Mark Landler and Stephen Castle | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/arizona-trump-biden-kelly-mcsally.html | Long a Republican Stronghold, Arizona Edges Toward Flipping Blue | False | By Jennifer Medina | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/movies/sean-connery-dead-dementia.html | Dementia â€šÃ„Â²Took Its Tollâ€šÃ„Â´ on Sean Connery, Wife Says | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/arts/television/john-wilson-scaffolding-hbo.html | The Best Half-Hour of Comedy in 2020 Is About â€šÃ„Â¶ Scaffolding? | False | By Jason Zinoman | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/trump-campaign.html | As Election Day Arrives, Trump Shifts Between Combativeness and Grievance | False | By Maggie Haberman, Alexander Burns and Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/business/media/jimmy-fallon-tonight-show.html | Jimmy Fallonâ€šÃ„Ã´s â€šÃ„Â²Tonight Showâ€šÃ„Â´ Gets a New Showrunner. Again. | False | By John Koblin | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/business/media/associated-press-presidential-election.html | In a Hot Election, the Cool-Headed Associated Press Takes Center Stage | False | By Katie Robertson | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/theater/what-a-carve-up-review.html | Review: â€šÃ„Â²What a Carve Up!â€šÃ„Â´ Is Wonderful. But Is It Theater? | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/health/Covid-pregnancy-health-risks.html | Pregnant Women Face Increased Risks From Covid-19 | False | By Roni Caryn Rabin | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/letters/trump-biden-election.html | An Election Day Full of Hope and Anxiety | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/pope-gay-civil-unions.html | Vatican Clarifies Pope Francisâ€šÃ„Ã´s Comments on Same-Sex Unions | False | By Elisabetta Povoledo | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/washington-dc-boarded-up-election.html | Washington, On Edge About the Election, Boards Itself Up | False | By Mark Leibovich | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/lindsey-graham-jaime-harrison-south-carolina.html | Graham and Harrison Battle Over the â€šÃ„Â²New South,â€šÃ„Â´ in Their Final Appeals | False | By Rebecca R. Ruiz | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/theater/review-november-claudia-rankine.html | Review: A Poetâ€šÃ„Ã´s Urgent Questions Fuel â€šÃ„Â²Novemberâ€šÃ„Â´ | False | By Maya Phillips | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/election-ballots-rejections.html | November Surprise: Fewer Ballots Rejected by Election Officials | False | By Michael Wines | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/artisan-revere-knives.html | To Have and to Hone | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/jonathan-benno-delivery.html | Delivery That Feels Like a Five-Star Meal | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/amy-coney-barrett-supreme-court.html | Justice Amy Coney Barrett Hears Her First Supreme Court Argument | False | By Adam Liptak | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/trump-election-lies.html | The War on Truth Reaches Its Climax | False | By Paul Krugman | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/montes-sauce.html | Old New York Flavor, in a Jar | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/oddfellows-holiday-ice-cream.html | A Frozen Celebration of December Holidays | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/north-south-confections-chocolate.html | A Chocolate Maker Takes a New Path | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/cyber-command-hackers-russia.html | U.S. Cyber Command Expands Operations to Hunt Hackers From Russia, Iran and China | False | By Julian E. Barnes | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/arts/television/jeopardy-the-chase.html | â€šÃ„Â²Jeopardy!â€šÃ„Â´ Greats Who Battled for Top Title Get a New Game Show | False | By Julia Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-04 | https://www.nytimes.com/2020/11/02/dining/spirited-cocktails-book-adrienne-stillman.html | Spirit Yourself Away for a Sip or Two | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/sports/basketball/nba-philadelphia-sixers-daryl-morey.html | The Sixers Need to Be Patient. For Real, This Time. | False | By Sopan Deb | 2021-01-05 | TX 8-932-123 |
| 2020-11-02 | 2020-11-03 | https://www.nytimes.com/2020/11/02/books/joan-bingham-dies.html | Joan Bingham, Catalyst in a Publishing Merger, Dies at 85 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/trump-election.html | In This Election, Mom Knows Best â€šÃ„Â® Again | False | By Bret Stephens | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/harry-belafonte-donald-trump.html | Harry Belafonte: Trump Is Standing in Our Way | False | By Harry Belafonte | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/election-day-ballot-counting.html | As Voting Nears End, Battle Intensifies Over Which Ballots Will Count | False | By Jim Rutenberg, Michael S. Schmidt, Nick Corasaniti and Peter Baker | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/2020-election-voting.html | Youâ€šÃ„Â´re Not Just Voting for President. Youâ€šÃ„Â´re Voting to Start Over. | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/trump-qanon-conspiracy-theories.html | Trump Lives in a Hall of Mirrors and Heâ€šÃ„Â´s Got Plenty of Company | False | By Peter Wehner | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/trump-reelection-government-power.html | In the Trump Campaign, Government Agencies and Officials Have Often Provided Help | False | By Michael D. Shear, Michael Crowley, Zolan Kanno-Youngs and Edward Wong | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/africa/senegal-migrants-drown.html | Hundreds Die at Sea Off Senegalâ€šÃ„Â´s Coast on a Perilous Route to Europe | False | By Mady Camara and Ruth Maclean | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/africa/ethiopia-school-massacre.html | Dozens Killed in Ethiopia in Schoolyard Massacre | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/trump-covid.html | Undeterred by Pandemic, Americans Prepare to Deliver Verdict on Trump | False | By Shane Goldmacher | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/mail-ballot-usps.html | Some Regions Still Experience Slow Delivery of Mail Ballots | False | By Hailey Fuchs | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/opinion/women-voters-georgia.html | Finally, a Chance for Women to Defeat Trump | False | By Michelle Goldberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/pageoneplus/corrections-nov-3-2020.html | Corrections: Nov. 3, 2020 | False | | | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/election-coronavirus-unemployment.html | A Country Facing High Joblessness, Virus Rates and Anxiety Picks Its President | False | By Dionne Searcey, Emily Badger, Patricia Cohen and Mitch Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/todayspaper/quotation-of-the-day-its-just-crazy.html | Quotation of the Day: â€šÃ„Â²Itâ€šÃ„Â´s Just Crazyâ€šÃ„Â´ | False | | | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/article/trafalgar-group-poll.html | The One Pollster in America Who Is Sure Trump Is Going to Win | False | By Giovanni Russonello and Sarah Lyall | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/world/europe/vienna-shooting-terror-attack.html | Vienna Terrorist Attack Leaves at Least 4 Dead and Many Wounded | False | By Melissa Eddy, Katrin Bennhold and Christopher F. Schuetze | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/joe-biden-2020-presidential-campaign.html | Joe Bidenâ€šÃ„Â´s 2020 | False | By Thomas Kaplan | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/donald-trump-2020-presidential-campaign-photos.html | President Trumpâ€šÃ„Â´s 2020 | False | By Annie Karni | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/03/sports/georgia-voting-atlanta-falcons.html | Georgia Is a Political Battleground. The Falcons Want More Voters. | False | By Ken Belson | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/03/us/politics/birx-trump-covid.html | Birx Issues Blunt Coronavirus Warning Starkly at Odds With Trump | False | By Sheryl Gay Stolberg and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/technology/ant-ipo-jack-ma-summoned.html | China Halts Ant Groupâ€šÃ„Â´s Blockbuster I.P.O. | False | By Raymond Zhong and Cao Li | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/02/us/politics/dixville-notch.html | In midnight vote, Biden sweeps Dixville Notch. Trump takes another New Hampshire town. | False | By Jennifer Jett | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/03/us/politics/biden-latino-vote.html | Can Biden Regain Lost Ground With Latinos? | False | By Patricia Mazzei, Glenn Thrush and Giovanni Russonello | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/03/business/china-hong-kong-hainan-island.html | China Envisions a New Hong Kong, Firmly Under Its Control | False | By Keith Bradsher | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/what-wall-street-will-be-watching-as-votes-are-counted.html | What Wall Street will be watching as votes are counted. | False | By Matt Phillips | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/interactive/2020/11/03/us/familyinterrupted-begay.html | They Had Big Dreams. Now, â€šÃ„Â´Weâ€šÃ„Â´re Just Trying to Stay Alive.â€šÃ„Â´ | False | By Simon Romero | | TX 8-932-123 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/books/review/new-this-week.html | New & Noteworthy, From the Harlem Renaissance to a History of Magic | False | | | TX 8-932-123 |
| 2020-11-03 | 2020-12-06 | https://www.nytimes.com/2020/11/03/books/review/alan-allport-britain-at-bay.html | Rethinking Winston Churchill and Neville Chamberlain | False | By Geoffrey Wheatcroft | 2021-02-03 | TX 8-940-939 |
| 2020-11-03 | 2020-12-06 | https://www.nytimes.com/2020/11/03/books/review/white-ivy-susie-yang.html | Her Grandmother Taught Her How to Steal. Now What? | False | By Lynn Steger Strong | 2021-02-03 | TX 8-940-939 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/magazine/should-i-accept-free-covid-testing-i-dont-really-need.html | Should I Accept Free Covid Testing I Donâ€šÃ„Â´t Really Need? | False | By Kwame Anthony Appiah | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/magazine/gillian-welch-david-rawlings.html | How Gillian Welch and David Rawlings Held Onto Optimism | False | By Hanif Abdurraqib | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-15 | https://www.nytimes.com/2020/11/03/books/review/nicole-krauss-to-be-a-man.html | Nicole Kraussâ€šÃ„Â´s Stories Cross Boundaries of Geography and Convention | False | By Molly Antopol | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/03/insider/print-team-election-night.html | Printing History, as It Happens | False | By Derek M. Norman | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-beirut-explosion-charity.html | Wristwatches for Beirut | False | By Jane A. Peterson | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-05 | https://www.nytimes.com/2020/11/03/us/migrant-children-expulsions.html | Migrant Families Were Confused When U.S. Expelled Children Into Mexico | False | By Caitlin Dickerson | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-07 | https://www.nytimes.com/2020/11/03/travel/holiday-travel-covid.html | Holiday Travel and Safety: 5 Things We Know | False | By Elaine Glusac | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/nyregion/coronavirus-businesses-subway-riders.html | Businesses Underground Are Desperate. Even the Oyster Bar Canâ€šÃ„Â´t Survive. | False | By Christina Goldbaum | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/economy/cities-restaurants.html | If Restaurants Go, What Happens to Cities? | False | By Eduardo Porter | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-05 | https://www.nytimes.com/2020/11/03/insider/reporters-campaign-memories.html | Tearful Voters, Dueling Dogs, Endless Nights: Campaign Moments Our Reporters Wonâ€šÃ„Â´t Forget | False | By Mark Shimabukuro | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/realestate/shelter-island-renovations.html | When He Bought the Tiny House, He Was Single. That Didnâ€šÃ„Â´t Last. | False | By Tim McKeough | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-fan-communities-panerai.html | Cultivating a Watch Community | False | By Robin Swithinbank | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-missoni-timex.html | Missoni Zigzags on the Wrist | False | By Melanie Abrams | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-clocks-switzerland-france.html | Has Time Run Out for a Traditional Swiss Clock? | False | By Vivian Morelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-chanel-arnaud-chastaingt-paris.html | The Man Behind Chanelâ€šÃ„Â´s Watches | False | By Rachel Felder | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/watches-authentication-apps-switzerland.html | Tell Your Watch to Hold That Pose | False | By Nazanin Lankarani | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/fashion/the-presidents-watch-vulcain-cricket.html | The Allure of The Presidentâ€šÃ„Â´s Watch | False | By Penelope Colston | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/europe/coronavirus-concert-study-germany.html | Coronavirus Study in Germany Offers Hope for Concertgoers | False | By Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-10 | https://www.nytimes.com/2020/11/03/science/dinosaur-brain.html | Weâ€šÃ„Â´ve Rarely Seen a Dinosaur Brain Like This Before | False | By Veronique Greenwood | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/at-the-polls-voters-line-up-before-dawn-to-cast-a-ballot-in-person.html | At the polls: Voters line up before dawn to cast a ballot in person. | False | By Danny Hakim, Sean Keenan and Benjamin Mueller | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/arts/music/ian-bostridge-schubert-music.html | Ian Bostridge on Schubertâ€šÃ„Â´s Hidden Depths | False | By Ian Bostridge | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-03 | https://www.nytimes.com/2020/11/03/sports/giants-buccaneers-tom-brady-mnf.html | In a New Uniform, Tom Brady Battles Back Against His Nemesis, the Giants | False | By Bill Pennington | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-03 | 2020-11-05 | https://www.nytimes.com/2020/11/03/arts/dance/the-grand-union-wendy-perron.html | When a Dance Collective Was Like a Rock Band | False | By Gia Kourlas | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/books/review-walker-matthew-beaumont.html | Watching Writers Pace the Streets, and Seeing Symptoms of Social Ills | False | By Parul Sehgal | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/realestate/house-names.html | A House by Any Other Name | False | By Joanne Kaufman | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Isabella Paoletto | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/youth-sports-spooky-nook-hamilton-ohio.html | An Ohio Mill Town Lost Its Identity. Can Youth Sports Restore It? | False | By Kevin Williams | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/fashion/weddings/how-to-serve-your-guests-safely-at-your-reception.html | How to Serve Your Guests Safely at Your Reception | False | By Alix Strauss | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/arts/music/kylie-minogue-favorites.html | Kylie Minogue Swoons for Prince (and Ennio Morricone) | False | By Tariro Mzezewa | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/asia/india-kamala-harris-us-election.html | As U.S. Votes, a Village in India Prays for Kamala Harris | False | By Jeffrey Gettleman and Suhasini Raj | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/live/2020/11/02/us/trump-vs-biden/as-democrats-try-to-retake-the-senate-susan-collins-of-maine-fights-for-her-political-life | As Democrats try to retake the Senate, Susan Collins of Maine fights for her political life. | False | By Andy Newman and Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/sports/nascar-jimmie-johnson.html | For Some Veteran Stars, NASCARâ€šÃ„Ã´s Appeal Is Fading | False | By Jerry Garrett | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 0001-01-01 | https://www.nytimes.com/live/2020/11/02/us/trump-vs-biden/in-battleground-states-lines-at-many-polls-were-long-but-moved-quickly | In battleground states, lines at many polls were long but moved quickly. | False | By Maria Cramer, Kay Nolan, Jon Hurdle, Michael Venutolo-Mantovani, Kathleen Gray and Sean Keenan | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/arts/hrishikesh-hirway-song-exploder.html | â€šÃ„Ã²Song Exploderâ€šÃ„Ã´ and the Inexhaustible Hustle of Hrishikesh Hirway | False | By Reggie Ugwu | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/africa/uganda-bobi-wine-amuriat-arrested.html | Two Presidential Candidates Detained as They File to Run in Uganda | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 0001-01-01 | https://www.nytimes.com/live/2020/11/02/us/trump-vs-biden/keep-calm-and-let-them-count-the-trump-administrations-cybersecurity-chief-says | â€šÃ„Ã²Keep calm and let them count,â€šÃ„Ã´ the Trump administrationâ€šÃ„Ã´s cybersecurity chief says. | False | By David E. Sanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/arts/television/chess-queens-gambit.html | Iâ€šÃ„Ã´m a Chess Expert. Hereâ€šÃ„Ã´s What â€šÃ„Ã²The Queenâ€šÃ„Ã´s Gambitâ€šÃ„Ã´ Gets Right | False | By Dylan Loeb McClain | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/dining/nyc-restaurant-news.html | Rolls Rice Opens With Rice Rolls Inspired by Classic Asian Dishes | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-08 | https://www.nytimes.com/2020/11/03/theater/ben-brantley-reader-responses.html | A â€šÃ„Ã²Wickedâ€šÃ„Ã´ Challenge and Other Tough Questions for Ben Brantley | False | By Ben Brantley | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/americas/mexico-day-of-the-dead.html | Need a Good Cry? In Mexico, a Town Picks the Best Person for the Job | False | By Natalie Kitroeff | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/long-voting-lines.html | How Long Is This Going to Take? Americans Settle In to Wait | False | By Sarah Lyall | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/02/us/politics/a-judge-ordered-an-immediate-sweep-of-12-postal-districts-to-look-for-undelivered-ballots.html | A judge ordered an immediate sweep of 12 postal districts to look for undelivered ballots. | False | By Luke Broadwater | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/dr-philip-lee-dead.html | Dr. Philip Lee Is Dead at 96; Engineered Introduction of Medicare | False | By Sam Roberts | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/technology/youtube-misinformation-fox-news.html | YouTube Cut Down Misinformation. Then It Boosted Fox News. | False | By Jack Nicas | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/technology/robocalls-grab-the-attention-of-election-officials.html | Robocalls Grab the Attention of Election Officials | False | By Davey Alba | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/arts/music/ariana-grande-positions-review.html | On Ariana Grandeâ€šÃ„Ã´s â€šÃ„Â³Positions,â€šÃ„Â´ Intimacy Is a Topic and an Aesthetic | False | By Lindsay Zoladz | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/asia/Kabul-University-attack-victims.html | Deadly School Assault Catapults Kabul into Even More Despair | False | By Thomas Gibbons-Neff and Fatima Faizi | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/africa/alassane-ouattara-election-ivory-coast.html | Ivory Coast President Wins Third Term in Disputed Vote | False | By Elian Peltier | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/dining/drinks/master-sommeliers-sexual-harassment-wine.html | Elite Wine Group Suspends Master Sommeliers | False | By Julia Moskin | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/supreme-court-teenagers-life-sentences.html | Supreme Court Considers How to Decide if Teenagers Should Serve Life Without Parole | False | By Adam Liptak | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/theater/bob-dylan-scratch-broadway-macleish.html | Bob Dylanâ€šÃ„Ã´s First Musical Had a Devil of a Time | False | By Adam Langer | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/letters/refugees-trauma.html | Refugeesâ€šÃ„Ã´ Trauma, and Saving Migrant Children | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/sports/ncaafootball/wisconsin-purdue-canceled-coronavirus.html | Wisconsin Football Cancels Over Virus Cases. Again. | False | By Alan Blinder and Gillian R. Brassil | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/nyregion/elections-ny.html | G.O.P. Candidates Hold Leads in Competitive House Seats in New York | False | By Jesse McKinley | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/france-shopkeepers-lockdown.html | â€šÃ„Â³We Want to Open!â€šÃ„Â´ French Shopkeepers Revolt Against Orders to Close | False | By Liz Alderman | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/wisconsin-elections-trump-biden.html | After 2016 Shock, Wisconsin Democrats Picked Themselves Off the Floor | False | By Reid J. Epstein and Astead W. Herndon | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/trump-coronavirus.html | With Winter Coming and Trump Still in Charge, Virus Experts Fear the Worst | False | By Michael D. Shear and Sheryl Gay Stolberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-12-02 | https://www.nytimes.com/2020/11/03/parenting/boredom-kids-pandemic.html | Escape the Boredom Trap | False | By Jill Waldbieser | 2021-02-03 | TX 8-940-939 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/letters/trump-biden-election-voting.html | The Way We Vote in America | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/election-day-voting-disruptions.html | Despite Fears of Violence, Election Day Proceeds Smoothly as Millions Line Up to Vote | False | By Zolan Kanno-Youngs, Jennifer Steinhauer and Nicole Perlroth | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/middleeast/robert-fisk-dead.html | Robert Fisk, Intrepid War Correspondent, Dies at 74 | False | By Clyde Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-15 | https://www.nytimes.com/2020/11/03/books/review/apollos-arrow-coronavirus-nicholas-christakis.html | The Pandemicâ€šÃ„Ã´s Future â€šÃ„Â® and Ours | False | By David Quammen | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/pennsylvania-results-trump.html | In â€šÃ„Â³Knifeâ€šÃ„Ã´s Edgeâ€šÃ„Â´ Pennsylvania, Trumpâ€šÃ„Ã´s Fortunes Rely on His Rural Base | False | By Trip Gabriel and Shane Goldmacher | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/style/betty-dodson-dead.html | Betty Dodson, Womenâ€šÃ„Ã´s Guru of Self-Pleasure, Dies at 91 | False | By Penelope Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-06 | https://www.nytimes.com/2020/11/03/arts/design/minoru-yoshida-caitlin-cherry.html | 2 Art Gallery Shows to See Right Now | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/elections/mail-ballot-counting-vote.html | As Counting Begins, a Flood of Mail Ballots Complicates Vote Tallies | False | By Stephanie Saul and Danny Hakim | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/europe/vienna-attack-shooter.html | Vienna Reels From a Rare Terrorist Attack | False | By Katrin Bennhold, Melissa Eddy and Christopher F. Schuetze | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-11 | https://www.nytimes.com/2020/11/03/obituaries/bobby-ball-dead-coronavirus.html | Bobby Ball, Half of a Hit British Comedy Duo, Dies at 76 | False | By Anita Gates | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/h-jesse-arnelle-dead.html | H. Jesse Arnelle, Pathbreaker in Corporate Law, Dies at 86 | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/election-trump-biden-voters.html | Biden Says Trump Is â€˜Â¿Not Who We Are.â€˜Â¿Â´ Do Voters Agree? | False | By Matt Flegenheimer | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-05 | https://www.nytimes.com/2020/11/03/arts/design/san-francisco-maya-angelou-monument.html | San Francisco Reinstates Winning Design for Maya Angelou Monument | False | By Zachary Small | 2021-01-05 | TX 8-932-123 |
| 2020-11-03 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/election-suburbs-trump.html | In These Suburbs, Long Lines Were Good News for the President | False | By Elaina Plott and Jeremy W. Peters | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/election-2020-facebook-twitter.html | Why the Social Media Rage Machine Wonâ€˜Â¿Â´t Stop | False | By Margaret Oâ€˜Â¿Â´Mara | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/volunteers-election-2020.html | Feel Inspired, America | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/2020-election.html | Either Trump or Biden Will Win. But Our Deepest Problems Will Remain. | False | By Yuval Levin | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/coronavirus-cases-election-day.html | The Coronavirus, Raging in Battleground States, Looms Over Election Day | False | By Sarah Mervosh and Mitch Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/the-end-of-a-chaotic-campaign-election-day.html | At the End of a Chaotic Campaign, an Election Day That Defied the Worst Fears | False | By Nick Corasaniti, Jim Rutenberg and Stephanie Saul | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/kentucky-mcconnell.html | Mitch McConnell Wins 7th Term as Republicans Battle to Keep Senate | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/democrats-republicans-senate-house.html | Democrats Battle for Senate Control as They Maintain Grip on House Majority | False | By Nicholas Fandos, Carl Hulse and Catie Edmondson | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/exit-polls.html | Exit Polls Showed the Vote Came Down to the Pandemic Versus the Economy | False | By Jennifer Medina and Giovanni Russonello | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/colorado-hickenlooper.html | Hickenlooper Ousts Gardner in Colorado, Handing Democrats Crucial Senate Seat | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/north-carolina-madison-cawthorn.html | Madison Cawthorn Wins in North Carolina, Becoming Youngest Republican Elected to House | False | By Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/nyregion/nj-marijuana-legalization.html | Recreational Marijuana Legalized by New Jersey Voters | False | By Tracey Tully | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/south-carolina-graham.html | Lindsey Graham Hangs On, Overcoming a Steep Democratic Challenge | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/nyregion/ny-house-aoc.html | Ocasio-Cortez Wins 2nd Term in Costly Loss for Republicans | False | By Jeffery C. Mays | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/todayspaper/quotation-of-the-day-waiting-to-vote-could-be-tedious-waiting-for-results-agonizing.html | Quotation of the Day: Waiting to Vote Could Be Tedious. Waiting for Results? Agonizing. | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/qanon-candidates-marjorie-taylor-greene.html | A QAnon Supporter Is Headed to Congress | False | By Matthew Rosenberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/pageoneplus/corrections-nov-4-2020.html | Corrections: Nov. 4, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/world/asia/north-korea-border-dmz.html | South Korea Detains North Korean Who Crossed Demilitarized Zone | False | By Choe Sang-Hun | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/business/media/media-coverage-election-night.html | Wary TV Networks Refrained From Early Calls of Battleground States | False | By Michael M. Grynbaum and John Koblin | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/florida-maria-elvira-salazar-shalala.html | Donna Shalala, Clinton Cabinet Member, Is Upset in House Re-election Bid | False | By Neil Vigdor | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/us/politics/georgia-warnock-loeffler.html | Democrat Warnock Leads Loeffler as Georgia Senate Race Heads to Runoff | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/03/nyregion/ny-house-elise-stefanik.html | Rep. Elise Stefanik, Called â€¦Â²Republican Starâ€¦Â‚Â´ by Trump, Wins 4th Term | False | By Jesse McKinley | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/03/opinion/trump-biden-2020-election.html | 2020 Will Not Be Decisive | False | By Ross Douthat | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/ballot-measures-propositions-2020.html | Oregon Decriminalizes Small Amounts of Heroin and Cocaine; Four States Legalize Marijuana | False | By Thomas Fuller | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/texas-dan-crenshaw.html | Dan Crenshaw, Star Republican Freshman, Holds On to Texas House Seat | False | By Shawn Hubler | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/texas-troy-nehls.html | Houston-Area Sheriff Fights Off Democratic Challenge in Longtime Republican Stronghold | False | By David Montgomery | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/us/elections/iowa-randy-feenstra.html | Randy Feenstra Wins, Keeping Steve Kingâ€¦Â‚Â´s Iowa Seat in G.O.P. Hands | False | By Luke Broadwater | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/iowa-joni-ernst.html | Joni Ernst Wins in Iowa, Frustrating Democratsâ€¦Â‚Â´ Push for Senate Majority | False | By Luke Broadwater | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/ann-wagner-holds-st-louis-area-house-seat-boosting-republicans-in-the-suburbs.html | Ann Wagner Holds St. Louis-Area House Seat, Boosting Republicans in the Suburbs | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/trump-2016-battleground-states.html | Which Battleground States Did Trump Win in 2016? | False | By Mike Ives | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/us/politics/election-trump-biden-recap.html | As America Awaits a Winner, Trump Falsely Claims He Prevailed | False | By Alexander Burns and Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/nj-congress-kennedy-van-drew-kim-malinowski.html | Incumbent Democrats Win in N.J. House Races; Van Drew Is Narrowly Ahead | False | By Tracey Tully | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/minnesota-michelle-fischbach.html | Republicans Oust Collin Peterson in Minnesota | False | By Luke Broadwater | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/georgia-lucy-mcbath.html | Lucy McBath Wins Georgia Rematch, Holding House Seat for Democrats | False | By Shawn Hubler | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/montana-daines.html | Daines Holds Off Bullock in Montana, Keeping Key Senate Seat in G.O.P. Hands | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/us/virginia-bob-good.html | Bob Good, Stressing Religious Conservatism, Holds Virginia House Seat for G.O.P. | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/elections/florida-carlos-gimenez.html | Carlos Gimenez Ousts Incumbent Democrat in South Florida House Seat | False | By Neil Vigdor | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/politics/new-mexico-yvette-herrell.html | Yvette Herrell Ousts Xochitl Torres Small From New Mexico House Seat | False | By Catie Edmondson | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/politics/texas-chip-roy.html | Chip Roy, Combative Republican, Fends Off Challenge to Hold House Seat in Texas | False | By David Montgomery | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/climate/paris-climate-agreement-trump.html | U.S. Quits Paris Climate Agreement: Questions and Answers | False | By Lisa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/sports/football/brady-roethlisberger-brees-nfl.html | Brady, Brees and Roethlisberger Just Wonâ€¦Â‚Â´t Go Quietly. Luckily for the N.F.L. | False | By Mike Tanier | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/politics/arizona-mark-kelly.html | Mark Kelly Defeats Martha McSally in Crucial Arizona Senate Race | False | By Catie Edmondson | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/oklahoma-stephanie-bice.html | Stephanie Bice Ousts Kendra Horn, Giving Republicans a Key House Victory | False | By Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-04 | https://www.nytimes.com/2020/11/04/politics/texas-tony-gonzales.html | Tony Gonzales Defeats Gina Ortiz Jones, Keeping G.O.P. Hold on Texas House Seat | False | By Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/africa/ethiopia-abiy-tigray.html | Having Made Peace Abroad, Ethiopiaâ€¦Â‚Â´s Leader Goes to War at Home | False | By Declan Walsh and Simon Marks | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/technology/california-uber-lyft-prop-22.html | Uber and Lyft Drivers in California Will Remain Contractors | False | By Kate Conger | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/americas/global-reaction-us-election.html | A Transfixed World Awaits Whatâ€šÃ„Â´s Next in America | False | By Mark Landler and Damien Cave | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/biden-polls.html | How Bidenâ€šÃ„Â´s Discipline on Rebuilding the â€šÃ„Â²Blue Wallâ€šÃ„Â´ Moved Him Close to Victory | False | By Lisa Lerer | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/03/us/elections/absentee-ballot-counting.html | Ballots have never been fully counted on Election Day. | False | By Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/business/media/trump-tv-anchors-criticism.html | TV Anchors and Pundits Criticize Trumpâ€šÃ„Â´s Baseless Claims of Fraud | False | By Michael M. Grynbaum and John Koblin | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/magazine/this-french-onion-tart-is-a-straight-up-classic.html | This French Onion Tart Is a Straight-Up Classic | False | By Gabrielle Hamilton | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/magazine/societal-collapse.html | How Do You Know When Society Is About to Fall Apart? | False | By Ben Ehrenreich | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-10 | https://www.nytimes.com/2020/11/04/well/mind/anxiety-stress-weight-training-lifting-resistance.html | Weight Training May Help Ease Anxiety | False | By Gretchen Reynolds | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-07 | https://www.nytimes.com/2020/11/04/opinion/election-day-voting.html | 2020 Should Be the Last Time We Vote Like This | False | By Farhad Manjoo | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/nj-prisoner-release-covid.html | 2,258 N.J. Prisoners Will Be Released in a Single Day | False | By Tracey Tully | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/books/becky-cooper-we-keep-the-dead-close-harvard-murder.html | New Book Returns to an Irresistible Theme: the Harvard Murder | False | By Emily Eakin | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/college-journalists-covid.html | Covid Is the Big Story on Campus. College Reporters Have the Scoop. | False | By Amelia Nierenberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/ny-absentee-ballot-count.html | How Long Will the Counting Drag On in New York? | False | By Dana Rubinstein and Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â° | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/europe/russia-ukraine-borscht.html | A New Front Opens in the Russia-Ukraine Conflict: Borscht | False | By Maria Varenikova and Andrew E. Kramer | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-09 | https://www.nytimes.com/2020/11/04/travel/virus-vacation-trends-longer-weekends.html | Forget Long Weekends: During the Pandemic Itâ€šÃ„Â´s All About Short Weeks | False | By Sarah Firshein | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/movies/broadway-movie-adaptations-prom.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Was Just the Beginning. Hollywood Loves Broadway, Again. | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/movies/theater-movie-adaptations.html | From Stage to Screen: 5 Shows That Got It Right (And 5 That Didnâ€šÃ„Â´t) | False | By Jesse Green, Elisabeth Vincentelli, Laura Collins-Hughes and Scott Heller | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/realestate/haworth-new-jersey.html | Haworth, N.J.: A â€šÃ„Â²True Hometownâ€šÃ„Â´ 20 Miles From Midtown Manhattan | False | By Jay Levin | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/election-results-day-2.html | Timing on the Results | False | By Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/parenting/exhaustion-burnout-rest.html | Practicing Self-Care in Uncertain Times | False | By Jessica Grose | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/when-election-results.html | What We Know About the Vote in Wisconsin, Michigan and Pennsylvania | False | By Nick Corasaniti, Astead W. Herndon and Jeremy W. Peters | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/realestate/home-prices-me-tx-ny.html | $1.25 Million Homes in Maine, Texas and New York | False | By Julie Lasky | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/fashion/trump-biden-election-night-image.html | Trump, Biden and Dressing for No Victory | False | By Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/realestate/house-hunting-in-panama-tucked-into-the-mountains-for-580000.html | House Hunting in Panama: Tucked Into the Mountains for $580,000 | False | By Marcelle Sussman Fischler | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/letters/trump-biden-election.html | A Nation on Edge, a Presidency in the Balance | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/arts/music/xian-zhang-new-jersey-symphony.html | A Conductor Becomes a Virtual-Concert Jet-Setter | False | By Steve Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/arts/music/brian-eno-film-music.html | Brian Enoâ€šÃ„Ã´s Music for Anxious Times | False | By Lindsay Zoladz | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-11 | https://www.nytimes.com/2020/11/04/dining/new-beef-stew.html | A New Beef Stew! | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/supreme-court-election.html | Supreme Court and the Election: What We Know | False | By Adam Liptak | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/usps-ballots.html | A judge threatens the postmaster general over slow execution of sweeps for undelivered ballots. | False | By Luke Broadwater and Hailey Fuchs | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/americas/flavio-bolsonaro-charges.html | Bolsonaroâ€šÃ„Ã´s Eldest Son, a Senator, Faces Graft Charges in Brazil | False | By Ernesto Londoâ€šÃ±o | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 0001-01-01 | https://www.nytimes.com/2020/11/04/us/politics/election-firsts-winners.html | These Candidates Made History in the 2020 Election | False | By Matt Stevens and Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/books/review-how-to-make-a-slave-jerald-walker.html | â€šÃ„Ã²How to Make a Slaveâ€šÃ„Ã´ Offers Restless, Brilliant Thoughts About Race | False | By Jennifer Szalai | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/world/europe/poland-abortion-law-delay.html | Poland Delays a Near-Total Ban on Abortion | False | By Monika Pronczuk | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/sports/trump-biden-betting-odds.html | Gamblers Outside the U.S. Take Presidential Odds on a Wild Ride | False | By Victor Mather | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/arts/design/5-art-accounts-to-follow-on-instagram-now.html | 5 Art Accounts to Follow on Instagram Now | False | By Jason Farago | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/ny-house-torres-jones.html | Torres and Jones Win and Will Become 1st Gay Black Members of Congress | False | By Dana Rubinstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/climate/climate-us-election.html | The Election Edition | False | By Henry Fountain and Lisa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/style/tiktok-election-night.html | Election Night on TikTok: Anxiety, Analysis and Wishful Thinking | False | By Taylor Lorenz | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/trump-biden-election-2020.html | There Was a Loser Last Night. It Was America. | False | By Thomas L. Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/theater/theater-streaming.html | Theater to Stream: Kristina Wong Runs for Office and â€šÃ„Ã²Oedipus El Reyâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/twitter-and-facebook-worked-to-crack-down-on-election-disinformation-but-challenges-loom.html | Twitter and Facebook worked to crack down on election disinformation, but challenges loom. | False | By Kate Conger, Mike Isaac and Daisuke Wakabayashi | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/sports/basketball/nba-rockets-james-harden.html | The Houston Rockets Have to Keep James Harden Happy. But How? | False | By Marc Stein | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-11 | https://www.nytimes.com/2020/11/04/obituaries/johnny-meadows-dead-covid.html | Johnny Meadows, Pro Wrestler With a Tuneful Side, Dies at 59 | False | By Alex Vadukul | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/trump-is-turning-to-the-courts-as-his-options-narrow.html | Trump is turning to the courts as his options narrow. | False | By Jim Rutenberg, Annie Karni, Nick Corasaniti, Maggie Haberman and Neil Vigdor | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/theater/review-crave.html | Review: â€šÃ„Ã²Craveâ€šÃ„Ã´ Is a Timely Ticket for a World on Fire | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/presidential-election-trump-biden.html | A Vote That Flew in the Face of Fear Itself | False | By Dan Barry | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/election-state-house-legislature-governors.html | Democratsâ€šÃ„Ã´ â€šÃ„Ã²Blue Waveâ€šÃ„Ã´ Crashed in Statehouses Across the Country | False | By Sabrina Tavernise | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/arts/television/tv-networks-election.html | Blue Wave? Red Wave? Election-Night TV Was More Like a Whirlpool | False | By James Poniewozik | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/connecticut-house-jahana-hayes.html | Jahana Hayes, Connecticutâ€šÃ„Ã´s 1st Black Congresswoman, Wins 2nd Term | False | By Emma G. Fitzsimmons | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/letters/trump-climate.html | Trump and the Paris Climate Accord | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/donald-trump-election-2020.html | When a President Sabotages His Own Country | False | By Nicholas Kristof | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/books/review/rosanne-parry-a-whale-of-the-wild-philippe-cousteau-austin-aslan-the-endangereds.html | Two Middle Grade Novels Put Endangered Wildlife Front and Center | False | By Lenora Todaro | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/theater/the-bakers-wife-patti-lupone-stephen-schwartz.html | Patti LuPone Was a Constant. The Other Ingredients Never Cooked. | False | By Laura Collins-Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/maine-election-susan-collins.html | Collins Wins in Maine, Denying Democrats a Crucial Senate Pickup | False | By Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/science/ancient-female-hunter.html | Ancient Remains in Peru Reveal Young, Female Big-Game Hunter | False | By James Gorman | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-10 | https://www.nytimes.com/2020/11/04/science/spider-silk-web-self-assembly.html | Spider Silk Is Stronger Than Steel. It Also Assembles Itself. | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-12 | https://www.nytimes.com/2020/11/04/movies/netflix-leaving-november.html | Stream These 15 Titles Before They Leave Netflix in November | False | By Jason Bailey | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/climate/paris-agreement-us-election.html | The U.S. Left the Paris Climate Pact. Allies and Rivals Are Pressing Ahead. | False | By Lisa Friedman and Somini Sengupta | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/2020-election-recap.html | As States Fall His Way, Biden Vows â€šÃ„Ã²Every Vote Must Be Countedâ€šÃ„Ã´ | False | By Jonathan Martin and Alexander Burns | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/new-york-slapp-lawsuits.html | New Yorkâ€šÃ„Ã´s Chance to Combat Frivolous Lawsuits | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/nyregion/ny-house-election-gop.html | Some Suburban Strongholds Swing Back to G.O.P. in N.Y. and Across U.S. | False | By Emma G. Fitzsimmons | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/vote-count-election-2020.html | Let the Votes Be Counted | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/senate-house-republicans-democrats-control.html | Republicans Tighten Hold on Senate, but Control Could Be Decided in Runoffs | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/technology/social-media-companies-election-misinformation.html | Social Media Companies Survived Election Day. More Tests Loom. | False | By Kate Conger, Mike Isaac and Daisuke Wakabayashi | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-22 | https://www.nytimes.com/2020/11/04/parenting/kids-winter-play-outside.html | Yes, Your Kids Can Play Outside All Winter | False | By Elisabeth Kwak-Hefferan | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/health/covid-mink-mutation.html | Denmark Will Kill All Farmed Mink, Citing Coronavirus Infections | False | By James Gorman | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/supreme-court-same-sex-marriage.html | Supreme Court Weighs Legacy of Same-Sex Marriage Case | False | By Adam Liptak | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-07 | https://www.nytimes.com/2020/11/04/arts/jersey-city-arts-tax.html | Voters in Jersey City Embrace a New Tax to Finance the Arts | False | By Julia Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-06 | https://www.nytimes.com/2020/11/04/business/economy/helen-ginsburg-d.html | Helen Lachs Ginsburg, Who Saw a Living Wage as a Right, Dies at 91 | False | By Katharine Q. Seelye | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/business/stock-market-election-trump-biden.html | As â€šÃ„Ã²Blue Waveâ€šÃ„Ã´ Chances Crash, Wall St. Warms to Divided Government | False | By Matt Phillips and Kate Kelly | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/trump-voter-fraud-pennsylvania.html | Republicans Claim Voter Fraud. How Would That Work? | False | By John Mark Hansen | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/republican-women-congress.html | In Ascendant Night for Congressional Republicans, Women Led the Way | False | By Catie Edmondson and Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-07 | https://www.nytimes.com/2020/11/04/opinion/puerto-rico-state.html | Make Puerto Rico a State Now | False | By Christina D. Ponsa-Kraus | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/georgia-presidential-election.html | With 200,000-Plus Outstanding Ballots, Georgia Remains in Nail-Biting Play | False | By Richard Fausset and Stephanie Saul | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/business/media/fox-news-election-night.html | Fox News Helped Fuel Trump’s Rise. Now It’s Reporting on a Possible Fall. | False | By Michael M. Grynbaum and John Koblin | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/arts/baron-wolman-dead.html | Baron Wolman, Whose Photos Helped Start Rolling Stone, Dies at 83 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-08 | https://www.nytimes.com/2020/11/04/books/review/i-talk-like-a-river-jordan-scott-sydney-smith.html | What if Every Time You Tried to Talk, the Words Got Stuck? | False | By Craig Morgan Teicher | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/trump-fox-news-arizona.html | Fox’s Arizona Call for Biden Flipped the Mood at Trump Headquarters | False | By Annie Karni and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/biden-nebraska-electoral-college.html | Could Omaha Swing the Race? In 2020, Nothing Is Impossible | False | By Dionne Searcey | 2021-01-05 | TX 8-932-123 |
| 2020-11-04 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/pennsylvania-results-trump-biden.html | Pennsylvania Remains Up for Grabs as Trump and Biden Assert Confidence | False | By Trip Gabriel and Nick Corasaniti | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/democrats-biden-senate-split.html | A Split Decision for Democrats | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/election-america-divided.html | Exhausted and Anxious, Voters Find the Country More Divided Than Ever | False | By Audra D. S. Burch and Campbell Robertson | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/spanish-language-misinformation-latinos.html | False News Targeting Latinos Trails the Election | False | By Patricia Mazzei and Nicole Perlroth | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/poll-results.html | The Polls Underestimated Trump Again. Nobody Agrees on Why. | False | By Giovanni Russonello | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/trump-election-courts.html | With His Path to Re-election Narrowing, Trump Turns to the Courts | False | By Jim Rutenberg and Nick Corasaniti | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/biden-democrats-narrower-path.html | Deprived of a Quick Decision, Democrats Seek a Narrower Path | False | By Katie Glueck and Thomas Kaplan | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/supreme-court-religion.html | A Way for the Supreme Court to Protect Religious Minorities | False | By Asma T. Uddin and Howard Slugh | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/opinion/election-night-2020-trump.html | Well, That Was Scary | False | By Gail Collins | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/midwest-coronavirus-election.html | In Midwest Battlegrounds, the Virus Met Another Concern: The Economy | False | By Julie Bosman, Sarah Mervosh and Giulia McDonnell Nieto del Rio | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/trump-post-presidency-influence.html | Win or Lose, Trump Will Remain a Powerful and Disruptive Force | False | By Peter Baker and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/indiana-victoria-spartz.html | Victoria Spartz Wins Indiana House Seat, Quashing Democrats’ Hope of a Flip | False | By Catie Edmondson | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/us/politics/justice-department-armed-officers-election.html | Armed Agents Are Allowed in Ballot-Counting Venues, Justice Dept. Tells Prosecutors | False | By Katie Benner | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/todayspaper/quotation-of-the-day-division-distrust-and-dissatisfaction-a-bleaknew-morning-in-america.html | Quotation of the Day: Division, Distrust and Dissatisfaction: A Bleak New Morning in America | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/04/pageoneplus/corrections-nov-5-2020.html | Corrections: Nov. 5, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/04/books/review/the-little-mermaid-jerry-pinkney-the-magic-fish-trung-le-nguyen.html | Watery Fairy Tales | False | By Jen Wang | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/sports/football/nfl-picks-week-9.html | N.F.L. Week 9 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/us/election-protests-portland-minnesota-arizona.html | ‘Count Every Vote’: Protests Over Ballot Tallies Sweep Through U.S. Cities | False | By Mike Baker, Nicholas Bogel-Burroughs and Simon Romero | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/books/review/ludwig-bemelmans-sunshine-a-story-about-the-city-of-new-york.html | A Forgotten 1950 Classic by Ludwig Bemelmans Brings New York to Life | False | By Adam Gopnik | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/insider/election-night-newspaper.html | Just Another â€šÃ„Â²Danceâ€šÃ„Â´ at the Printing Plant | False | By Sarah Bures | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/style/french-expats.html | They Love Paris in the Quarantine | False | By Marisa Meltzer | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/us/affordable-housing-suburbs.html | Residents Feared Low-Income Housing Would Ruin Their Suburb. It Didnâ€šÃ„Â´t. | False | By John Eligon | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/sports/football/high-school-football-analytics.html | Friday Night Bytes: Can Analytics Revolutionize High School Football? | False | By Ben Shpigel | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/world/europe/norway-supreme-court-climate-change.html | Norwayâ€šÃ„Â´s Supreme Court Hears Rights Challenge to Arctic Oil Drilling | False | By Henrik Pryser Libell and Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/magazine/judge-john-hodgman-on-forcing-people-to-watch-funny-videos.html | Judge John Hodgman on Forcing People to Watch Funny Videos | False | By Judge John Hodgman | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/interactive/2020/11/05/realestate/05hunt-restuccia.html | Condo or Co-op? A Young Family Discovers the Differences and Makes a Big Decision | False | By Joyce Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/magazine/who-gets-covid-vaccine.html | Who Should Get a Covid-19 Vaccine First? | False | By Kim Tingley | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-15 | https://www.nytimes.com/2020/11/05/books/review/the-glass-house-beatrice-colin.html | Escape to Another Century! These Historical Novels Are Your Ticket | False | By Alida Becker | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-15 | https://www.nytimes.com/2020/11/05/books/review/robin-wall-kimmerer-braiding-sweetgrass.html | Timing, Patience and Wisdom Are the Secrets to Robin Wall Kimmererâ€šÃ„Â´s Success | False | By Elisabeth Egan | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/opinion/election-federal-agency-voting.html | America Votes by 50 Sets of Rules. We Need a Federal Elections Agency. | False | By Charlotte Hill and Lee Drutman | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/opinion/sunday/loneliness-weakness-america.html | Americans, Stop Being Ashamed of Weakness | False | By Ian Marcus Corbin | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/magazine/poem-landing-here.html | Poem: Landing Here | False | By Margaret Noodin and Naomi Shihab Nye | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/fashion/watches-straps-groupe-creation-perrin.html | The Nuance of an Emerald Green Watch Band | False | By Vivian Morelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/magazine/snowball-video-fight.html | Watch This Snowball Fight From 1897 for a Jolt of Pure Joy | False | By Sam Anderson | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/style/self-care-is-this-the-end-of-the-manicure.html | Is This the End of the Manicure? | False | By Jessica DeFino | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/arts/music/osvaldo-golijov-music.html | After a Decade of Silence, a Composer Reappears | False | By Corinna da Fonseca-Wollheim | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/neediest-cases/cancer-cost-him-a-kidney-the-pandemic-delayed-a-transplant.html | Cancer Cost Him a Kidney. The Pandemic Delayed a Transplant. | False | By Remy Tumin | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/opinion/trump-election-trumpism.html | We Waited in Vain for a Repudiation That Never Came | False | By Jamelle Bouie | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/upshot/covid-fee-medical-bills.html | A New Item on Your Medical Bill: The â€šÃ„Â²Covidâ€šÃ„Â´ Fee | False | By Sarah Kliff and Jessica Silver-Greenberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/realestate/private-island-real-estate-homes.html | The Lure of the Private Island Home | False | By Marcelle Sussman Fischler | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-05 | https://www.nytimes.com/2020/11/05/style/what-to-wear-for-outdoor-dining-shawls-uggs-heat-lamps.html | Dressing for the Heat Lamp | False | By Ruth La Ferla | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/opinion/sunday/trump-twitter-biden-misinformation.html | Trumpâ€šÃ„Â´s Tweeting Isnâ€šÃ„Â´t Crazy. Itâ€šÃ„Â´s Strategic, Typos and All. | False | By Emily Dreyfuss | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/nyregion/nj-prisoner-release-covid.html | Tears, Hugs and Fresh Clothes: New Jersey Prisoners Rejoice at Release | False | By Tracey Tully, Nate Schweber, Kevin Armstrong, Hannah Yoon, Jonah Markowitz and Michelle Gustafson | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/nyregion/coronavirus-nyc-nightclubs.html | It Had Aerialists, Fire Eaters and Glitter. Is Brooklynâ€™s Wildest Party Over? | False | By Julia Carmel and Mohamed Sadek | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/fashion/watches-metiers-d-art-enamelwork-marquetry.html | Mâ€šÃ©tiers dâ€šÃ„Â´Art Specialists Worry About the Future | False | By Nazanin Lankarani | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/fashion/kiki-van-eijk-20-years-of-design.html | Kiki Van Eijk: 20 Years of Design | False | By Diane Daniel | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/fashion/craftsmanship-art-restoration-uffizi-florence.html | Sleuths of the Artistic Kind | False | By Laura Rysman | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/vw-diesel-settlement-states.html | How VWâ€šÃ„Â´s Diesel Settlement Is Changing Fleets, From Schools to Seaports | False | By Jim Motavalli | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/arts/second-lockdown-coronavirus-culture.html | For the Arts in Europe, Lockdown Feels Different This Time | False | By Alex Marshall | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/europe/kosovo-hashim-thaci-resigns.html | Kosovo President Resigns to Fight War Crimes Case in the Netherlands | False | By Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/triggered-review.html | â€šÃ„Â²Triggeredâ€šÃ„Â´ Review: Schoolâ€šÃ„Â´s Out Forever | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/let-him-go-review.html | â€šÃ„Â²Let Him Goâ€šÃ„Â´ Review: From Grief to Terror | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/koko-di-koko-da-review.html | â€šÃ„Â²Koko-di Koko-daâ€šÃ„Â´ Review: Torture, Kill, Repeat | False | By Jeannette Catsoulis | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/the-informer-review.html | â€šÃ„Â²The Informerâ€šÃ„Â´ Review: Lock Up or Shut Up | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/the-dark-and-the-wicked-review.html | â€šÃ„Â²The Dark and the Wickedâ€šÃ„Â´ Review: Home, but Not Alone | False | By Jeannette Catsoulis | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/proxima-review.html | â€šÃ„Â²Proximaâ€šÃ„Â´ Review: Separation Anxiety | False | By Jeannette Catsoulis | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/the-endless-trench.html | â€šÃ„Â²The Endless Trenchâ€šÃ„Â´ Review: A Hidden Life | False | By Devika Girish | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/operation-christmas-drop-review.html | â€šÃ„Â²Operation Christmas Dropâ€šÃ„Â´ Review: Heavy Military Presents | False | By Kyle Turner | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/jungleland-review.html | â€šÃ„Â²Junglelandâ€šÃ„Â´ Review: On the Outside, Looking Down | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/mortal-review.html | â€šÃ„Â²Mortalâ€šÃ„Â´ Review: Discovering Superpowers, None Too Quickly | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/kindred-review.html | â€šÃ„Â²Kindredâ€šÃ„Â´ Review: A Dreary, Derivative Hostage Thriller | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/media/new-york-times-q3-2020-earnings-nyt.html | New York Times Hits 7 Million Subscribers as Digital Revenue Rises | False | By Edmund Lee | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/media/china-reporters-us.html | Chinese Journalists Sought Freedom in the U.S. Now Theyâ€šÃ„Â´re in Limbo. | False | By Javier C. Hemâ€šÃ°ndez | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/asia/north-korea-smoking-ban.html | North Korea Tells Its People to Stop Smoking. But What About Kim Jong-un? | False | By Choe Sang-Hun | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/sports/horse-racing/bob-baffert-breeders-cup.html | Bob Baffert at the Breedersâ€šÃ„Â´ Cup: Awash in Favorites and Suspicion | False | By Joe Drape | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/opinion/sunday/trump-latino-vote.html | Some Latinos Voted for Trump. Get Over It. | False | By Isvett Verde | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/style/remote-work-policy.html | How Do I Tell My Boss I Donâ€šÃ„Â´t Want to Work in the Office? | False | By Philip Galanes | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/realestate/is-anyone-coming-to-see-listings-these-days.html | Is Anyone Coming to See Listings These Days? | False | By Michael Kolomatsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/technology/personaltech/xbox-series-x-series-s-review.html | Xbox Series X and S Review: Microsoftâ€šÃ„Â´s New Consoles Are a Good Value. Is That Enough? | False | By Brian X. Chen and Mike Isaac | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn Manhattan and the Bronx | False | By Stefanos Chen | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-12 | https://www.nytimes.com/2020/11/05/us/marilyn-bender-dies.html | Marylin Bender Dies at 95; Journalist in a Male-Dominated Era | False | By Katharine Q. Seelye | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/theater/escape-rooms-online-play.html | Escape Rooms in an At-Home Era? Hereâ€šÃ„Â´s the Key | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/arts/dance/dance-and-artificial-intelligence.html | Dances With Robots, and Other Tales From the Outer Limits | False | By Genevieve Curtis | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/sports/espn-layoffs.html | ESPN to Lay Off 300 Employees | False | By Kevin Draper | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-11 | https://www.nytimes.com/2020/11/05/dining/drinks/review-wines-thanksgiving.html | Good Wines Wonâ€šÃ„Â´t Fix Thanksgiving, but They Couldnâ€šÃ„Â´t Hurt | False | By Eric Asimov | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-10 | https://www.nytimes.com/2020/11/05/science/astronomy-exoplanets-kepler.html | Looking for Another Earth? Here Are 300 Million, Maybe | False | By Dennis Overbye | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/health/opioids-settlement-distributors.html | $26 Billion Settlement Offer in Opioid Lawsuits Gains Wide Support | False | By Jan Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-18 | https://www.nytimes.com/2020/11/05/obituaries/arolde-de-oliveira-dead-coronavirus.html | Arolde de Oliveira, Conservative Brazilian Senator, Dies at 83 | False | By Michael Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-11 | https://www.nytimes.com/2020/11/05/obituaries/tony-stempeck-dead-covid.html | Tony Stempeck, Guardian of a Restaurantâ€šÃ„Â´s Legacy, Dies at 63 | False | By Alex Traub | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/upshot/arizona-election-call.html | Why Has The Times Not Called Arizona? | False | By Nate Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/george-floyd-trial.html | Ex-Officers in George Floyd Case to Be Tried Together, With Cameras Rolling | False | By Tim Arango | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/movies/lola-the-blue-angel.html | Ready for Drama (and Meta-Drama)? Start With These Two Masters | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/style/marijuana-legalization-usa.html | This Election, a Divided America Stands United on One Topic | False | By Jonah E. Bromwich | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/arts/design/alison-saar-los-angeles.html | Alison Saar on Transforming Outrage Into Art | False | By Jori Finkel | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/economy/fed-meeting.html | Fed Holds Rates Steady and Signals Continued Wariness | False | By Jeanna Smialek | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/climate/climate-change-food-production.html | Cutting Greenhouse Gases From Food Production Is Urgent, Scientists Say | False | By Henry Fountain | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/world/africa/ethiopia-war-tigray.html | Ethiopia Escalates Fight Against Its Powerful Tigray Region | False | By Declan Walsh and Simon Marks | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/climate/california-wildfire-insurance.html | California Bars Insurers From Dropping Policies in Wildfire Areas | False | By Christopher Flavelle | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-08 | https://www.nytimes.com/2020/11/05/style/paint-color-walls-home-soothing.html | Stressed? Pick a Color | False | By Steven Kurutz | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/americas/mexico-covid.html | In Covid-Wrecked Mexico, One Doctor Tried Humor and Home Visits | False | By Azam Ahmed | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/nyregion/james-kobel-nypd-racism.html | N.Y.P.D. Anti-Harassment Official Accused of Racist Rants | False | By William K. Rashbaum and Alan Feuer | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/sports/baseball/mlb-negotiations-2021.html | Baseball Had a Successful Season. The Tricky Part Is Doing It Again. | False | By James Wagner | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/arts/design/rem-koolhaas-countryside-guggenheim.html | Rem Koolhaas Gives Beleaguered City Folk a Trip to the Countryside | False | By Jason Farago | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/europe/britain-coronavirus-lockdown.html | A Lockdown With Loopholes: New Virus Restrictions Come Into Force in England | False | By Benjamin Mueller | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/opinion/trump-lawsuits-courts-election.html | Trump Can Try, but the Courts Wonâ€šÃ„Â´t Decide the Election | False | By Richard H. Pildes | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/economy/unemployment-claims.html | New Unemployment Claims Show Little Sign of Economic Rebound | False | By Gillian Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/health/covid-children-antibodies.html | Children Produce Weaker Coronavirus Antibodies, Study Finds | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/europe/russia-media-us-election-trump-biden.html | U.S. Election Is a High-Stakes Political Struggle. In Russia. | False | By Anton Troianovski | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/arts/television/moonbase-8-save-me.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/opinion/letters/trump-biden-election.html | Waiting for a President: â€šÃ„Â²Begin a Healingâ€šÃ„Â´ | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/health/coronavirus-ferrets-vaccine-spray.html | Nasal Spray Prevents Covid Infection in Ferrets, Study Finds | False | By Donald G. McNeil Jr. | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-10 | https://www.nytimes.com/2020/11/05/movies/elsa-raven-dead.html | Elsa Raven, â€šÃ„Â²Back to the Futureâ€šÃ„Â´ Character Actress, Dies at 91 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/britain-economy-lockdown-virus.html | As Britain Locks Down, Officials Work to Keep the Economy Afloat | False | By Eshe Nelson | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/technology/facebook-twitter-election.html | On Election Day, Facebook and Twitter Did Better by Making Their Products Worse | False | By Kevin Roose | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-07 | https://www.nytimes.com/2020/11/05/movies/french-connection-shaft.html | â€šÃ„Â²Shaft,â€šÃ„Â´ â€šÃ„Â²Dirty Harryâ€šÃ„Â´ and the Rise of the Supercop | False | By Wesley Morris | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/americas/mexico-arrest-mormon-killing.html | Suspect Arrested in Deadly Ambush of Mormon Family | False | By Kirk Semple | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/economy/stimulus.html | Chance of Divided Government Boosts Hopes for a Quick Stimulus | False | By Jim Tankersley, Alan Rappeport and Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/live/2020/11/05/us/us-election-results/lawmakers-loyal-to-trump-defend-his-false-claims-of-voter-fraud-while-other-republicans-remained-silent | Lawmakers loyal to Trump defend his false claims of voter fraud, while other Republicans remained silent. | False | By Catie Edmondson, Neil Vigdor and Marc Santora | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/africa/es-reddy-dead.html | E.S. Reddy, Who Led U.N.â€šÃ„Â´s Efforts Against Apartheid, Dies at 96 | False | By Sam Roberts | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/media/fox-news-trump-fraud-claims.html | Fox News Meets Trumpâ€šÃ„Â´s Fraud Claims With Skepticism | False | By Tiffany Hsu and John Koblin | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/technology/stop-the-steal-facebook-group.html | The Rise and Fall of the â€šÃ„Â²Stop the Stealâ€šÃ„Â´ Facebook Group | False | By Sheera Frenkel | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/florida-election-swing-state.html | After a Big Trump Win, â€šÃ„Â²Itâ€šÃ„Â´s Really Hard to Argue Florida Is a True Swing Stateâ€šÃ„Â´ | False | By Nicholas Casey and Patricia Mazzei | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/article/ethiopia-tigray-conflict-explained.html | Why Is Ethiopia at War With Itself? | False | By Declan Walsh and Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/technology/facebook-election-misinformation.html | Facebook, Alarmed by Discord Over Vote Count, Is Said to Be Taking Action | False | By Mike Isaac | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/nyregion/ny-election-Cuomo-mayor.html | Cuomo Blames de Blasio as Strains Mount Over N.Y. DemocratsâŚÂ‚Â´ Showing | False | By Jesse McKinley, Dana Rubinstein and Emma G. Fitzsimmons | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/election-protests-vote-count.html | In a Year of Protest Cries, Now ItâŚÂ‚Â´s âŚÂ‚Â´Count Every Vote!âŚÂ‚Â´ and âŚÂ‚Â´Stop the Steal!âŚÂ‚Â´ | False | By Simon Romero, Shaila Dewan and Giulia McDonnell Nieto del Rio | 2021-01-05 | TX 8-932-123 |
| 2020-11-05 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/house-democrats-election-losses.html | Amid Tears and Anger, House Democrats Promise âŚÂ‚Â´Deep DiveâŚÂ‚Â´ on Election Losses | False | By Luke Broadwater and Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/06/opinion/joe-biden-senate-mitch-mcconnell.html | Is America Becoming a Failed State? | False | By Paul Krugman | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/california-election-results.html | A Big Win for Democrats in California Came With a Gut Check for Liberals | False | By Thomas Fuller, Shawn Hubler, Tim Arango and Conor Dougherty | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/05/sports/ncaafootball/cal-washington-canceled-coronavirus.html | Days From Its Delayed Football Opener, Cal Is Stalled Again by the Virus | False | By John Branch | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/politics/trump-james-baker.html | Flashbacks to Florida in 2000 as Trump Heads to Court to Save His Presidency | False | By Peter Baker | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 0001-01-01 | https://www.nytimes.com/live/2020/11/05/us/election-results/news-websites-saw-record-readership-during-the-election | News websites saw record readership during the election. | False | By Kevin Draper | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/politics/trump-vote-count.html | Secretaries of State in Spotlight as Trump Ratchets Up Attacks to Sow Doubt | False | By Shane Goldmacher, Nick Corasaniti and Nicholas Bogel-Burroughs | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/opinion/trump-biden-voters.html | What the Voters Are Trying to Tell Us | False | By David Brooks | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/covid-one-day-in-america.html | One Day in America: More Than 121,000 Coronavirus Cases | False | By Julie Bosman, Audra D. S. Burch and Sarah Mervosh | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/politics/trump-white-house-disinformation.html | The Disinformation Is Coming From Inside the White House | False | By Matthew Rosenberg, Jim Rutenberg and Nick Corasaniti | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/politics/biden-georgia-pennsylvania.html | Biden Pulls Ahead in Key States as Anxious Nation Awaits Winner | False | By Jonathan Martin and Katie Glueck | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/business/media/trump-tv.html | Major Networks Cut Away From TrumpâŚÂ‚Â´s Baseless Fraud Claims | False | By Michael M. Grynbaum and Tiffany Hsu | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/world/americas/eta-guatemala-mudslides-central-america.html | Guatemala Mudslides Kill More Than 50 | False | By Kirk Semple and Oscar Lopez | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/todayspaper/quotation-of-the-day-man-who-led-gop-through-2000-recount-says-finish-2020-count.html | Quotation of the Day: Man Who Led G.O.P. Through 2000 Recount Says Finish 2020 Count | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/pageoneplus/corrections-nov-6-2020.html | Corrections: Nov. 6, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/us/politics/trump-presidency.html | In Torrent of Falsehoods, Trump Claims Election Is Being Stolen | False | By Peter Baker and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/05/sports/football/raiders-jon-gruden-fines-coronavirus.html | Raiders and Jon Gruden Are Fined Again Over Virus Violations | False | By Ken Belson | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/modern-love-a-man-and-meals-worth-losing-sleep-over.html | A Man (and Meals) Worth Losing Sleep Over | False | By Rebecca Bohanan | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/sports/basketball/nba-next-season.html | N.B.A. Is Expected to Start Its New Season Next Month | False | By Marc Stein | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/flying-paintings-the-zhou-brothers-a-story-of-revolution-and-art.html | Books for Budding Art Lovers | False | By Frank Viva | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/06/us/election-delays.html | The Unforeseen Threats to the 2020 Election: Hand Sanitizer and Bad Plumbing | False | By Nicholas Bogel-Burroughs | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/interactive/2020/11/06/briefing/news-quiz-election-sean-connery-international-space-station.html | News Quiz: U.S. Election, Sean Connery, International Space Station | False | Compiled by Will Dudding, Anna Schaverien and Jessica Anderson | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/literature-as-sweet-and-useful-and-other-letters-to-the-editor.html | Literature as â€šÂ‚Â³Sweet and Usefulâ€šÂ‚Â´ and Other Letters to the Editor | False |  | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/revisiting-katherine-paterson-on-happy-endings-in-childrens-books.html | Revisiting Katherine Paterson on Happy Endings in Childrenâ€šÂ‚Â´s Books | False |  | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/new-paperbacks.html | New in Paperback: â€šÂ‚Â³Interior Chinatownâ€šÂ‚Â´ and â€šÂ‚Â³The Water Dancerâ€šÂ‚Â´ | False | By Jennifer Krauss | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/mystery-of-charles-dickens-a-n-wilson.html | Robert Gottlieb on Dickensworld â€šÂ‚Â® the Great Novelistâ€šÂ‚Â´s Grand Universe | False | By Robert Gottlieb | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/how-to-grow-an-international-relationship-while-preserving-international-relations.html | How to Grow an International Relationship (While Preserving International Relations) | False | By Gabe Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/there-was-no-deleting-his-dating-profile.html | There Was No Deleting His Dating Profile | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/a-long-distance-romance-comes-full-circle.html | A Long-Distance Romance Comes Full Circle | False | By Isabella Paoletto | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/fashion/weddings/a-kiss-in-1998-a-date-in-2007-a-wedding-in-2020.html | A Kiss in 1998. A Date in 2007. A Wedding in 2020. | False | By Linda Marx | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/a-love-fostered-by-poetry-and-travel.html | A Love Fostered by Poetry and Travel | False | By Emma Grillo | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/opinion/sunday/coronavirus-masks.html | On Masks and Clinical Trials, Rand Paulâ€šÂ‚Â´s Tweeting Is Just Plain Wrong | False | By Zeynep Tufekci | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/elijah-daniel.html | Elijah Daniel, Agent of Chaos | False | By Taylor Lorenz | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/realestate/7-factors-buying-waterfront-homes.html | 7 Tips for Buying a Home Near the Water | False | By Shivani Vora | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/sometimes-the-first-sweater-could-be-the-right-one.html | Sometimes the First Sweater Could be the Right One | False | By Rosalie R. Radomsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/opinion/how-to-fix-elections.html | American Democracy Survives Its Brush With Death | False | By Timothy Egan | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/business/hong-kong-china-economy-future.html | As China Casts a Pall Over Hong Kong, Some See Opportunity | False | By Michael Schuman | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/fashion/weddings/all-the-feelings-on-a-brooklyn-stoop.html | All the Feelings on a Brooklyn Stoop | False | By Tammy La Gorce | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/live-from-sag-harbor-and-charity-t-shirts.html | Live from Sag Harbor and Charity T-shirts | False | By Ruth La Ferla | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/travel/covid-hawaii-testing-reopening.html | Hawaiiâ€šÂ‚Â´s Reopening May Be Good for Tourism. Is it Good for Locals? | False | By Tariro Mzezewa | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/upshot/oregon-universal-preschool-election.html | How an Oregon Measure for Universal Preschool Could Be a National Model | False | By Claire Cain Miller | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/opinion/evangelicals-republicans.html | Why Evangelicals Arenâ€šÂ‚Â´t What They Used to Be | False | By Elizabeth Bruenig | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/06/insider/election-light-signals.html | Who Won the Election? Years Ago, the Sky Had the Answer | False | By Mark Shimabukuro | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/fashion/weddings/he-knew-about-the-cloud-then-showed-her-the-stars.html | He Knew About the Cloud, Then Showed Her the Stars | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/fashion/weddings/neither-thought-theyd-marry-again-then-they-spent-a-pandemic-together.html | Neither Thought Theyâ€šÂ‚Â´d Marry Again. Then They Spent a Pandemic Together. | False | By Lois Smith Brady | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/realestate/home-sweet-boat.html | Home, Sweet Boat | False | By Freda Moon | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/health/aducanumab-alzheimers-drug-fda-panel.html | F.D.A. Panel Declines to Endorse Controversial Alzheimerâ€šÃ„Â´s Drug | False | By Pam Belluck | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/realestate/waterfront-homes-emerging-areas.html | Want to Live Near the Shore? Here Are Six Emerging Areas | False | By Shivani Vora | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/nyregion/nyc-remote-learning.html | Are We Losing a Generation of Children to Remote Learning? | False | By Ginia Bellafante | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/nyregion/coronavirus-offices-nyc.html | Whatâ€šÃ„Â´s It Like to Return to the Office? | False | By Alyson Krueger | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/sports/gymnastics-coach-misconduct-safesport.html | A Gymnastics Coach Made the Hall of Fame. Misconduct Complaints Are Trailing Her. | False | By Juliet Macur | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/nyregion/charu-robinson-nyc-chess.html | A Star of the â€šÃ„Â²Raging Rooks,â€šÃ„Â´ He Helped Change the Face of N.Y.C. Chess | False | By Joe Lemire | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/realestate/nyc-coops-fees-rent.html | Maintenance Fees for Some Co-ops Rise to Cover Lost Commercial Rent | False | By C. J. Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/nyregion/eataly-nyc-dino-borri.html | How an Eataly Executive Spends His Sundays | False | By Andrew Cotto | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/style/from-the-chest-x-ray-he-saw-a-romantic-future.html | From the Chest X-Ray, He Saw a Romantic Future | False | By Nina Reyes | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/realestate/sustainable-green-waterfront-homes.html | Where Blue Meets Green: Sustainable Waterfront Homes | False | By Shivani Vora | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/movies/actresses-women-stunts.html | Why I Love Women Who Wallop | False | By Manohla Dargis | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/books/megan-rapinoe-memoir-one-life.html | Megan Rapinoe Has a Lot More to Say | False | By Elizabeth A. Harris | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/australia/australia-foreign-interference-law.html | Australia Quiet on First Foreign-Meddling Arrest, but Target Is Clear | False | By Yan Zhuang | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/europe/bohmeyer-berlin-basic-income.html | A Guaranteed Monthly Check Changed His Life. Now He Sends Out 650. | False | By Sally McGrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/realestate/leonard-bernstein-penthouse-for-sale.html | The Penthouse Where Leonard Bernstein Once Lived Is for Sale | False | By Vivian Marino | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/economy-letter-next-president.html | A Letter to the President, About the Next 4 Years | False | By Justin Wolfers | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/technology/personaltech/playstation-5-review-video-game.html | PlayStation 5 Review: Sonyâ€šÃ„Â´s New Console Is an Entertaining Behemoth | False | By Brian X. Chen and Mike Isaac | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/asia/myanmar-election.html | â€šÃ„Â²This Is Not Democracyâ€šÃ„Â´: Myanmar Prepares for a Troubled Election | False | By Hannah Beech and Saw Nang | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/realestate/warming-up-outdoor-space-for-winter.html | Baby, Itâ€šÃ„Â´s Cold Outside | False | By Ronda Kaysen | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/your-money/payroll-deduction-emergency-savings.html | More Workers Get Help in Building Rainy Day Savings | False | By Ann Carrns | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/your-money/entrepreneur-pandemic.html | How One Entrepreneur Changed Her Business Model in the Pandemic | False | By Paul Sullivan | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/covid-dating.html | Who Speed-Dates During a Pandemic? | False | By Julia Rothman and Shaina Feinberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/europe/france-attacks-beheading-terrorism.html | Attacks in France Point to a Threat Beyond Extremist Networks | False | By Norimitsu Onishi, Constant Mâ€šÃ©heut and Layli Foroudi | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-29 | https://www.nytimes.com/2020/11/06/books/review/jo-nesbo-the-kingdom.html | Jo Nesboâ€šÃ„Â´s New Book Stars an Antisocial Loner. Itâ€šÃ„Â´s Not Harry Hole. | False | By Charles McGrath | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/upshot/jobs-report-economy-damage.html | The Economy Is Healing. But Not Fast Enough to Prevent Serious Damage. | False | By Neil Irwin | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/fareed-zakaria-by-the-book-interview.html | 4 Books Fareed Zakaria Recommends for Todayâ€šÃ„Ã¢s Political Moment | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/dining/thanksgiving-dinner-for-2.html | A Sweet, Simple Menu of Thanksgiving Recipes for Two | False | By Melissa Clark | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/corner-office-ajay-banga-mastercard.html | The C.E.O. Who Promised There Would Be No Layoffs | False | By David Gelles | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/dining/scale-thanksgiving-recipes-small-groups.html | How to Scale Down Your Favorite Thanksgiving Recipes | False | By Melissa Clark | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/arts/music/playlist-burna-boy-weeknd-missy-elliott.html | Burna Boyâ€šÃ„Ã¢s Cry for Nigeria, and 9 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/measuring-up-lily-lamotte-ann-xu.html | Fantastic, Flavor-Filled Food Novels for Kids | False | By Catherine Hong | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-10 | https://www.nytimes.com/interactive/2020/11/06/upshot/suburbs-shifted-left-president.html | How the Suburbs Moved Away From Trump | False | By Emily Badger and Quoctrung Bui | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/technology/china-ant-group-ipo.html | In Halting Antâ€šÃ„Ã¢s I.P.O., China Sends a Warning to Business | False | By Raymond Zhong | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/obituaries/gene-mater-dead-covid.html | Gene Mater, Champion of Press Freedom, Dies at 93 | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/sports/soccer/leeds-patrick-bamford-premier-league.html | There Is No Such Thing as a Bad Player | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-15 | https://www.nytimes.com/2020/11/06/dining/weeknight-pasta.html | You Deserve This Pasta | False | By Emily Weinstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/technology/election-tech.html | All Hail the Un-Tech Election | False | By Shira Ovide | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/nyregion/kennedy-van-drew-party-new-jersey-election.html | Van Drew, Who Switched Parties and Backed Trump, Keeps N.J. House Seat | False | By Patrick McGeehan and Tracey Tully | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/dining/apple-pie-recipe-thanksgiving.html | The Right Apple Pie for a Pandemic Thanksgiving | False | By Genevieve Ko | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/asia/covid-coronavirus-china-wuhan.html | As Chinaâ€šÃ„Ã¢s Propaganda Push Continues, Wuhan Emerges as a Star | False | By Vivian Wang | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/movies/johnny-depp-harry-potter.html | Johnny Depp Leaves â€šÃ„Ã²Fantastic Beastsâ€šÃ„Ã¢ Franchise at Studioâ€šÃ„Ã¢s Request | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/live/2020/11/06/us/trump-biden/geeky-sleepless-and-winning-us-over-meet-the-charthrobs | Geeky, sleepless and winning us over: Meet the Charthrobs. | False | By Sandra E. Garcia | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/election-predictions-wall-street.html | So Much for the Wisdom of Financial Markets | False | By Jeff Sommer | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/interactive/2020/11/06/world/europe/europe-covid-hospitals.html | Europeâ€šÃ„Ã¢s Hospital Crunch Grows More Dire, Surpassing Spring Peak | False | By Allison McCann and Lauren Leatherby | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-11 | https://www.nytimes.com/2020/11/06/dining/frozen-desserts-thanksgiving.html | Holiday Flavors on Ice | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/your-favorite-childrens-book-characters-as-fashion-icons.html | Your Favorite Childrenâ€šÃ„Ã¢s Book Characters as Fashion Icons | False | By Steven Guarnaccia | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/carson-ellis-in-the-half-room.html | Slumber Parties: New Picture Books for Bedtime | False | By Bruce Handy | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/georgia-carolyn-bourdeaux.html | Democrats Flip House Seat in Atlanta Area That Was Top Target of Party | False | By Neil Vigdor | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/arts/television/comfort-viewing-kathryn-hahn.html | Comfort Viewing: Why I Love Anything With Kathryn Hahn | False | By Emily Brennan | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/trump-election-republicans.html | Trumpâ€šÃ„Ã¢s False Election Fraud Claims Split Republicans | False | By Michael Crowley | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-06 | https://www.nytimes.com/2020/11/06/well/covid-thanksgiving-safety-tips.html | Serve Up Some Extra Precautions at Your Holiday Table This Year | False | By Tara Parker-Pope | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/business/trump-administration-financial-regulations.html | How the White House Rolled Back Financial Regulations | False | By Emily Flitter, Jeanna Smialek and Stacy Cowley | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/opinion/sunday/joe-biden-president-policy.html | Biden Canâ€šÃ„Â´t Be F.D.R. He Could Still Be L.B.J. | False | By Anand Giridharadas | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/technology/false-dead-michigan-voter-claims.html | How Claims of Dead Michigan Voters Spread Faster Than the Facts | False | By Jack Nicas | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/nyregion/bannon-lawyer-beheading.html | Steve Bannon Loses Lawyer After Suggesting Beheading of Fauci | False | By Benjamin Weiser, Michael S. Schmidt and William K. Rashbaum | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/arts/music/beethoven-piano.html | The Woman Who Built Beethovenâ€šÃ„Â´s Pianos | False | By Patricia Morrisroe | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/crime-fiction-charlie-donlea-suicide-house.html | Whatâ€šÃ„Â´s Scarier, an Abandoned Boardinghouse or a Creepy Porcelain Doll? | False | By Marilyn Stasio | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/sports/baseball/alex-cora-red-sox.html | After a Suspension, Alex Cora Returns as the Red Sox Manager | False | By James Wagner | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-09 | https://www.nytimes.com/2020/11/06/arts/music/king-von-dead.html | King Von, Up-and-Coming Chicago Rapper, Shot and Killed in Atlanta | False | By Joe Coscarelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/opinion/trump-election-lies.html | The People Versus Donald Trump | False | By Roger Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/middleeast/trump-sanctions-lebanon.html | U.S. Imposes Sanctions on Lebanese Politician Allied With Hezbollah | False | By Pranshu Verma and Ben Hubbard | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/sturgis-coronavirus-cases.html | A Motorcycle Rally in a Pandemic? â€šÃ„Â¨We Kind of Knew What Was Going to Happenâ€šÃ„Â´ | False | By Mark Walker and Jack Healy | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/world/europe/netherlands-teacher-cartoon.html | In the Netherlands, a Cartoon in School Leads to Online Threats and an Arrest | False | By Elian Peltier and Claire Moses | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/opinion/letters/biden-trump-election.html | Democracy in America: Counting the Votes | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-10 | https://www.nytimes.com/2020/11/06/world/europe/gigi-proietti-dead.html | Gigi Proietti, Actor Who Embodied the Roman Spirit, Dies at 80 | False | By Elisabetta Povoledo | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/books/review/the-magic-bookcase-robert-ingpen.html | 8 Picture Books About Books | False | By Jennifer Krauss | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-14 | https://www.nytimes.com/2020/11/06/arts/music/viola-smith-dead.html | Viola Smith, â€šÃ„Â²Fastest Girl Drummer in the World,â€šÃ„Â´ Dies at 107 | False | By Alex Vadukul | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/technology/trump-twitter-labels-election.html | How Twitter Policed Trump During the Election | False | By Kate Conger | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/business/economy/october-jobs-report.html | Jobs Report Shows Gains but Vulnerability to New Virus Surge | False | By Nelson D. Schwartz | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/sports/basketball/eddie-johnson-dead.html | Eddie Johnson, N.B.A. Star Who Fell Into Crime, Dies at 65 | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/style/marguerite-littman-dead.html | Marguerite Littman, the Inspiration for Holly Golightly, Dies at 90 | False | By Penelope Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/article/popular-vote-electoral-college.html | The Electoral College Is Close. The Popular Vote Isnâ€šÃ„Â´t. | False | By Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-08 | https://www.nytimes.com/2020/11/06/business/media/robert-sam-anson-dead.html | Robert Sam Anson, â€šÃ„Â²Bare-Knuckledâ€šÃ„Â´ Magazine Writer, Dies at 75 | False | By Katharine Q. Seelye | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-12 | https://www.nytimes.com/2020/11/06/podcasts/the-daily-newsletter-live-election-day-broadcast.html | Our Big Live Experiment | False | By Lauren Jackson and Mahima Chablani | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/dining/drinks/court-master-sommeliers-chairman-resigns.html | Chairman of Elite Wine Group Resigns Amid Its Sexual Harassment Scandal | False | By Julia Moskin | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/business/media/new-york-post-trump.html | New York Post Shifts Tone on Trump as a Top Editor Plans His Own Exit | False | By Katie Robertson | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/nyregion/election-nyc-defund-police.html | How â€˜Â²Defund the Policeâ€˜Â³Â' Roiled Competitive Races in New York | False | By Luis Ferrí'sÂ©-Sadurní'sâ€° and Jesse McKinley | 2021-01-05 | TX 8-932-123 |
| 2020-11-06 | 2020-11-07 | https://www.nytimes.com/2020/11/06/sports/baseball/steven-cohen-justin-turner-alex-cora.html | A Friday Full of M.L.B. News and Mercy | False | By Tyler Kepner | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/trump-election-voter-fraud.html | With No Evidence of Fraud, Trump Fails to Make Headway on Legal Cases | False | By Jim Rutenberg, Nick Corasaniti and Alan Feuer | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/waiting-election-returns.html | Praying, Dancing, Waiting: Americans Hang On for the Electionâ€˜Â³Â's End | False | By Campbell Robertson, Audra D. S. Burch and Sabrina Tavernise | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/stacey-abrams-georgia.html | As Biden Inches Ahead in Georgia, Stacey Abrams Draws Recognition and Praise | False | By Danny Hakim, Stephanie Saul and Glenn Thrush | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/06/nyregion/new-jersey-covid-restrictions.html | As Virus Rate Surges to 6%, N.J. Governor Warns of Crackdown | False | By Ed Shanahan | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/election-courts.html | Where the Election Fight Is Playing Out in the Courts | False | By Jim Rutenberg, Alan Feuer, Nick Corasaniti and Reid J. Epstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/biden-maricopa-county.html | Why Arizonaâ€˜Â³Â's Storied Conservative Stronghold Could Flip for Biden | False | By Simon Romero, Miriam Jordan and Michael Wines | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/biden-speech-address.html | Leading in Pennsylvania, Biden Tells Nation, â€˜Â³Â'Weâ€˜Â³Â're Going to Win This Raceâ€˜Â³Â' | False | By Alexander Burns and Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/business/media/rachel-maddow-coronavirus-quarantine.html | Rachel Maddow Goes Into Coronavirus Quarantine | False | By Tiffany Hsu | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/sports/ncaafootball/cal-football-pac-12.html | At Cal, a Single Positive Test May Wipe Out Two Football Games | False | By John Branch | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/georgia-senate-david-perdue.html | Senate Majority in Balance as Perdue Re-election Race Goes to Runoff in Georgia | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/joe-biden-donald-trump-transition.html | Bidenâ€˜Â³Â's Team Steps Up Transition Plans, Mapping Out a White House | False | By Shane Goldmacher, Glenn Thrush and Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/06/opinion/sunday/trump-biden-election.html | We Hereby Dump Trump | False | By Maureen Dowd | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/06/us/politics/mark-meadows-coronavirus.html | Six in White House, Including Trumpâ€˜Â³Â's Chief of Staff, Have the Coronavirus | False | By Maggie Haberman and Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/07/todayspaper/quotation-of-the-day-a-cliffhanger-of-an-election-with-one-candidate-leading-by-millions.html | Quotation of the Day: A Cliffhanger of an Election, With One Candidate Leading by Millions | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/07/pageoneplus/corrections-nov-7-2020.html | Corrections: Nov. 7, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/nyregion/coronavirus-rockefeller-center-ice-skating.html | The Good News/Bad News About Ice Skating at Rockefeller Center | False | By Jane Margolies | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/07/us/politics/the-election.html | Biden Leads, but No Call Yet Four Days After Election: This Week in the 2020 Race | False | By Astead W. Herndon and Annie Karni | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-12-06 | https://www.nytimes.com/2020/11/07/books/review/kindred-neanderthals-rebecca-wragg-sykes.html | At Home With Our Ancient Cousins, the Neanderthals | False | By Yuval Noah Harari | 2021-02-03 | TX 8-940-939 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/sports/hockey/pandemic-creates-new-considerations-for-arena-construction.html | Pandemic Creates New Considerations for Arena Construction | False | By Allan Kreda | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/fashion/weddings/wedding-vendors-find-profits-in-the-backyard.html | Wedding Vendors Find Profits in the Backyard | False | By Alyson Krueger | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/07/realestate/big-little-lies-waterfront-homes.html | Hunting for a Waterfront Home Thatâ€šÃ„Ã´s Ready for Its Closeup | False | By Ali Trachta | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/style/the-uneasy-afterlife-of-our-dazzling-trash.html | The Uneasy Afterlife of Our Dazzling Trash | False | By Sandra E. Garcia | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/style/lake-charles-hurricanes-tourism.html | How Do You Advertise a Town Ravaged by Hurricanes? | False | By Jeanie Riess | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/texas-democrats-red-blue.html | In Texas, an Emerging Problem for Democrats on the Border | False | By James Dobbins and Manny Fernandez | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/books/danielle-evans-office-of-historical-corrections.html | Short Stories Need a Defender. Sheâ€šÃ„Ã´s Ready. | False | By Joumana Khatib | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/your-money/student-loans-bankruptcy.html | For Millions Deep in Student Loan Debt, Bankruptcy Is No Easy Fix | False | By Ron Lieber and Tara Siegel Bernard | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/middleeast/israel-dubai-entrepreneurs.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Like Falling in Loveâ€šÃ„Ã´: Israeli Entrepreneurs Welcomed in Dubai | False | By Isabel Kershner and Photographs by Dan Balilty | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/europe/france-paris-seine-books.html | Along the Seine, Booksellers Try to Hold Off an Unhappy Ending | False | By Liz Alderman | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/realestate/do-pets-pose-a-covid-risk.html | Do Emotional-Support Pets Pose a Covid Risk in Apartment Buildings? | False | By Ronda Kaysen | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/black-lives-matter-protests.html | Voters Say Black Lives Matter Protests Were Important. They Disagree On Why. | False | By Sabrina Tavernise and John Eligon | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-11 | https://www.nytimes.com/2020/11/07/admin/our-21-favorite-thanksgiving-recipes.html | Our 21 Favorite Thanksgiving Recipes | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-15 | https://www.nytimes.com/interactive/2020/11/07/magazine/election-voting-democracy.html | Democracy Worked This Year. But It Is Under Threat. | False | By Emily Bazelon and Philip Montgomery | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/asia/kabul-afghanistan-tolo-anchor-killed.html | String of Attacks Have People in Kabul Pointing a Finger, at the Government | False | By Thomas Gibbons-Neff and Fatima Faizi | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/immigration-trump-biden-election.html | Stephen Miller Will Have Some Free Time Soon | False | By Karla Cornejo Villavicencio | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/covid-winter-outdoor-socializing.html | Why You Should Brave the â€šÃ„Ã²Badâ€šÃ„Ã´ Weather | False | By Oliver Burkeman | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/dorie-miller-navy-ship.html | A Black Hero in the Jim Crow Navy | False | By Brent Staples | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/gay-nigeria-black-america.html | Gay in Nigeria, Black Male in America | False | By Chibuihe Obi Achimba | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/data-science-limits.html | The Human Experience Will Not Be Quantified | False | By Phil Klay | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/trump-election-performance.html | We Still Donâ€šÃ„Ã´t Really Understand Trump â€šÃ„Ã® or America | False | By Frank Bruni | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/trump-america-racism.html | A Loving Chastisement for America | False | By Caroline Randall Williams | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/biden-election.html | Biden Wins Presidency, Ending Four Tumultuous Years Under Trump | False | By Jonathan Martin and Alexander Burns | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/opinion/joe-biden-president-winner.html | Victory for Joe Biden, at Last | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/opinion/biden-win-america.html | Confronting the Damage of Trumpism | False | By David W. Blight | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/joe-biden.html | A President-Elect Shaped by Tragedy and Tradition | False | By Katie Glueck and Thomas Kaplan | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/kamala-harris.html | Kamala Harris Makes History as First Woman and Woman of Color as Vice President | False | By Lisa Lerer and Sydney Ember | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/opinion/goodbye-donald-trump.html | We Are Finally Getting Rid of Him | False | By Michelle Goldberg | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/biden-washington-senate.html | Biden Knows Washington Has Changed. Heâ€šÃ„Ã´s Less Sure He Has To. | False | By Matt Flegenheimer | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/americas/Biden-foreign-policy.html | Biden to Face Long List of Foreign Challenges, With China No. 1 | False | By Rick Gladstone | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/opinion/letters/president-elect-joe-biden.html | With President-Elect Joe Biden, â€šÃ„Ã´the Long National Nightmare Is Overâ€šÃ„Ã´ | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/letters/trump-presidency.html | Looking Back at the Trump Years | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/world/europe/ireland-biden-ballina.html | Irish Home of Bidenâ€šÃ„Ã´s Great-Great-Great Grandfather Cheers His Victory | False | By Ed Oâ€šÃ„Ã´Loughlin | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/election-voting-challenges.html | After Warnings It Could Go Off the Rails, the Election Actually Ran Smoothly | False | By Reid J. Epstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/nyregion/nyc-reaction-biden-win.html | A Rollicking N.Y.C. Celebration for Bidenâ€šÃ„Ã´s Win, Well Into the Night | False | By Edgar Sandoval | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/business/media/presidential-election-tv-networks-call.html | Tension, Then Some Tears, as TV News Narrates a Moment for History | False | By John Koblin, Michael M. Grynbaum and Tiffany Hsu | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-10 | https://www.nytimes.com/2020/11/07/us/politics/progressives-biden-warren.html | Treasury Secretary Warren? Progressives Line Up to Press Their Agenda on Biden | False | By Sydney Ember | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/americas/guatemala-mudslide-storm-eta.html | Guatemala Rescuers Search for Scores of People Buried in Mudslide Caused by Eta | False | By Nic Wirtz and Kirk Semple | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/trump-supporters.html | For a Trump Fan, a Week When Victory Ebbed Away | False | By Ellen Barry | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/asia/hong-kong-china-national-security-law-university.html | As Hong Kong Law Goes After â€šÃ„Ã²Black Sheep,â€šÃ„Ã´ Fear Clouds Universities | False | By Vivian Wang | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/election-marijuana-legalization.html | Republicans and Democrats Agree: End the War on Drugs | False | By Nicholas Kristof | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/opinion/sunday/is-there-a-trumpism-after-trump.html | Is There a Trumpism After Trump? | False | By Ross Douthat | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/election-biden-reaction.html | â€šÃ„Ã²A New Day in Americaâ€šÃ„Ã´: Biden Victory Prompts Spontaneous Celebrations | False | By Julie Bosman, Sabrina Tavernise and Lucy Tompkins | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/world/americas/biden-international-reaction.html | Biden Victory Brings Sighs of Relief Overseas | False | By Mark Landler | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-07 | https://www.nytimes.com/2020/11/07/us/politics/trump-white-house-biden.html | Denial, and Resignation, From Trump and a Handful of Aides | False | By Maggie Haberman and Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-09 | https://www.nytimes.com/2020/11/07/business/media/kamala-harris-coverage.html | â€šÃ„Ã²Itâ€šÃ„Ã´s a Big Dealâ€šÃ„Ã´: TV Coverage Notes Magnitude of Kamala Harris Victory | False | By Tiffany Hsu and Katie Robertson | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/biden-acceptance-speech.html | Biden, Now President-Elect, Calls for End to â€šÃ„Ã²Grim Era of Demonizationâ€šÃ„Ã´ | False | By Katie Glueck and Thomas Kaplan | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/georgia-senate-runoff-explainer.html | Whatâ€šÃ„Ã´s a Runoff, and Why Are There Two? Hereâ€šÃ„Ã´s Why Georgia Matters | False | By Luke Broadwater | 2021-01-05 | TX 8-932-123 |
| 2020-11-07 | 2020-11-08 | https://www.nytimes.com/2020/11/07/us/politics/top-republicans-trump-biden-election.html | Top Republicans Are Silent on Biden Victory as Trump Refuses to Concede | False | By Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/sports/horse-racing/authentic-breeders-cup-velazquez.html | Authentic Gets â€šÃ„Ã²Emotionalâ€šÃ„Ã´ Breedersâ€šÃ„Ã´ Cup Win for John Velazquez | False | By Joe Drape | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/07/us/politics/aoc-biden-progressives.html | Alexandria Ocasio-Cortez on Bidenâ€šÃ„Ã´s Win, House Losses, and Whatâ€šÃ„Ã´s Next for the Left | False | By Astead W. Herndon | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/07/us/kamala-harris-black-women-first.html | â€˜A Long Time Comingâ€™: Black Women Celebrate Harrisâ€™s Ascension | False | By Rick Rojas, Audra D. S. Burch, Evan Nicole Brown and Richard Fausset | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/07/us/politics/joe-biden-president.html | How Joe Biden Won the Presidency | False | By Alexander Burns, Jonathan Martin and Katie Glueck | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/things-to-do-this-week.html | Nurture Your Plants and Your Kidâ€™s Curiosity | False | By Adriana Balsamo and Katherine Cusumano | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/health-insurance-shopping.html | Check in on Health Insurance Open Enrollment | False | By Joseph Burns | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/arts/game-night-at-home.html | Host a Multigenerational Game Night This Thanksgiving | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/students-return-for-holidays.html | Prepare for Your College Studentâ€™s Return for the Holidays | False | By Caren Osten Gerszberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/alone-for-the-holidays.html | Solo on the Holiday? Reach Out | False | By Anna Goldfarb | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/coronavirus-friendsgiving.html | Call It Friendsgiving, Call It Podsgiving, Just Donâ€™t Forget the Green Beans | False | By Courtney Rubin | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/well/mind/athletes-pandemic-advice.html | Build Mental Endurance Like a Pro | False | By Talya Minsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/07/world/asia/china-biden-media-reaction.html | Chinese State Media Reacts to Biden Victory With Cautious Optimism | False | By Vivian Wang | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/07/at-home/diy-roller-coaster.html | Put Physics to the Test With a D.I.Y. Roller Coaster | False | By Godwyn Morris and Paula Frisch | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/biden-dance-celebrations-parties-streets.html | Dancing in the Streets, and a Parking Lot, for Joe Biden | False | By Matt Flegenheimer and Katie Glueck | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/biden-victory-speech-takeaways.html | Five Takeaways From President-Elect Bidenâ€™s Victory Speech | False | By Adam Nagourney | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/todayspaper/quotation-of-the-day-despite-warnings-the-election-actually-ran-smoothly.html | Quotation of the Day: Despite Warnings, the Election Actually Ran Smoothly | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/television/saturday-night-live-dave-chappelle.html | â€˜Saturday Night Liveâ€™ Sends Off Trump With a Ballad | False | By Dave Itzkoff | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/pageoneplus/corrections-nov-8-2020.html | Corrections: Nov. 8, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/nyregion/metropolitan-diary.html | â€˜I Was Biking Along Fifth Avenue in Brooklyn After Having a Burritoâ€™ | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/world/africa/Kenya-fig-tree-nairobi-expressway.html | A Famed Fig Treeâ€™s Days Are Numbered as a New Highway Plows Through | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/business/digital-nomads-regret.html | The Digital Nomads Did Not Prepare for This | False | By Erin Griffith | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/asia/kamala-harris-india.html | Joy in India as Biden and Harris Win, but Questions, Too | False | By Jeffrey Gettleman and Prakash Elumalai | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/sports/soccer/bodo-glimt-norway.html | Norway Has a Must-See Team. Barely Anyone Can Watch It. | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/upshot/biden-economy-obama-comparison.html | Why the Biden Economy Could Be the Same Long Slog as the Obama Economy | False | By Neil Irwin | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/health/covid-cytokine-storm.html | An Explanation for Some Covid-19 Deaths May Not Be Holding Up | False | By Gina Kolata | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/joe-biden-voters.html | â€šÃ„Ît⚠́â€šÃ„ʹs Such a Reliefâ€šÃ„Ã́: Biden Voters Rebuild a Wall That Trump Smashed | False | By Shane Goldmacher, Nick Corasaniti and Trip Gabriel | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/pa-trump-voters.html | In Pennsylvania, Trump Voter Fury Foretells a Nation Still Divided | False | By Trip Gabriel | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/biden-trump-executive-action.html | Biden Could Roll Back Trump Agenda With Blitz of Executive Actions | False | By Michael D. Shear and Lisa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/georgia-politics.html | How Georgia Turned From Reliably Republican to Political Ground Zero | False | By Lisa Lerer and Richard Fausset | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/us/voters-biden.html | As a Bitter Election Ends, 26 Americans Look to the Future | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/business/the-week-in-business-the-election-made-markets-happy.html | The Week in Business: The Election Made Markets Happy | False | By Charlotte Cowles | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/seymour-topping-dead.html | Seymour Topping, Former Times Journalist and Eyewitness to History, Dies at 98 | False | By Robert D. McFadden | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-08 | https://www.nytimes.com/2020/11/08/realestate/home-sales-750000-dollars.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-11 | https://www.nytimes.com/2020/11/08/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/science/Covid-virus-transmission-mink.html | Covid Infections in Animals Prompt Scientific Concern | False | By James Gorman | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/obituaries/norm-crosby-dead.html | Norm Crosby, Comedian Who Had a (Wrong) Way With Words, Dies at 93 | False | By Daniel E. Slotnik | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/opinion/voting-results-elections.html | Elections Donâ€šÃ„Ã́t Have to Be So Chaotic and Excruciating | False | By Stephen I. Vladeck | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/europe/biden-europe-macron-merkel.html | Europe Lauds Biden but Wonders: What Will He Want? How Long Will He Stay? | False | By Steven Erlanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/trump-organization-transition.html | Whatâ€šÃ„Ã́s Next for Trump? The Family Business Awaits His Return | False | By Ben Protess, Steve Eder and Eric Lipton | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/joe-biden-mitch-mcconnell.html | Can Joe and Mitch Get It Done? | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/europe/nagorno-karabakh-azerbaijan-shusha.html | Azerbaijan Claims Capture of Key Town in Nagorno-Karabakh | False | By Andrew E. Kramer | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/television/alex-trebek-dead.html | Alex Trebek, Longtime Host of â€šÃ„ÎJeopardy!,â€šÃ„Ã́ Dies at 80 | False | By Katharine Q. Seelye | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/fashion/kamala-harris-speech-suffrage.html | Kamala Harris in a White Suit, Dressing for History | False | By Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/europe/biden-putin-russia.html | Putin Is Mum on Bidenâ€šÃ„Ã́s Victory, Foreshadowing Tense Years Ahead | False | By Anton Troianovski and Andrew E. Kramer | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/africa/ethiopia-tigray.html | Ethiopiaâ€šÃ„Ã́s Leader Reshuffles Top Security Officials Amid Tigray Conflict | False | By Abdi Latif Dahir and Simon Marks | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/americas/china-caribbean.html | China Extends Reach in the Caribbean, Unsettling the U.S. | False | By Kirk Semple | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/design/herb-alpert-harlem-school-arts.html | With Help From Herb Alpert, Letting the Light In at the Harlem School of the Arts | False | By James S. Russell | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/climate/biden-climate.html | 9 Things the Biden Administration Could Do Quickly on the Environment | False | By Lisa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/republicans-trump-concede-election.html | As Biden Plans Transition, Republicans Decline to Recognize His Election | False | By Luke Broadwater | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/television/alex-trebek-jeopardy.html | O Captain, My â€šÃ„ÎJeopardy!,â€šÃ„Ã́ Captain | False | By James Poniewozik | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/trump-evangelicals-biden.html | Christian Conservatives Respond to Trump's Loss and Look Ahead | False | By Elizabeth Dias and Ruth Graham | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/business/turkey-finance-minister-resigns.html | Turkey's Finance Minister Resigns Amid Pressures of Sliding Economy | False | By Carlotta Gall | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/arts/television/alex-trebek-reaction-fans.html | 'Jeopardy!' Fans Can't Imagine the Show Without Alex Trebek | False | By Julia Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/obamacare-aca-supreme-court.html | The Affordable Care Act Faces Another Supreme Court Test | False | By Adam Liptak and Abby Goodnough | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/arts/television/review-industry-lena-dunham.html | Review: 'Industry' Is a Familiar Story, but With More Zeros | False | By Margaret Lyons | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/biden-economy.html | In a Divided Washington, Biden Could Still Exert Economic Power | False | By Alan Rappeport, Jeanna Smialek, Ana Swanson and Jim Tankersley | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-10 | https://www.nytimes.com/2020/11/08/obituaries/howie-meeker-dead.html | Howie Meeker, Hockey Star and Colorful Broadcaster, Dies at 97 | False | By Richard Goldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/conor-lamb-democrats-biden.html | Conor Lamb, House Moderate, on Biden's Win, 'the Squad' and the Future of the Democratic Party | False | By Astead W. Herndon | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/politics/nebraska-trump-biden.html | A Nation Votes for Joe Biden, and a Red State Shrugs | False | By Dionne Searcey | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/sports/football/ravens-colts-score-nfl.html | Ravens Leave Loss in Rearview Mirror With Decisive Win Over Colts | False | By Ben Shpigel | 2021-01-05 | TX 8-932-123 |
| 2020-11-08 | 2020-11-09 | https://www.nytimes.com/2020/11/08/sports/football/nfl-results.html | What We Learned From Week 9 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/opinion/election-2020-libertarians-deficit-hawks.html | One Group Is Unreservedly Happy About the Election Results | False | By Liz Mair | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/opinion/biden-obama-presidency.html | Third Term of the Obama Presidency | False | By Charles M. Blow | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/us/biden-covid-19-coronavirus.html | A 'Terrifying' Coronavirus Surge Will Land in Biden's Lap | False | By Sarah Mervosh, Mitch Smith and Giulia McDonnell Nieto del Rio | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/08/business/virgin-hyperloop-passenger-test.html | A Step Forward in the Promise of Ultrafast 'Hyperloops' | False | By Eric A. Taub | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/business/media/trump-maggie-haberman.html | The Trump Presidency Is Ending. So Is Maggie Haberman's Wild Ride. | False | By Ben Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/world/asia/myanmar-elections.html | Strong Turnout in Myanmar Shows Voters' Support for Nascent Democracy | False | By Hannah Beech and Saw Nang | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/trump-biden-voters.html | The Election Is Over. The Nation's Rifts Remain. | False | By Dan Barry | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/08/todayspaper/quotation-of-the-day-silence-in-gop-aides-to-president-see-little-hope.html | Quotation of the Day: Silence in G.O.P. Aides to President See Little Hope | False | | | |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/arts/television/whats-on-tv-this-week-industry-and-transhood.html | What's on TV This Week: 'Industry' and 'Transhood' | False | By Lauren Messman | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/health/HIV-shot-prep-women.html | Shot to Prevent H.I.V. Works Better Than Daily Pill in Women | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/sports/basketball/precious-achiuwa-nba-draft.html | Precious Achiuwa's Journey May Finally Take Him to the N.B.A. | False | By Scott Cacciola | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/sports/biden-sports-trump-protests.html | Even With a New President, Sports at the White House Won't Be the Same | False | By Kurt Streeter | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/sports/golf/bryson-dechambeau-masters-augusta.html | Bryson DeChambeauâ€šÃ„Ã¢s Golf Revolution Turns Toward the Masters | False | By Bill Pennington | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/us/politics/democratic-party-joe-biden.html | An Early Test for Biden: Managing a Divided Democratic Party | False | By Astead W. Herndon and Adam Nagourney | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/us/politics/democrats-latino-voters.html | How Democrats Missed Trumpâ€šÃ„Ã¢s Appeal to Latino Voters | False | By Jennifer Medina | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/nyregion/nyc-outdoor-dining-winter.html | The Setups for Outdoor Winter Dining Are Lavish. But Are They Safe? | False | By Winnie Hu and Nate Schweber | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-09 | https://www.nytimes.com/2020/11/09/us/politics/republican-party-trump.html | Trump Lost the Race. But Republicans Know Itâ€šÃ„Ã¢s Still His Party. | False | By Jeremy W. Peters | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-22 | https://www.nytimes.com/2020/11/09/books/review/jonathan-lethem-arrest.html | Jonathan Lethem Imagines a World Where Technology Stops Working | False | By Charles Yu | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/books/review/power-of-adrienne-rich-biography-hilary-holladay.html | â€šÃ„Ã²The Power of Adrienne Richâ€šÃ„Ã´ Captures a Forceful and Complicated Poet | False | By Dwight Garner | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/trump-biden-nation-divided.html | 71 Million People Voted for Trump. Theyâ€šÃ„Ã´re Not Going Anywhere. | False | By Margaret Renkl | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/football/tom-brady-antonio-brown-saints.html | Tom Brady and the Buccaneers Were Blown Out. Was It an Antonio Brown Curse? | False | By Ken Belson | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/nyregion/biden-new-york-funds.html | What Bidenâ€šÃ„Ã¢s Win Could Mean for New York: 5 Takeaways | False | By Emma G. Fitzsimmons | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-24 | https://www.nytimes.com/2020/11/09/well/family/children-anxiety-stress-pandemic.html | Helping Children With Anxiety in the Pandemic | False | By Perri Klass, M.D. | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/middleeast/biden-israel.html | Bidenâ€šÃ„Ã¢s Win Means a Demotion for Netanyahu and Less Focus on Israel | False | By David M. Halbfinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/olympics/christian-coleman-doping-olympics.html | Why Did the Worldâ€šÃ„Ã¢s Fastest Man Miss Drug Tests â€šÃ„Ã® and a Shot at the Olympics? | False | By Matthew Futterman | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/well/live/after-a-broken-bone-the-risk-of-a-second-fracture.html | After a Broken Bone, the Risk of a Second Fracture | False | By Jane E. Brody | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/realestate/moving-to-new-york-to-start-their-dance-careers.html | Moving to New York to Start Their Dance Careers | False | By Kim Velsey | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/how-to-protect-america-from-the-next-donald-trump.html | How to Protect America From the Next Donald Trump | False | By Bryan Garsten | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/economy/companies-profits-losses-coronavirus.html | While the Pandemic Wrecked Some Businesses, Others Did Fine. Even Great. | False | By Peter Eavis and Niraj Chokshi | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/science/dogs-aging-behavior.html | Old Dogs, New Research and the Secrets of Aging | False | By James Gorman | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/science/what-makes-sand-soft.html | What Makes Sand Soft? | False | By Randall Munroe | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/immigration-trump.html | Even as Trump Cut Immigration, Immigrants Transformed U.S. | False | By Miriam Jordan | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-foreign-policy.html | The End of â€šÃ„Ã²America Firstâ€šÃ„Ã´: How Biden Says He Will Re-engage With the World | False | By David E. Sanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/india-cadbury-chocolate-diwali.html | Indians Love Cadbury Chocolate. These Rivals Would Love to Woo Them Away. | False | By Priya Krishna | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-18 | https://www.nytimes.com/2020/11/09/travel/arbaeen-karbala-iraq.html | From Iraq, an Intimate Glimpse of the Religious Holiday of Arbaeen | False | By Andrea DiCenzo | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/inauguration-biden-harris.html | When Will Joe Biden Be Sworn In? | False | By Johnny Diaz | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-12 | https://www.nytimes.com/2020/11/09/style/sylvie-emily-in-paris.html | Want to Play La Parisienne? Hereâ€šÃ„Ã´s How | False | By Elaine Sciolino | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/health/covid-vaccine-pfizer.html | Pfizerâ€šÃ„Â´s Early Data Shows Vaccine Is More Than 90% Effective | False | By Katie Thomas, David Gelles and Carl Zimmer | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/asia/china-period-shame-universities.html | â€šÃ„Â²Stand by Herâ€šÃ„Â´: In China, a Movement Hands Out Free Sanitary Pads in Schools | False | By Tiffany May and Amy Chang Chien | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/apple-china-pegatron.html | Apple Puts Key Contractor on Probation Over Labor Abuses in China | False | By Paul Mozur | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/autoracing/nascar-chase-elliott.html | For NASCAR, a Season of Change | False | By Jerry Garrett | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/t-magazine/travel-issue-ghost-stories.html | In Strange Times, Eerie Stories Confront the Unknown | False | By Hanya Yanagihara | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/t-magazine/leipzig-germany-travel-story.html | A Haunting Tale of Spies and Specters | False | By Alexander Chee and Nick Ballâ€šÃ¤â€°Ìn | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/t-magazine/senga-nengudi-art.html | An Artistâ€šÃ„Â´s Continuing Exploration of the Human Form | False | By Lovia Gyarkye | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/nyregion/nyc-virus-spike.html | N.Y.C. Dangerously Close to Second Wave, Mayor Says, as New Rules Loom | False | By Joseph Goldstein and Dana Rubinstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/soccer/liverpool-alexander-arnold-manchester-city.html | Stars in a Slog: The Premier League Grind Will Only Get Worse | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/arts/music/dave-grohl-nandi-bushell-drums.html | Dave Grohl, 10-Year-Old Nandi Bushell and One Very Epic Drum Battle | False | By Jeremy Gordon | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-15 | https://www.nytimes.com/2020/11/09/t-magazine/reindeer-arctic-food.html | In the Arctic, Reindeer Are Sustenance and a Sacred Presence | False | By Ligaya Mishan | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/business-politics-trump.html | Business Leaders, Drawn Into Fray by Trump, See Chance to Step Back | False | By David Gelles | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/hakeem-jeffries-democrats.html | Hakeem Jeffries Wants Democrats to Take a Deep Breath | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/this-is-the-best-poundcake.html | This Is the Best Poundcake | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/americas/evo-morales-bolivia.html | Evo Morales Returns to Bolivia to Cheers â€šÃ„Â® and Worries | False | By MarÃâ€°a Silvia Trigo and Anatoly Kurmanaev | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/colleges-coronavirus-thanksgiving.html | Thanksgiving Will Soon Empty Campuses. Will Students Bring Coronavirus Home? | False | By Shawn Hubler | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/buttermilk-brined-turkey-recipe-samin-nosrat.html | The Buttermilk-Brined Turkey of Your Thanksgiving Dreams | False | By Samin Nosrat | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/tropical-storm-eta-florida.html | Tropical Storm Eta Causes Flooding in South Florida | False | By Patricia Mazzei and Frances Robles | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/lord-kilclooney-kamala-harris.html | British Peer Criticized for Calling Kamala Harris â€šÃ„Â²the Indianâ€šÃ„Â´ | False | By Benjamin Mueller | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/arts/music/ariana-grande-positions-billboard.html | Ariana Grande Streams Her Way to a Fifth No. 1 With â€šÃ„Â²Positionsâ€šÃ„Â´ | False | By Ben Sisario | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/esper-defense-secretary.html | Trump Fires Mark Esper, Defense Secretary Who Opposed Use of Troops on U.S. Streets | False | By Helene Cooper, Eric Schmitt and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/stir-fry-thanksgiving-potatoes.html | Start a New Tradition With Your Thanksgiving Potatoes | False | By J. Kenji Lã³â€°pez-Alt | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/baseball/jeff-luhnow-astros-lawsuit.html | Saying He Was a â€šÃ„Â²Scapegoat,â€šÃ„Â´ Jeff Luhnow Sues the Astros | False | By Tyler Kepner | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/climate/trump-legacy-climate-change.html | What Will Trumpâ€™s Most Profound Legacy Be? Possibly Climate Damage | False | By Coral Davenport | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/france-world-war-i-message.html | Youâ€™ve Got (Century-Old) Mail: Soldierâ€™s Note Is Echo of World War I Era | False | By Aurelien Breeden and Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/letters/pregnant-workers-covid-19.html | Pregnant Workers and Covid-19 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/letters/joe-biden-president-elect.html | After the Election, Awash in Emotion | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/arts/television/a-teacher-review.html | â€˜Â²A Teacherâ€™ Review: After School, Not So Special | False | By Mike Hale | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/theater/readymade-cabaret-review.html | Review: â€˜Â²Readymade Cabaret 2.0â€™ Brings Randomness to Virtual Theater | False | By Elisabeth Vincentelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/russian-helicopter-azerbaijan-armenia.html | Azerbaijan Apologizes for Downing Russian Helicopter, Killing Two | False | By Andrew E. Kramer | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/health/pfizer-covid-19-vaccine.html | Pfizerâ€™s Covid Vaccine: 11 Things You Need to Know | False | By Carl Zimmer and Katie Thomas | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-18 | https://www.nytimes.com/2020/11/09/obituaries/dan-camp-dead-coronavirus.html | Dan Camp, Who Created a Mississippi Jewel, Dies at 79 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/us-europe-tariffs-boeing-airbus.html | Europe to Impose Tariffs in 16-Year Trade Fight With U.S. | False | By Liz Alderman and Monika Pronczuk | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/russia-china-trump-election.html | Trumpâ€™s Fury Feeds Moscow and Beijing Accounts of U.S. Chaos | False | By Anton Troianovski | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/ncaafootball/notre-dame-fans-clemson.html | Trading Blame and Worry, Notre Dame Grapples With Celebrationâ€™s Fallout | False | By Billy Witz | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/france-austria-terrorist-attacks-marcon-kurz.html | The Politics of Terrorism in a Combustible Europe | False | By Adam Nossiter and Katrin Bennhold | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/arts/alexander-hamilton-enslaver-research.html | Alexander Hamilton, Enslaver? New Research Says Yes | False | By Jennifer Schuessler | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/brussels-sprouts-recipe.html | The Crunchiest, Creamiest, Tangiest Brussels Sprouts | False | By Nik Sharma | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/trump-johnson-biden-brexit.html | Trumpâ€™s Defeat Weakens Boris Johnson in Urgent Brexit Talks | False | By Mark Landler and Stephen Castle | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-18 | https://www.nytimes.com/2020/11/09/obituaries/roger-ryman-dead-covid.html | Roger Ryman, a â€˜Â²Real-Lifeâ€™ Cowboy From Nebraska, Dies at 70 | False | By Sam Roberts | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/cyberattacks-2020-election.html | U.S. Tried a More Aggressive Cyberstrategy, and the Feared Attacks Never Came | False | By David E. Sanger and Julian E. Barnes | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-16 | https://www.nytimes.com/2020/11/09/business/small-business-insurance-unrest-kenosha.html | Businesses Trying to Rebound After Unrest Face a Challenge: Not Enough Insurance | False | By Nellie Bowles | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/sports/ncaafootball/lsu-police-koy-moore.html | L.S.U. Playerâ€™s Accusations of Police Assault Prompt Investigation | False | By Gillian R. Brassil | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-trump-philadelphia-pennsylvania.html | Trump Put Down Philadelphia. The City Got Payback. | False | By Nick Corasaniti and Kenneth P. Vogel | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/jones-day-trump-election-lawsuits.html | Growing Discomfort at Law Firms Representing Trump in Election Lawsuits | False | By Jessica Silver-Greenberg, Rachel Abrams and David Enrich | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/climate/michael-kuperberg-climate-assessment.html | Trump Administration Removes Scientist in Charge of Assessing Climate Change | False | By Christopher Flavelle, Lisa Friedman and Coral Davenport | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/stock-market-vaccine-election.html | A Collective Sigh of Relief Pushes the Stock Market Up | False | By Matt Phillips | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/europe/jonathan-sacks-dead.html | Jonathan Sacks, the U.K.â€™Ã‚Â´s Inclusive Former Chief Rabbi, Dies at 72 | False | By Ari L Goldman | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/middleeast/united-arab-emirates-laws-tourists.html | U.A.E. Changes Laws to Attract Foreign Tourists and Investment | False | By Ben Hubbard | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/business/economy/federal-reserve-emergency-loans.html | Federal Reserveâ€™Ã‚Â´s Emergency Loan Programs at Center of Political Fight | False | By Jeanna Smialek and Alan Rappeport | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/jon-meacham-biden-speech.html | Helping to Shape the Words of the President-Elect: A Presidential Historian | False | By Annie Karni and John Koblin | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/nyregion/hijab-muslim-nypd-mugshot-scarves.html | N.Y.P.D. Will No Longer Force Women to Remove Hijabs for Mug Shots | False | By Alan Feuer | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/affirmative-action-north-carolina.html | Affirmative Action Cases May Reach Supreme Court Even Without Trump | False | By Anemona Hartocollis | 2021-01-05 | TX 8-932-123 |
| 2020-11-09 | 2020-11-17 | https://www.nytimes.com/2020/11/09/science/skull-south-africa-climate-change.html | How a Human Cousin Adapted to a Changing Climate | False | By Nicholas St. Fleur | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/donald-trump-conservatives.html | The Conservative Movement Needs a Reckoning | False | By Bret Stephens | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/opinion/trump-biden-georgia.html | Whatâ€™Ã‚Â´s Not the Matter With Georgia? | False | By Paul Krugman | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-blue-states-red-states.html | Where the â€šÃ‚Â²Blue Wallâ€šÃ‚Â´ Was Strongest, and Where Cracks Appeared | False | By Jeremy W. Peters | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-cabinet.html | An Obama Restoration on Foreign Policy? Familiar Faces Could Fill Bidenâ€™Ã‚Â´s Team | False | By Michael Crowley | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/kelly-loeffler-david-perdue-raffensperger.html | Georgia Senators Ask Election Official to Resign in G.O.P. Squabble | False | By Rick Rojas and Richard Fausset | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/coronavirus-pandemic-biden.html | Pandemic Reaches Grim Milestone as Biden Moves to Take Charge | False | By Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/americas/Peru-president-Vizcarra-impeached.html | Peru President Is Impeached by Congress | False | By Anatoly Kurmanaev and Mitra Taj | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-coronavirus-pandemic.html | Biden Moves to Confront a Pandemic Racing Out of Control | False | By Sheryl Gay Stolberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/world/middleeast/armenia-settlement-nagorno-karabakh-azerbaijan.html | Facing Military Debacle, Armenia Accepts a Deal in Nagorno-Karabakh War | False | By Andrew E. Kramer | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/09/sports/emily-harrington-free-climb-yosemite.html | A Record-Setting Ascent of El Capitan | False | By Marie Fazio | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/interactive/2020/11/09/us/family-interrupted-goodrich.html | â€šÃ‚Â²Wow, What Else Can Happen to Us This Year?â€šÃ‚Â´ | False | By Dan Levin | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/republicans-trump-concede-2020-election.html | Republicans Back Trumpâ€šÃ‚Â´s Refusal to Concede, Declining to Recognize Biden | False | By Nicholas Fandos and Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/joe-biden-election-wilmington.html | Democracy Required Kind of a Lot of Patience, Actually | False | By Katie Glueck and Thomas Kaplan | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/biden-security-transition.html | How Trumpâ€šÃ‚Â´s Refusal to Concede Affects Bidenâ€šÃ‚Â´s National Security Transition | False | By Michael S. Schmidt, Julian E. Barnes and Zolan Kanno-Youngs | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/emily-murphy-trump-biden.html | Trump Appointee Stands Between Bidenâ€šÃ‚Â´s Team and a Smooth Transition | False | By Michael D. Shear, Maggie Haberman and Michael Crowley | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/pumpkin-bowl-sur-la-table.html | Youâ€šÃ‚Â´ll Want to Dig Into These Pumpkins | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/drinks/high-west-old-fashioned-manhattan.html | A Cocktail Timesaver for Turkey Day | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/bluecut-apron-alex-bowman.html | An Apron That Gives Thanks | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/cup4cup-ancient-grains-flour.html | An Ancient Grain Flour for Your Pie Crust | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/jenis-sparkling-berry-punch-chandon.html | A Sparkling Dessert Collaboration | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/barr-elections.html | Barr Hands Prosecutors the Authority to Investigate Voter Fraud Claims | False | By Katie Benner and Michael S. Schmidt | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/dining/turkey-leg-confit-dicksons.html | Maybe Just Get the Turkey Leg This Year | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/arts/biden-unity-video-uses-artists-vision.html | Biden Video Uses Artistâ€™s Vision to Project a Unified Country | False | By Zachary Small | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/todayspaper/quotation-of-the-day-new-restrictions-loom-as-possible-2nd-wave-is-dangerously-close.html | Quotation of the Day: New Restrictions Loom as Possible 2nd Wave Is â€˜Dangerously Closeâ€™ | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/pageoneplus/corrections-nov-10-2020.html | Corrections: Nov. 10, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/09/world/asia/india-bihar-election.html | Indiaâ€™s Modi Reverses His Fortunes in Crucial State | False | By Emily Schmall and Hari Kumar | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/09/us/politics/trump-pac.html | Trump Forms PAC in Hopes of Keeping Hold on G.O.P. | False | By Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/10/us/mount-washington-marty-cat-dead.html | Marty, Longtime Mascot of Mount Washington Observatory, Dies | False | By Azi Paybarah | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/asia/hong-kong-grandma-wong.html | Hong Kong Protest Icon Mysteriously Vanished. Then She Returned, Unbowed. | False | By Austin Ramzy | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/10/science/brain-time-neuroscience.html | Brain Scientists Explore the How of When | False | By Benedict Carey | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/10/sports/golf/tiger-woods-masters-tournament-augusta.html | Count Tiger Woods Out? Not at Augusta National | False | By Bill Pennington | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-10 | https://www.nytimes.com/2020/11/10/science/deep-sea-marine-biology-acoustics.html | Could Listening to the Deep Sea Help Save It? | False | By Sabrina Imbler | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/asia/new-zealand-bird-of-the-year-2020.html | Who Would Rig This Vote? The Fraud Was Real (and Feathers Were Ruffled) | False | By Mike Ives | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/middleeast/saeb-erekat-palestinian-negotiator-dead.html | Saeb Erekat, Palestinian Chief Negotiator Amid Turmoil, Dies at 65 | False | By Isabel Kershner | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-12-20 | https://www.nytimes.com/2020/11/10/books/review/jonas-luscher-kraft.html | For Ideologues in Silicon Valley, Everything Is Just Right | False | By Rob Doyle | 2021-02-03 | TX 8-940-939 |
| 2020-11-10 | 2020-12-13 | https://www.nytimes.com/2020/11/10/books/review/first-principles-thomas-e-ricks.html | What America Owes to the Greeks and Romans | False | By Virginia DeJohn Anderson | 2021-02-03 | TX 8-940-939 |
| 2020-11-10 | 2020-12-06 | https://www.nytimes.com/2020/11/10/books/review/pappyland-wright-thompson.html | Who Was Pappy Van Winkle and Why Does His Whiskey Cost So Much? | False | By J. D. Biersdorfer | 2021-02-03 | TX 8-940-939 |
| 2020-11-10 | 2020-12-06 | https://www.nytimes.com/2020/11/10/books/review/ben-wilson-metropolis.html | Are Cities Our Greatest Invention? | False | By Robert Sullivan | 2021-02-03 | TX 8-940-939 |
| 2020-11-10 | 2020-12-06 | https://www.nytimes.com/2020/11/10/books/review/the-fabric-of-civilization-virginia-postrel.html | The Human Ingenuity That Gave Us Nice Threads | False | By Dana Thomas | 2021-02-03 | TX 8-940-939 |
| 2021-11-10 | 2021-01-03 | https://www.nytimes.com/2020/11/10/books/review/christa-parravani-loved-and-wanted.html | Unexpectedly Pregnant, a Memoirist Finds Her Choices Limited | False | By Lauren Sandler | 2021-03-22 | TX 8-954-047 |
| 2020-11-10 | 2020-12-06 | https://www.nytimes.com/2020/11/10/books/review/cecily-von-ziegesar-cobble-hill.html | Welcome to Brooklyn, Where the People Are as Unique as Their Brownstones | False | By Kiley Reid | 2021-02-03 | TX 8-940-939 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/books/review/danielle-evans-office-historical-corrections.html | New Story Collections Reconsider History and Upend Tradition | False | By Jane Hu | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-22 | https://www.nytimes.com/2020/11/10/books/katherine-standefer-lightning-flowers.html | This Medical Memoir Reads Like a Detective Story | False | By Elisabeth Egan | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/opinion/coronavirus-vaccine.html | Donâ€™t Get Too Excited About the Coronavirus Vaccine | False | By Aaron E. Carroll and Nicholas Bagley | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/nyregion/brandy-odom-arrest.html | She Was Found Dead and Dismembered. Prosecutors Say They Now Know Why. | False | By Ed Shanahan | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/technology/biden-tech-antitrust-privacy.html | Biden Is Expected to Keep Scrutiny of Tech Front and Center | False | By Cecilia Kang, David McCabe and Jack Nicas | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/politics/republicans-trump-concede.html | Whoâ€šÃ„Â´s Going to Tell Him? Republicans Shy From Asking Trump to Concede | False | By Catie Edmondson | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/article/what-races-have-not-been-called.html | The Races That Havenâ€šÃ„Â´t Been Called | False | By Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/supreme-court-obamacare-aca.html | Key Justices Signal Support for Affordable Care Act | False | By Adam Liptak | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-12-20 | https://www.nytimes.com/2020/11/10/books/review/david-diop-night-blood-black.html | In the Trenches of World War I, a Bloody Ritual Fueled by Guilt | False | By Chigozie Obioma | 2021-02-03 | TX 8-940-939 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/americas/canada-relieved-trump-biden.html | After Trumpâ€šÃ„Â´s Tariffs and Insults, Canada Is Relieved at Bidenâ€šÃ„Â´s Win | False | By Catherine Porter | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/article/virus-covid-travel-questions.html | Travel and Coronavirus Testing: Your Questions Answered | False | By Tariro Mzezewa | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/realestate/a-dining-room-that-celebrates-every-meal.html | A Dining Room That Celebrates Every Meal | False | By Tim McKeough | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/business/economy/coronavirus-office.html | Back to the Office: Tough Call for Workers, and for the Boss | False | By Nelson D. Schwartz | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/amazon-eu-antitrust.html | Amazon Charged With Antitrust Violations by European Regulators | False | By Adam Satariano | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/asia/brazil-china-vaccine-covid19.html | In Brazilâ€šÃ„Â´s Halt of Chinese Vaccine Trial, Critics See Politics | False | By Sui-Lee Wee and Ernesto Londoâ€šÃ„±o | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/europe/theodore-mccarrick-vatican.html | Vatican Report Places Blame for McCarrickâ€šÃ„Â´s Ascent on John Paul II | False | By Jason Horowitz | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/style/supreme-vf-corp-sell-out.html | Can Supreme Stay Cool While Going Corporate? | False | By Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/style/queens-gambit-clothes.html | â€šÃ„Â²Queenâ€šÃ„Â´s Gambitâ€šÃ„Â´ Costumes Make Us Want to Toss Our Leggings | False | By Danielle Braff | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/hotel-marcel-energy-efficient.html | Hotels Lag in Energy Sustainability. One Project May Change That. | False | By Lisa Prevost | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/climate/climate-change-hurricanes.html | 5 Things We Know About Climate Change and Hurricanes | False | By Veronica Penney | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/fashion/weddings/how-to-give-guests-an-active-role-in-your-virtual-wedding.html | How to Give Guests an Active Role in Your Virtual Wedding | False | By Alix Strauss | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/europe/armenia-azerbaijan-nagorno-karabakh.html | In Bitter Nagorno-Karabakh War, a Reordering of Regional Powers | False | By Anton Troianovski | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/t-magazine/berlin-treehouses.html | In Berlin, Mysterious Dwellings Hidden Amid the Trees | False | By Megan Oâ€šÃ„Â´Grady and Robert Rieger | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/arts/dance/mark-kanemura-tiktok.html | The Rainbow Man Brings His Mishmash Appeal to TikTok | False | By Margaret Fuhrer | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/sailing/sailing-vendee-globe-yachts.html | This Couple Is Sailing Around the World â€šÃ„Â® Against Each Other | False | By Chris Museler | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/t-magazine/80s-boots-winter-fashion.html | The Seasonâ€šÃ„Â´s Best Boots Have â€šÃ„Â´80s Appeal | False | By Mari Maeda and Yuji Oboshi | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/upshot/covid-testing-doctor-fees.html | These Towns Trusted a Doctor to Set Up Covid Testing. Simple Patient Fee: $1,944. | False | By Sarah Kliff | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/golf/lee-elder-masters-augusta-national.html | At Augusta National, Not Talking About Race Is Tradition | False | By Karen Crouse | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/dining/burnout-thanksgiving-holiday-cooking.html | For Home Cooks, Burnout Is a Reality This Holiday Season | False | By Tejal Rao | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/t-magazine/desolation-sound-british-columbia-canada-travel.html | The Spirits of Abandoned Ambitions | False | By Ruth Ozeki and David Burdeny | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/technology/biden-lost-pennsylvania-claim.html | False claims that Biden â€šÃ„Ã²lostâ€šÃ„Ã´ Pennsylvania surge, and tech companies struggle to keep up. | False | By Davey Alba | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/upshot/polls-what-went-wrong.html | What Went Wrong With Polling? Some Early Theories | False | By Nate Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/arts/television/queens-gambit-women-chess.html | How â€šÃ„Ã²The Queenâ€šÃ„Ã´s Gambitâ€šÃ„Ã´ Started a New Debate About Sexism in Chess | False | By Dylan Loeb McClain | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/dining/silver-apricot-review.html | Silver Apricot Applies a Chinese Lens to Farm-to-Table Cooking | False | By Pete Wells | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-17 | https://www.nytimes.com/2020/11/10/well/family/ibuprofen-vs-acetaminophen-for-pain-and-fever-in-infants.html | Ibuprofen vs. Acetaminophen for Pain and Fever in Infants | False | By Nicholas Bakalar | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/style/hasan-piker-twitch.html | How Hasan Piker Took Over Twitch | False | By Taylor Lorenz | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/style/coronavirus-dive-bars.html | Dive Bars Bring in the Light | False | By Mike Seely | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/dining/nyc-restaurant-news.html | Mark Strausman, Chef of Freds at Barneys, Opens His Own Spot | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2021-01-03 | https://www.nytimes.com/2020/11/10/books/review/strongmen-ruth-ben-ghiat.html | Authoritarians From Mussolini to Trump | False | By Francis Fukuyama | 2021-03-22 | TX 8-954-047 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/arts/music/riz-ahmed-house-music.html | Riz Ahmed Finds the Beat Between Qawwali and House Music | False | By Kathryn Shattuck | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/arts/music/hyperpop-spotify.html | How Hyperpop, a Small Spotify Playlist, Grew Into a Big Deal | False | By Ben Dandridge-Lemco | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/renewable-energy-coal.html | Renewable Power Grows Strongly, Despite the Pandemic | False | By Stanley Reed | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/health/coronavirus-children.html | The Children Never Had the Coronavirus. So Why Did They Have Antibodies? | False | By Gina Kolata | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/insider/readers-medical-bills-doctor.html | $1,944 for a Coronavirus Test? How Readers Helped Us Spot an Unusual Trend | False | By Sarah Kliff | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/technology/qanon-election-trump.html | Shocked by Trumpâ€šÃ„Ã´s Loss, QAnon Struggles to Keep the Faith | False | By Kevin Roose | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/arts/music/pierre-laurent-aimard-piano.html | Listening to Beethoven, While Walking the Dog and Dodging Cars | False | By Zachary Woolfe | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/style/biden-german-shepherd-champ-major-rescue.html | Dog People Are Loving This (at Least Some of Them) | False | By Bonnie Wertheim | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/economy/lael-brainard-treasury-secretary.html | Lael Brainardâ€šÃ„Ã´s Steady Rise Could Culminate in Treasury Secretary Post | False | By Jeanna Smialek | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-16 | https://www.nytimes.com/2020/11/10/health/covid-developmental-disabilities.html | Developmental Disabilities Heighten Risk of Covid Death | False | By Roni Caryn Rabin | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/europe/trump-populism.html | Does Trumpâ€šÃ„Ã´s Defeat Signal the Start of Populismâ€šÃ„Ã´s Decline? | False | By Mark Landler and Melissa Eddy | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/soccer/greg-clarke-england-FA.html | Greg Clarke, Englandâ€šÃ„Ã´s F.A. Chief, Quits After Disastrous Testimony | False | By Tariq Panja | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/theater/whos-your-baghdaddy-review.html | â€šÃ„Ã²Whoâ€šÃ„Ã´s Your Baghdaddyâ€šÃ„Ã´ Review: The Iraq War Set to Backpack Rap | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/letters/biden-trump-election.html | The Mixed Messages in the Election | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/biontech-covid-vaccine.html | The Husband-and-Wife Team Behind the Leading Vaccine to Solve Covid-19 | False | By David Gelles | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-13 | https://www.nytimes.com/2020/11/10/us/politics/charles-curtis-vice-president.html | Before Harris, This Vice President Broke a Racial Barrier | False | By Christine Hauser | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/us/politics/texas-house-beth-van-duyne.html | Van Duyne Wins Texas House Seat, in Another Lost Chance for Democrats | False | By Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/arts/dance/biden-election-victory-dancing.html | The Election Brings Dance to the Streets for a Collective Roar | False | By Gia Kourlas | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-13 | https://www.nytimes.com/2020/11/10/opinion/berlusconi-italy-trump.html | What Berlusconi Could Teach Trump About Losing | False | By Beppe Severgnini | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-15 | https://www.nytimes.com/2020/11/10/books/review/new-this-week.html | New & Noteworthy, From Fake News to American Essays | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/letters/trump-election-lawsuits.html | Trumpâ€šÃ„Â´s Frivolous Lawsuits | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/technology/apple-chips-intel.html | Apple Introduces New Macs With the First Apple Chips | False | By Jack Nicas and Don Clark | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/books/review-african-american-poetry-250-years-kevin-young.html | A Monumental and Rapturous New Anthology of Black American Poetry | False | By Parul Sehgal | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-17 | https://www.nytimes.com/2020/11/10/arts/david-toole-disabled-dancer-with-grace-in-his-hands-dies-at-56.html | David Toole, Disabled Dancer With Grace in His Hands, Dies at 56 | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-18 | https://www.nytimes.com/2020/11/10/obituaries/annie-feron-dead-covid.html | Annie Feron, Teacher and Host Mother to Foreign Students, Dies at 83 | False | By Alex Traub | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/basketball/tom-heinsohn-champion-celtic-as-player-and-coach-is-dead-at-86.html | Tom Heinsohn, Champion Celtic as Player and Coach, Is Dead at 86 | False | By Richard Goldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/nyregion/keith-raniere-nxivm.html | Nxivmâ€šÃ„Â´s Leader Is Guilty of Ugly Crimes. These Die-Hards Stand by Him. | False | By Nicole Hong | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/health/covid-indoor-venues-infections.html | Limiting Indoor Capacity Can Reduce Coronavirus Infections, Study Shows | False | By Benedict Carey | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/arts/design/met-museum-board-chairmans.html | Met Museum Board Will Have Two Leaders for the First Time | False | By Robin Pogrebin | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/health/t-cell-test-coronavirus-immunity.html | New Type of Test May Better Discern Immunity to the Coronavirus | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/americas/peru-impeachment.html | Peruâ€šÃ„Â´s Surprise New Leader Stokes Anger, Fear in a Traumatized Country | False | By Mitra Taj and Anatoly Kurmanaev | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/media/biden-election-cable-tv-ratings.html | Call for Biden Gave Networks Prime-Time Attention on a Saturday Morning | False | By John Koblin | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/arts/music/bam-president-leaving.html | Brooklyn Academy of Music President to Leave Next Year | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/middleeast/weapons-trump-pompeo-emirates.html | Administration Proposes Arms Deal for U.A.E., but Some in Congress Already Object | False | By Mark Mazzetti | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/trump-election-concede.html | The Republican Party Is Attacking Democracy | False | By Jesse Wegman | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/ncaafootball/coronavirus-sec-lsu-alabama.html | SEC Postpones More Games, Including Alabama at L.S.U. | False | By Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/business/media/trump-murdoch-fox-news.html | Why a Trump Loss May Be No Match for Rupert Murdochâ€šÃ„Â´s Realpolitik | False | By Michael M. Grynbaum | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/donald-trump-reagan.html | The Long Shadow of the Reagan Years | False | By Jennifer Finney Boylan | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/world/africa/amadou-toumani-toure-dead.html | Amadou Toumani Tourâ€šÃ‚Â©, Former Malian President, Dies at 72 | False | By Elian Peltier | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/baseball/steven-cohen-mets.html | As Owner of the Mets, Steven Cohen Is â€šÃ‚Â²Doing It for the Fansâ€šÃ‚Â´ | False | By Tyler Kepner | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/golf/bryson-dechambeau-driver-masters-tournament.html | Detonating the Masters, One Power Drive at a Time | False | By Bill Pennington | 2021-01-05 | TX 8-932-123 |
| 2020-11-10 | 2020-11-12 | https://www.nytimes.com/2020/11/10/us/politics/senate-results.html | What Happened in Each Key Senate Race | False | By Matt Stevens | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-10 | 2020-11-11 | https://www.nytimes.com/2020/11/10/world/europe/france-austria-macron-kurz-terrorism.html | Macron and Kurz Flex Antiterror Muscles for Domestic Audience | False | By Adam Nossiter | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/biden-trump-marines-leadership.html | My Fellow Veterans Reminded Me What This Election Was About | False | By Elliot Ackerman | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/trump-lies.html | Only Truth Can Save Our Democracy | False | By Thomas L. Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/sports/baseball/alex-cora-red-sox.html | Alex Cora Repeatedly Apologizes for His Part in Astrosâ€šÃ„Â´ Scandal | False | By David Waldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/10/science/skinks-lizards-legs.html | How Some Skinks Lost Their Legs and Then Evolved New Ones | False | By Veronique Greenwood | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/coronavirus-hospitalizations-el-paso-texas.html | As Hospitalizations Soar, El Paso Brings In New Mobile Morgues | False | By J. David Goodman | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/opinion/McCarrick-Catholic-sex-abuse.html | The Catholic Sex Abuse Crisis Is Far From Over | False | By Elizabeth Bruenig | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-14 | https://www.nytimes.com/2020/11/10/arts/design/nick-caves-truth-writ-large.html | Nick Caveâ€šÃ„Â´s Truth May Be Writ Large, but Is It a Sign? | False | By Ted Loos | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/2020/11/10/us/yellowstone-chickens.html | 3 Visitors Banned From Yellowstone After Cooking Chickens in Hot Spring | False | By Johnny Diaz and Concepciâ€šâ€°Ã³n de Leiâ€°â€°Ã³n | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/politics/andrew-mccabe-russia-investigation-hearing.html | McCabe Rejects Republican Accusations of F.B.I. Corruption in Russia Inquiry | False | By Adam Goldman | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/style/dean-browning-patti-labelle.html | For a Moment, Everyone Was Tweeting About Ms. Patti LaBelle | False | By The Styles Desk | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/politics/trump-election-results.html | Fighting Election Results, Trump Employs a New Weapon: The Government | False | By Peter Baker and Lara Jakes | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/politics/voting-fraud.html | The Times Called Officials in Every State: No Evidence of Voter Fraud | False | By Nick Corasaniti, Reid J. Epstein and Jim Rutenberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/us/politics/biden-european-allies-foreign-policy.html | Biden Speaks to European Allies as Strongmen Stay Silent on U.S. Vote | False | By Michael Crowley | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-14 | https://www.nytimes.com/2020/11/10/arts/music/irvin-mayfield-pleads-guilty-fraud.html | Irvin Mayfield Pleads Guilty to Conspiracy in New Orleans Fraud Case | False | By Giovanni Russonello | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/10/nyregion/brian-maiorana-threat-fbi-schumer.html | Man Arrested Over Threat to Schumer and Vow to â€šÃ„Â¨Blow Upâ€šÃ„Â´ F.B.I. | False | By Alan Feuer | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/10/nyregion/swan-jamaica-bay-rescue.html | A Sick Swan Is Saved After a 23-Mile Odyssey by Foot, Car and Subway | False | By Troy Closson | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/todayspaper/quotation-of-the-day-el-paso-buckles-under-strain-as-infections-soar.html | Quotation of the Day: El Paso Buckles Under Strain as Infections Soar | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/10/pageoneplus/corrections-nov-11-2020.html | Corrections: Nov. 11, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/10/business/economy/california-prop-15-property-tax.html | Californiaâ€šÃ„Â´s 40-Year-Old Tax Revolt Survives a Counterattack | False | By Conor Dougherty | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/11/sports/golf/masters-rules-covid.html | Whatâ€šÃ„Â´s Different About a November Masters? | False | By Brendan Porath and Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/asia/hong-kong-protest-democracy.html | China Targets Hong Kongâ€šÃ„Â´s Lawmakers as It Squelches Dissent | False | By Austin Ramzy, Tiffany May and Elaine Yu | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/australia/morrison-ruston-bonk-bans-manterruption-sexism.html | Australiaâ€šÃ„Â´s Struggle With â€šÃ„Â¨Bonk Bansâ€šÃ„Â´ and â€šÃ„Â¨Manterruptionsâ€šÃ„Â´ | False | By Damien Cave | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/11/sports/football/tua-tagovailoa-miami-dolphins-flores.html | The Dolphins Appear to Be Relevant. How About That? | False | By Mike Tanier | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/11/nyregion/nyc-lgbtq-foster-care.html | What Happens to Some L.G.B.T.Q. Teens When Their Parents Reject Them | False | By Amanda Rosa | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-11 | https://www.nytimes.com/2020/11/11/us/joe-biden-black-voters.html | Black Voters Helped Deliver Biden a Presidential Victory. Now What? | False | By John Eligon and Audra D. S. Burch | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/asia/philippines-manila-judge-shooting-maria-theresa-abadilla.html | Judge Is Shot and Killed in Her Office at Manilaâ€šÂ‚Â´s City Hall | False | By Jason Gutierrez and Mike Ives | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/europe/bbc-martin-bashir-diana-interview.html | BBC Orders Inquiry Into Diana Interview After Claim Princess Was Misled | False | By Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-12-06 | https://www.nytimes.com/2020/11/11/books/review/the-woman-who-stole-vermeer-anthony-m-amore.html | How Rose Dugdale Went From British Debutante to I.R.A. â€šÂ‚Â²Freedom Fighterâ€šÂ‚Â´ | False | By Max Carter | 2021-02-03 | TX 8-940-939 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/golf/bernhard-langer-masters.html | Bernhard Langer Just Keeps Playing | False | By Michael Arkush | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/nyregion/staten-island-second-wave.html | How N.Y.C.â€šÂ‚Â´s Conservative Bastion Became a Virus Hot Spot | False | By Emma G. Fitzsimmons and Alexandra E. Petri | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/well/move/how-exercise-might-affect-immunity-to-lower-cancer-risk.html | How Exercise Might Affect Immunity to Lower Cancer Risk | False | By Gretchen Reynolds | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/golf/the-thrill-of-the-masters.html | The Thrill of the Masters | False | By Paul Sullivan | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/style/true-or-false-trendy-face-mists-are-worth-the-money.html | True or False: Trendy Face Mists Are Worth the Money | False | By Tatiana Boncompagni | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/opinion/biden-trump-foreign-policy.html | Trump Still Has 70 Days to Wreak Havoc Around the World | False | By Robert Malley and Philip H. Gordon | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/warren-sanders-biden-cabinet.html | Progressivesâ€šÂ‚Â´ Wish List for Biden Starts With Warren and Sanders | False | By Sydney Ember | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/style/jil-sander-uniqlo.html | The Answer to What You Should Wear Now (Hint: Itâ€šÂ‚Â´s Not Sweatpants) | False | By Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2021-01-17 | https://www.nytimes.com/2020/11/11/arts/music/five-minutes-classical-music-sopranos.html | 5 Minutes That Will Make You Love Sopranos | False | | 2021-03-22 | TX 8-954-047 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/coronavirus-surge-trump.html | The Surging Coronavirus Finds a Federal Leadership Vacuum | False | By Sheryl Gay Stolberg, Noah Weiland, Sharon LaFraniere and Andrew Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-16 | https://www.nytimes.com/2020/11/11/travel/holiday-travel-airplanes-virus.html | Help! Where Is the Safest Seat on an Airplane? | False | By Sarah Firshein | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/golf/masters-older-players.html | At Augusta National, Patience and Experience Pay Off | False | By Paul Sullivan | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/economy/unemployment-benefits-cutoff.html | Millions Face Loss of Jobless Aid: â€šÂ‚Â²Without It, Iâ€šÂ‚Â´m Dead in the Waterâ€šÂ‚Â´ | False | By Ben Casselman | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | | https://www.nytimes.com/2020/11/11/world/asia/india-covid-19-infections.html | Indiaâ€šÂ‚Â´s Covid-19 Cases Have Plummeted. Many Fear a New Wave. | False | By Jeffrey Gettleman, Emily Schmall, Suhasini Raj and Sameer Yasir | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/t-magazine/dream-hotels-travel.html | 11 Hotels to Visit in Your Dreams | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-14 | https://www.nytimes.com/2020/11/11/business/hydrogen-fuel-california.html | California Is Trying to Jump-Start the Hydrogen Economy | False | By Ivan Penn and Clifford Krauss | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/books/steve-martin-harry-bliss-wealth-of-pigeons.html | They Are Also 2 Wild and Crazy Guys | False | By Alexandra Alter | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/arts/television/steve-mcqueen-small-axe.html | In â€šÂ‚Â²Small Axe,â€šÂ‚Â´ Steve McQueen Explores Britainâ€šÂ‚Â´s Caribbean Heritage | False | By Ashley Clark | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/middleeast/egypt-sisi-coronavirus-healthcare.html | Sisi Promised Egypt Better Health Care. Virus Exposed His True Priority. | False | By Declan Walsh | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/alibaba-singles-day-couriers.html | On Singlesâ€™Â„Â´ Day in China, Couriers Clamor for More | False | By Vivian Wang | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/biden-cabinet.html | Who Will Fill Bidenâ€™Â„Â´s Cabinet? | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/asia/thailand-hotel-tripadvisor-jail.html | Thai Hotel That Put American in Jail Gets New Label on Tripadvisor | False | By Richard C. Paddock | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/asia/myanmar-election-aung-san-suu-kyi-results.html | Myanmar Election Delivers Another Decisive Win for Aung San Suu Kyi | False | By Hannah Beech and Saw Nang | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/middleeast/saudi-france-attack.html | Attack on French Consulate Ceremony in Saudi Arabia Wounds at Least 3 | False | By Constant Mã©sÂ©heut | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/2020/11/11/movies/free-time-review.html | â€žÂ²Free Timeâ€žÂ´ Review: City Life as It Was, Today | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/t-magazine/selma-alabama-carnival-travel.html | On a Summer Night in Selma, an Eerie Carnival Comes to Town | False | By Ayana Mathis and Tameca Cole | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/well/family/women-doctors-are-less-likely-to-perform-c-sections.html | Women Doctors Are Less Likely to Perform C-Sections | False | By Nicholas Bakalar | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/theater/macys-thanksgiving-parade-broadway.html | Macyâ€žÂ„Â´s Thanksgiving Day Parade Revives Broadway for a Day | False | By Julia Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/football/nfl-playoffs-nba-start-date.html | The Pandemic Is Already Affecting Next Yearâ€žÂ„Â´s Sports Schedule | False | By Victor Mather | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/basketball/the-hard-part-is-still-to-come-for-the-nba.html | The Hard Part Is Still to Come for the N.B.A. | False | By Marc Stein | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/realestate/where-energy-efficient-homes-are-being-built.html | Where Energy-Efficient Homes Are Being Built | False | By Michael Kolomatsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/t-magazine/breadfolks-norman-jean-roy.html | The Fashion Photographer Who Traded Film for Flour | False | By Nick Marino | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/technology/election-anxiety-cannabis-edibles.html | The Electionâ€žÂ„Â´s Over, but Not the Stress. Any Edibles Left? | False | By Sheera Frenkel | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/realestate/225000-homes-in-indiana-virginia-and-delaware.html | $225,000 Homes in Indiana, Virginia and Delaware | False | By Julie Lasky | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/movies/maria-bakalova-borat.html | Meet Maria Bakalova, the Breakout Star of the â€žÂ„Â²Boratâ€žÂ„Â´ Sequel | False | By Dave Itzkoff | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/realestate/living-in-hells-kitchen.html | Hellâ€žÂ„Â´s Kitchen: Where East Village Grit Meets the Artsy West Side | False | By Aileen Jacobson | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/realestate/bonaire-cairbbean-sea.html | House Hunting on Bonaire: Perched Above the Caribbean for $1.5 Million | False | By Alison Gregor | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/middleeast/khalifa-bin-salman-al-khalifa-bahrain-dead.html | Khalifa Bin Salman al-Khalifa, Leader of Bahrainâ€žÂ„Â´s Government, Dies at 84 | False | By Ben Hubbard | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/t-magazine/cassina-partition-giacomo-balla.html | A Vibrant Screen That Resurrects an Artistâ€žÂ„Â´s Vision | False | By Nancy Hass | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/theater/a-thousand-ways-600-highwaymen.html | Strangers on a Phone, Theatrically Speaking | False | By Laura Collins-Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/arts/music/britney-spears-jamie-conservatorship.html | Britney Spearsâ€žÂ„Â´s Father Remains in Control of Conservatorship, for Now | False | By Joe Coscarelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/technology/no-proof-maiden-names-vote.html | There is no proof that people stole maiden names to vote. | False | By Davey Alba | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-18 | https://www.nytimes.com/2020/11/11/dining/a-stirring-stir-fry.html | A Stirring Stir Fry | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/africa/kenya-fig-tree-nairobi-expressway.html | In Kenya, a Cherished Fig Tree Gets a Reprieve | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/climate/hurricanes-climate-change-patterns.html | Warming May Make Hurricanes Weaken More Slowly After Landfall | False | By Henry Fountain | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/fashion/weddings/the-new-rules-of-virtual-wedding-gifting.html | The New Rules of Virtual Wedding Gifting | False | By Danielle Braff | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/world/europe/viking-discovery.html | Archaeologists Discover Viking Age Ship Burial in Norway | False | By Jenny Gross | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/movies/transhood-review.html | â€šÃ„Â²Transhoodâ€šÃ„Â´ Review: Five Years Pass as Transgender Kids Grow Up | False | By Kyle Turner | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/puerto-rico-ballots.html | Thousands of Uncounted Votes Found a Week After Election in Puerto Rico | False | By Frances Robles | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/media/drudge-report-trump-biden.html | Drudge Report, a Former Trump Ally, Looks to Biden | False | By Tiffany Hsu | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/alaska-don-young-wins.html | Alaskan Don Young Prevails Over Serious Challenge, Easily Winning a 25th Term | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/media/cbs-reality-tv-diversity.html | â€šÃ„Â²Survivorâ€šÃ„Â´ and Other Reality Shows Will Feature More Diverse Casts, CBS Says | False | By Christine Hauser | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/arts/television/the-reagans.html | Was Reagan a Precursor to Trump? A New Documentary Says Yes | False | By Adam Nagourney | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/2020/11/11/arts/design/art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/realestate/10virtual-deals.html | Real Estate Transactions Go Virtual | False | By Sydney Franklin | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/economy/california-gig-workers-ballot-uber-lyft.html | Fight Over Gig Workers Persists Despite Win for Uber and Lyft | False | By Noam Scheiber and Kate Conger | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-24 | https://www.nytimes.com/2020/11/11/science/bears-facial-recognition.html | Training Facial Recognition on Some New Furry Friends: Bears | False | By Lesley Evans Ogden | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/style/where-the-party-never-sleeps.html | Where the Party Never Sleeps | False | By Alyson Krueger and Daisy Prince | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/2020/11/11/movies/coded-bias-review.html | â€šÃ„Â²Coded Biasâ€šÃ„Â´ Review: When the Bots Are Racist | False | By Devika Girish | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/science/wrinkle-faced-bats.html | Ready to Mate? Take Off Your Mask, One Bat Says | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/books/review-self-portrait-celia-paul.html | â€šÃ„Â²I Am My Own Subjectâ€šÃ„Â´: Celia Paul on Lucian Freud, Motherhood and a Life in Art | False | By Jennifer Szalai | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/football/trump-sports-protests.html | How Trump Lost Sports as a Political Strategy | False | By Jerã´sÂ© Longman | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/europe/autostrade-arrests-genoa-bridge-collapse.html | 3 Arrested in Genoa Bridge Collapse Investigation | False | By Gaia Pianigiani | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/climate/sizing-up-trumps-legacy.html | Sizing Up Trumpâ€šÃ„Â´s Legacy | False | By Coral Davenport and Veronica Penney | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/climate/methane-leaks-satellite-space.html | New Technology Claims to Pinpoint Even Small Methane Leaks From Space | False | By Paul Tullis | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/europe/johnson-biden-phone-call.html | Would He or Wouldnâ€šÃ„Â´t He? Johnson Is Relieved That Biden Called | False | By Mark Landler | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/arts/design/john-waters-baltimore-museum.html | John Waters, Droll Bard of Baltimore, Promises Art to Hometown Museum | False | By Ted Loos | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/justice-department-barr-public-integrity.html | Barrâ€šÃ„Â´s Decision on Voter Fraud Inflames Existing Tensions With Anticorruption Prosecutors | False | By Katie Benner | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/christopher-miller-pentagon-shabab.html | He Sidestepped Pompeo and Got Slapped Down. Now Heâ€šÃ„Â´s the New Pentagon Chief. | False | By Charlie Savage and Eric Schmitt | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/technology/parler-rumble-newsmax.html | Fact-Checked on Facebook and Twitter, Conservatives Switch Their Apps | False | By Mike Isaac and Kellen Browning | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/ken-paxton-texas.html | Ken Paxton Fought Trumpâ€šÃ„Ã´s Legal Wars From Texas. Now Heâ€šÃ„Ã´s in Trouble. | False | By David Montgomery and Manny Fernandez | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-16 | https://www.nytimes.com/2020/11/11/arts/music/davido-a-better-time.html | The Afrobeats Star Davido, an Upbeat Voice in a Turbulent Time | False | By Jon Pareles | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/interactive/2020/11/11/us/politics/white-house-covid-outbreak.html | Tracking Coronavirus Infections in the White House and Trumpâ€šÃ„Ã´s Inner Circle | False | By Amy Schoenfeld Walker and Matthew Conlen | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/media/right-wing-sites-false-vote-fraud-claims.html | After Biden Win, Right-Wing Sites Still Push False Vote-Fraud Claims | False | By Tiffany Hsu and Katie Robertson | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/middleeast/Mozambique-ISIS-beheading.html | With Village Beheadings, Islamic State Intensifies Attacks in Mozambique | False | By Declan Walsh | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/opinion/letters/trump-republicans-election.html | â€šÃ„Ã²Denial and Angerâ€šÃ„Ã´: Trump and the Republicans | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-17 | https://www.nytimes.com/2020/11/11/science/bacteria-mining-mars-moon.html | These Microbes May Help Future Martians and Moon People Mine Metals | False | By Kenneth Chang | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/technology/sony-playstation-5-ps5.html | PlayStation 5: The Next Step in Sonyâ€šÃ„Ã´s Rebound | False | By Seth Schiesel | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/theater/israel-horovitz-dead.html | Israel Horovitz, Playwright Tarnished by Abuse Allegations, Dies at 81 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-13 | https://www.nytimes.com/2020/11/11/books/natan-zach-dead.html | Natan Zach, Blunt and Cherished Israeli Poet, Dies at 89 | False | By Joseph Berger | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/style/taking-down-bad-men-is-her-job.html | Taking Down Bad Men Is Her Job | False | By Molly Oswaks | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/biden-policy-agenda.html | Bidenâ€šÃ„Ã´s Policy Agenda Rests Heavily on Senate Outcome | False | By Jim Tankersley | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/media/jeffrey-toobin-fired-new-yorker.html | Jeffrey Toobin Is Fired by The New Yorker | False | By Katie Robertson | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/climate/fti-consulting.html | How One Firm Drove Influence Campaigns Nationwide for Big Oil | False | By Hiroko Tabuchi | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/north-carolina-senate-thom-tillis.html | Tillis Ekes Out Victory in North Carolina, Bolstering Republicansâ€šÃ„Ã´ Hold on the Senate | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/gina-haspel.html | An Intramural Republican Fight Breaks Out Over the C.I.A. Directorâ€šÃ„Ã´s Fate | False | By Julian E. Barnes | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/opinion/coronavirus-nyc-indoor-dining.html | Keep Schools Open, New York | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/nyregion/nj-newark-coronavirus-curfew.html | 19% Positivity Rate as Virus Soars in Newark, New Jerseyâ€šÃ„Ã´s Largest City | False | By Kevin Armstrong and Tracey Tully | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/europe/austria-kurz-terrorism.html | Austriaâ€šÃ„Ã´s Leader Seeks Crackdown on Islamist Terrorism After Attack | False | By Melissa Eddy | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-15 | https://www.nytimes.com/2020/11/11/health/coronavirus-navy-parris-roosevelt.html | Navy Research Confirms Need for Strict Coronavirus Testing Protocols | False | By Benedict Carey | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/business/new-leaders-pentagon-nsa.html | Who Are the Senior Officials at the Pentagon and the N.S.A? | False | By Eric Schmitt, Michael Crowley and Julian E. Barnes | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/arts/sindika-dokolo-dead.html | Sindika Dokolo, Crusader for Return of African Art, Dies at 48 | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/europe/trump-autocrats-dictators.html | Trumpâ€šÃ„Ã´s Post-Election Tactics Put Him in Unsavory Company | False | By Andrew Higgins | 2021-01-05 | TX 8-932-123 |
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/opinion/trump-election-fraud.html | When Trump Vandalizes Our Country | False | By Nicholas Kristof | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-11 | 2020-11-12 | https://www.nytimes.com/2020/11/11/sports/baseball/shane-bieber-trevor-bauer-cy-young-award.html | Shane Bieber and Trevor Bauer Win Cy Young Awards | False | By James Wagner | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/world/asia/hong-kong-china-timeline.html | How the Dream of Hong Kong Democracy Was Dimmed | False | By Austin Ramzy | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/ron-klain-biden.html | Biden Names Ron Klain as White House Chief of Staff | False | By Michael D. Shear, Katie Glueck, Maggie Haberman and Thomas Kaplan | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/11/opinion/transition-biden-trump-concede.html | The Presidential Transition Must Go On | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/interactive/2020/11/09/us/politics/2016-election-trump-counties.html | How Did Trump Do in Counties That Backed Him in 2016? | False | By Denise Lu and Karen Yourish | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/opinion/trump-cabinet.html | Pick the Worst of Trumpâ€™s Â´s Worst | False | By Gail Collins | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/trump-pentagon-intelligence-iran.html | Trump Stacks the Pentagon and Intel Agencies With Loyalists. To What End? | False | By David E. Sanger and Eric Schmitt | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/politics/mike-pence-trump.html | For Pence, the Future Is Tied to Trump as Much as the Present Is | False | By Annie Karni and Michael S. Schmidt | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/us/brad-raffensperger-georgia.html | Georgiaâ€™s Â´s Close Elections Sent Republicans After a Republican | False | By Richard Fausset and Stephanie Saul | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/11/us/lucille-bridges-dies.html | Lucille Bridges, 86, Dies; Led Her Daughter Across a Color Line | False | By John Ismay | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/todayspaper/quotation-of-the-day-as-resurgence-of-virus-overwhelms-the-states-washington-pulls-back.html | Quotation of the Day: As Resurgence of Virus Overwhelms the States, Washington Pulls Back | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/11/pageoneplus/corrections-nov-12-2020.html | Corrections: Nov. 12, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/sports/golf/masters-field-tee-times.html | The 2020 Masters: DeChambeauâ€™s Â´s Challengers Arenâ€™t Â´t Exactly Long Shots | False | By Brendan Porath | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/sports/football/nfl-picks-week-10.html | N.F.L. Week 10 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/style/trump-celebrities.html | The Presidentâ€™s Â´s Backup Band | False | By Jacob Bernstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/sports/golf/green-jacket-masters.html | Augustaâ€™s Â´s Green Jackets: For Winners, Members (and Buyers) Only | False | By Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/style/jonathan-leder-photographer-emily-ratajkowski-modeling.html | The Nude Pictures That Wonâ€™t Â´t Go Away | False | By Jessica Testa | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-12 | https://www.nytimes.com/2020/11/12/us/coronavirus-crisis-united-states.html | What Places Are Hardest Hit by the Coronavirus? It Depends on the Measure | False | By Mitch Smith, Amy Harmon, Lucy Tompkins and Thomas Fuller | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/asia/blackpink-panda-controversy.html | Blackpink Cuddled a Baby Panda. Not Cute, the Chinese Internet Said. | False | By Yan Zhuang | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/hurricane-eta.html | Eta Returns, Soaking Floridaâ€™s Â´s West Coast | False | By Carol Rosenberg, Amaris Castillo and Christina Morales | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/australia/melbourne-towers-lockdown.html | A Police Swarm. Frantic Calls. Then 3,000 People Locked Inside. | False | By Besha Rodell and Christina Simons | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/books/review/lenny-kravitz-by-the-book-interview.html | How â€˜Â´Catcher in the Ryeâ€™ Â´ Influenced Lenny Kravitzâ€™s Â´s Memoir | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-22 | https://www.nytimes.com/2020/11/12/books/review/christie-tate-group.html | Christie Tate Wrote a Best Seller About Group Therapy. Fellow Members Approved. | False | By Elisabeth Egan | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-12 | 2020-12-27 | https://www.nytimes.com/2020/11/12/books/review/metazoa-peter-godfrey-smith.html | Where Does Our Consciousness Overlap With an Octopusâ€šÃ„Â´s? | False | By Aimee Nezhukumatathil | 2021-02-03 | TX 8-940-939 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/interactive/2020/11/12/realestate/12hunt-chopra.html | A Young Couple Navigate Unexpected Roadblocks to a New Rental | False | By Joyce Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/opinion/solar-wind-natural-gas-climate-change.html | When Will Electricity Companies Finally Quit Natural Gas? | False | By Justin Gillis and Michael Oâ€šÃ„Â´Boyle | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/neediest-cases/in-year-of-dashed-expectations-buoying-artists-and-educators.html | In Year of Dashed Expectations, Buoying Artists and Educators | False | By Sara Aridi | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/opinion/biden-trump-federal-government.html | Joe Biden Will Face This Overlooked Crisis on Day 1 | False | By Mark Schmitt | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/opinion/sunday/ncaa-sports-paying-college-players.html | Letâ€šÃ„Â´s Drop the Charade and Pay College Athletes | False | By John Thompson Jr. | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/biden-age-president.html | Stop Worrying About Bidenâ€šÃ„Â´s Age. We Need His Wisdom Right Now. | False | By Jennifer Senior | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/nyregion/nyc-schools-coronavirus.html | N.Y.C. Schools May Close Again, a Grim Sign of a Global Dilemma | False | By Eliza Shapiro | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-22 | https://www.nytimes.com/2020/11/12/arts/television/trump-biden-election.html | President Trumpâ€šÃ„Â´s Show Has Been Canceled | False | By James Poniewozik | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/nyregion/nyc-taxi-drivers-coronavirus.html | Pandemic Pushes N.Y.C. Cabbies to the Brink: â€šÃ„Â²I Canâ€šÃ„Â´t Hold Onâ€šÃ„Â´ | False | By Brian M. Rosenthal | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/nyregion/coronavirus-restaurants-nyc.html | How the Pandemic Inspired a Kitchen-Share Scene Among Out-of-Work Chefs | False | By Alyson Krueger | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/arts/television/margaret-thatcher-the-crown.html | How Do You Play Margaret Thatcher? Like This | False | By Anna Leszkiewicz | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/arts/television/the-crown-princess-diana.html | â€šÃ„Â²The Crownâ€šÃ„Â´ Has Had Its Scandals, but Thereâ€šÃ„Â´s Nothing Like Diana | False | By Sarah Lyall | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/technology/ps5-xbox-pandemic.html | New PlayStation and Xbox Arrive During a Pandemic Gold Rush | False | By Kellen Browning | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/nyregion/catskills-farm-distilleries-prohibition.html | Inside the Mystery of a Country Moonshine Bunker | False | By Devorah Lev-Tov | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/biden-trump-sports-protests.html | Sports Helped Shape Biden. But Expect a Quieter Fan in the White House. | False | By Jonathan Abrams | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/books/maaza-mengiste-the-shadow-king-photography.html | The â€šÃ„Â²Detective Workâ€šÃ„Â´ Behind a War Novel | False | By Wadzanai Mhute | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-17 | https://www.nytimes.com/2020/11/12/technology/india-harley-davidson.html | After a Long Ride, Harley-Davidson Is Leaving India | False | By Karan Deep Singh | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/saudi-embassy-hague-shooting.html | Gunman Fires on Saudi Embassy in The Hague | False | By Thomas Erdbrink | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/ford-bronco-land-rover-defender.html | Putting the Sport Back in S.U.V.s, 2 Jeep Rivals Sell the Off-Grid Life | False | By Jamie Lincoln Kitman | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/uk-nurse-murder-babies.html | British Nurse Is Charged With Murder of Several Babies in Her Care | False | By Megan Specia | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/ammonite-review.html | â€šÃ„Â²Ammoniteâ€šÃ„Â´ Review: Love on the Rocks | False | By Jeannette Catsoulis | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/freaky-review.html | â€šÃ„Â²Freakyâ€šÃ„Â´ Review: The Killer Inside | False | By Jeannette Catsoulis | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/fatman-review.html | â€šÃ„Â²Fatmanâ€šÃ„Â´ Review: Ho-Ho-Hum | False | By Jeannette Catsoulis | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/i-am-greta-review.html | â€šÃ„Â²I Am Gretaâ€šÃ„Â´ Review: Birth of a Climate Warrior | False | By Nicolas Rapold | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/make-up-review.html | â€šÃ²Make Upâ€šÃ‚Â´ Review: Self-Discovery, an Adolescent Horror | False | By Teo Bugbee | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/the-life-ahead-review.html | â€šÃ²The Life Aheadâ€šÃ‚Â´ Review: Sophia Loren, Directed by Her Son, Shines | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/wolfwalkers-review.html | â€šÃ²Wolfwalkersâ€šÃ‚Â´ Review: From Ireland, Lupine Lore in Cartoon Style | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/monsoon-review.html | â€šÃ²Monsoonâ€šÃ‚Â´ Review: Clouded Memories of Saigon | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/fireball-visitors-from-darker-worlds-review.html | â€šÃ²Fireball: Visitors From Darker Worldsâ€šÃ‚Â´ Review: Itâ€šÃ‚Â´s Raining Mysteries | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/t-magazine/haunting-fashion-highlands-travel.html | Haunting Fashion in the Scottish Highlands | False | By Kristin-Lee Moolman and Jacob K | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-17 | https://www.nytimes.com/2020/11/12/health/coronavirus-testing-lab-contamination.html | These Researchers Tested Positive. But the Virus Wasnâ€šÃ‚Â´t the Cause. | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/style/rule-enforcement-bias.html | Why Do the Rules Seem to Apply Only to Me? | False | By Philip Galanes | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/t-magazine/mr-ripley.html | How â€šÃ²The Talented Mr. Ripleyâ€šÃ‚Â´ Foretold Our Era of Grifting | False | By Megan Oâ€šÃ‚Â´Grady | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/realestate/housing-market-nyc.html | Homes for Sale in New York City | False | By Stefanos Chen | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/asia/hong-kong-resignations.html | As Hong Kong Opposition Quits Council, Pro-Beijing Forces Reign | False | By Vivian Wang and Tiffany May | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/arts/artist-support-pledge-online.html | A Pledge to Help Artists Becomes a Lucrative Lifeline | False | By Scott Reyburn | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/francisca-manoel-de-oliveira.html | A Postmodern Period Piece From a Cinema Titan | False | By J. Hoberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-29 | https://www.nytimes.com/2020/11/12/books/review/barack-obama-a-promised-land.html | Chimamanda Ngozi Adichie on Barack Obamaâ€šÃ‚Â´s â€šÃ²A Promised Landâ€šÃ‚Â´ | False | By Chimamanda Ngozi Adichie | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/pfizer-covid-vaccine-coronavirus.html | How Pfizer Plans to Distribute Its Vaccine (Itâ€šÃ‚Â´s Complicated) | False | By Rebecca Robbins and David Gelles | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/middleeast/sinai-peacekeepers-crash.html | Helicopter Crash Kills 7 Peacekeepers From Multinational Force in Sinai | False | By Isabel Kershner and Eric Schmitt | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/design/sky-hopinka-art-review.html | Sky Hopinka: Songs of the Earth and the Road | False | By Holland Cotter | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/arts/music/piano-tuning.html | Why Do Pianists Know So Little About Pianos? | False | By Anthony Tommasini | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/t-magazine/plants-medicine-doctrine-of-signatures.html | Revisiting an Ancient Theory of Herbalism | False | By Amanda Fortini | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/harvard-affirmative-action.html | Harvard Victory Pushes Admissions Case Toward a More Conservative Supreme Court | False | By Anemona Hartocollis | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/dreamland-review.html | â€šÃ²Dreamlandâ€šÃ‚Â´ Review: Bang Bang, Blah Blah | False | By Manohla Dargis | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/t-magazine/hermes-necklace.html | An Hermâ€šÂ´Â®s Necklace in Harmony With the Human Form | False | By Nancy Hass | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-18 | https://www.nytimes.com/2020/11/12/dining/drinks/wine-school-sparkling-wines.html | Sparkling Wines, Even if 2020 Hasnâ€šÃ‚Â´t Earned Them | False | By Eric Asimov | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-18 | https://www.nytimes.com/2020/11/12/dining/drinks/wine-school-lebanon-red.html | From Lebanon, Bottles That Reward Diving Below the Surface | False | By Eric Asimov | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/jingle-jangle-review.html | â€šÃ„Â²Jingle Jangleâ€šÃ„Â´ Review: Dancing Through the Snow | False | By Lovia Gyarkye | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-22 | https://www.nytimes.com/2020/11/12/books/review/michael-connelly-law-of-innocence-crime-fiction.html | Michael Connellyâ€šÃ„Â´s Mickey Haller Is Back. This Time Heâ€šÃ„Â´s the Suspect. | False | By Marilyn Stasio | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/asia/turkmenistan-dog-statue.html | Turkmenistanâ€šÃ„Â´s President Gives His Favorite Dog a Golden Treat | False | By Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/football/weeknd-halftime-show-super-bowl.html | N.F.L. Announces the Weeknd for Its Super Bowl Halftime Show | False | By Ken Belson, Katherine Rosman and Ben Sisario | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/football/nfl-playoff-pictur.html | The N.F.L. Playoff Picture, Explained | False | By Victor Mather | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/technology/2020s-hot-gadget-is-the-computer.html | 2020â€šÃ„Â´s Hot Gadget Is the Computer | False | By Shira Ovide | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-14 | https://www.nytimes.com/2020/11/12/arts/design/mary-wollstonecraft-statue-london.html | A Naked Statue for a Feminist Hero? | False | By Eleanor Nairne | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-17 | https://www.nytimes.com/2020/11/12/science/wolves-chronic-wasting-disease.html | Using Wolves as First Responders Against a Deadly Brain Disease | False | By Jim Robbins | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/health/covid-teenagers-mental-health.html | Teens in Covid Isolation: â€šÃ„Â²I Felt Like I Was Suffocatingâ€šÃ„Â´ | False | By Emma Goldberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/health/measles-deaths-soared-worldwide-last-year-as-vaccine-rates-stalled.html | Measles Deaths Soared Worldwide Last Year, as Vaccine Rates Stalled | False | By Jan Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/basketball/knicks-offseason.html | The Knicks Should Relax This Off-Season | False | By Sopan Deb | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/television/the-reagans-review-showtime.html | â€šÃ„Â²The Reagansâ€šÃ„Â´ Review: Making America Great Again, Round 1 | False | By Mike Hale | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/movies/the-climb-review.html | â€šÃ„Â²The Climbâ€šÃ„Â´ Review: The Dudes Abide | False | By A.O. Scott | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/letters/covid-gloom-hope.html | Coronavirus Gloom, and Rays of Hope | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/asia/biden-afghanistan-withdrawal.html | U.S. Troops Are Still Leaving, but Afghans Hope Biden Will Help | False | By Thomas Gibbons-Neff | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/article/can-trump-still-win.html | Can Trump still win? No. Heâ€šÃ„Â´s already lost. | False | By Reid J. Epstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/hungary-poland-lgbt-rights-eu.html | European Union Tries to Counter Anti-L.G.B.T.Q. Wave in Hungary and Poland | False | By Monika Pronczuk and Benjamin Novak | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/bbc-pay-discrimination-women.html | No Unlawful Pay Discrimination at the BBC? A Finding Is Quickly Disputed | False | By Geneva Abdul | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/science/isaac-newton-principia.html | Newtonâ€šÃ„Â´s Daunting Masterpiece Had a Surprisingly Wide Audience, Historians Find | False | By William J. Broad | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-17 | https://www.nytimes.com/2020/11/12/arts/music/george-benson.html | How George Benson Turned an Early â€šÃ„Â²Noâ€šÃ„Â´ Into a Career of â€šÃ„Â²Yesâ€šÃ„Â´ | False | By Shannon J. Effinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/election-polls-trump-biden.html | â€šÃ„Â²A Black Eyeâ€šÃ„Â´: Why Political Polling Missed the Mark. Again. | False | By David Leonhardt | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/2020-election-raffensperger-georgia.html | Republicans Should Be Defending Georgiaâ€šÃ„Â´s Election Process | False | By Trey Grayson | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/africa/jerry-rawlings-dead-version.html | Jerry Rawlings, From Coup-Plotter to Ghanaian Statesman, Dies at 73 | False | By Adam Nossiter | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/nyregion/nicole-malliotakis-defeat-max-rose.html | Rep. Max Rose Is Defeated as Republicans Take Back N.Y.C. Seat | False | By Jazmine Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/design/moma-permanent-collection-rehang.html | The Word at MoMA Is â€šÃ„Â²Rotation, Rotation, Rotationâ€šÃ„Â´ | False | By Roberta Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/letters/catholic-church-abuse.html | The Vatican Report on Clerical Abuse | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/russia-military-alaska-arctic-fishing.html | â€šÃ„Â²Are We Getting Invaded?â€šÃ„Â´ U.S. Boats Faced Russian Aggression Near Alaska | False | By Mike Baker | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/article/biden-election-inauguration.html | Hereâ€šÃ„Â´s What Will Happen Between Election Day and Inauguration Day | False | By Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/italy-coronavirus-bathroom-death.html | Video of Corpse in Hospital Bathroom Alarms Italy as Covid Spreads | False | By Emma Bubola | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/technology/twitter-says-it-labeled-0-2-of-all-election-related-tweets-as-disputed.html | Twitter says it labeled 0.2% of all election-related tweets as disputed. | False | By Kate Conger | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/europe/lee-cain-quits.html | Brexit Hard-Liners Lose Battle as Aide to U.Kâ€šÃ„Â´s Johnson Quits | False | By Stephen Castle and Mark Landler | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-16 | https://www.nytimes.com/2020/11/12/obituaries/anya-phillips-overlooked.html | Overlooked No More: Anya Phillips, Fashion Influencer in New Yorkâ€šÃ„Â´s Punk Scene | False | By Julie Ho | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/economy/unemployment-claims.html | New Unemployment Claims Dip, but Economic Pain Persists | False | By Patricia Cohen and Gillian Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/dance/aileen-passloff-died.html | Aileen Passloff, Dancer, Choreographer and Teacher, Dies at 89 | False | By Gia Kourlas | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/nyregion/pearl-chin-dead.html | Pearl Chin Dies at 71; Her Knitting Store Was a Haven and a Hub | False | By Alex Vadukul | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/television/inside-pixar-scientology.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/biden-administration-corporate-influence.html | Progressives Press Biden to Limit Corporate Influence in Administration | False | By Eric Lipton and Kenneth P. Vogel | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/middleeast/12syria-refugees-assad.html | Syria Seeks Return of Refugees, but They Fear Leaderâ€šÃ„Â´s Wrath | False | By Ben Hubbard | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/arts/rankin-bass-auction-santa-rudolph.html | A Famous Santa and Rudolph Are Heading to Auction | False | By Thomas Vinciguerra | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/economy/economy-covid-stimulus.html | Economic Risks Are High as Chances for Quick Stimulus Narrow | False | By Jeanna Smialek, Emily Cochrane, Nicholas Fandos and Alan Rappeport | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-19 | https://www.nytimes.com/2020/11/12/arts/music/rosanna-carteri-dead.html | Rosanna Carteri, Soprano Who Retired at Her Peak, Dies at 89 | False | By Zachary Woolfe | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/jeffrey-epstein-justice-department-miami.html | Justice Dept. Finds â€šÃ„Â²Poor Judgmentâ€šÃ„Â´ but No Misconduct in 2006 Jeffrey Epstein Inquiry | False | By Matthew Goldstein and Katie Benner | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/georgia-recount-raffensperger.html | Georgia Will Begin Recounting Votes, With Biden Still Favored | False | By Danny Hakim and Richard Fausset | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/nobel-peace-prize-list.html | Nobel Peace Prize: A Growing List of Questionable Choices | False | By Rick Gladstone | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/california-coronavirus-million-cases.html | Californiaâ€šÃ„Â´s Coronavirus Caseload: 1 Million and Counting | False | By Thomas Fuller, Tim Arango and Shawn Hubler | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/media/disney-plus-73-million-subscribers.html | Disney+ Passes 73 Million Subscribers as Streaming Takes Center Stage | False | By Brooks Barnes | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/business/economy/trump-china-investment-ban.html | Trump Bars Investment in Chinese Firms With Military Ties | False | By Ana Swanson | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/theater/nyc-winter-garden-theater-death.html | Stagehand Falls to His Death at the Winter Garden Theater | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-14 | https://www.nytimes.com/2020/11/12/nyregion/nypd-ccrb-firings.html | Layoffs at Police Watchdog Agency Prompt Claims of Retaliation | False | By Ashley Southall | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-15 | https://www.nytimes.com/2020/11/12/arts/design/david-easton-dies.html | David Easton, Architect for an American Gentry, Dies at 83 | False | By Penelope Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-12 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/baseball/mvp-jose-abreu-freddie-freeman.html | Mirror Images: Jose Abreu and Freddie Freeman Win M.V.P. Awards | False | By Tyler Kepner | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/biden-romney-republicans-senate.html | How Biden Could Steer a Divided Government | False | By David Brooks | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/opinion/biden-mitch-mcconnell-economy.html | A Republican Senate Would Be Bad for Business | False | By Paul Krugman | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/ivy-league-winter-spring-sports-coronavirus.html | Ivy League Cancels Winter Sports and Stalls Spring Sports Over Coronavirus | False | By Gillian R. Brassil | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/biden-trump-transition.html | Trump Rebuffs Biden Transition Team, Setting Off Virus and National Security Risks | False | By David E. Sanger and Sheryl Gay Stolberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/trump-republican-party-election.html | Small Cracks Emerge in G.O.P. Support for Trumpâ€™s Baseless Fraud Claims | False | By Shane Goldmacher and Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/world/americas/argentina-cannabis-marijuana.html | Argentina to Allow Medicinal Marijuana to Be Grown at Home | False | By Daniel Politi | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/12/us/tom-metzger-dead.html | Tom Metzger, Notorious White Supremacist, Dies at 82 | False | By Concepciã³nâ€¦n de Leã³nâ€¦n | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/trump-future.html | Trump Floats Improbable Survival Scenarios as He Ponders His Future | False | By Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/sports/golf/masters-leaderboard-day-1.html | Tiger Woods Starts Strong at the Masters as Paul Casey Leads an Incomplete Round | False | By Bill Pennington | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/12/obituaries/aldo-tambellini-dead.html | Aldo Tambellini, Avant-Garde Filmmaker and Video Artist, Dies at 90 | False | By J. Hoberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/pageoneplus/corrections-nov-13-2020.html | Corrections: Nov. 13, 2020 | False | | | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/todayspaper/quotation-of-the-day-vaccine-will-travel-complicated-route-from-lab-to-masses.html | Quotation of the Day: Vaccine Will Travel Complicated Route From Lab to Masses | False | | | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/12/us/politics/election-officials-contradict-trump.html | Election Officials Directly Contradict Trump on Voting System Fraud | False | By David E. Sanger, Matt Stevens and Nicole Perlroth | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-19 | https://www.nytimes.com/2020/11/12/world/australia/melbourne-public-housing-lockdown.html | Reconsidering Melbourneâ€™Â´s Public Housing Lockdown | False | By Besha Rodell | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/modern-love-my-life-as-scam-bait.html | How I Got Caught Up in a Global Romance Scam | False | By Michael McAllister | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/sports/golf/masters-leaderboard-day-2.html | What to Expect on Day 2 of the 2020 Masters | False | By Karen Crouse | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/trump-concede-election.html | The Apocalyptic Politics of the Populist Right | False | By Ivan Krastev | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/nyregion/covid-indoor-dining-school-closings.html | Europe Keeps Schools Open, Not Restaurants. The U.S. Has Other Ideas. | False | By Sharon Otterman and Eliza Shapiro | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/sports/golf/masters-champions-dinner.html | For Aging Masters Champions, Pandemic Cannot Mute Augustaâ€™Â´s Call | False | By Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/business/coronavirus-uk-london-lockdown.html | Uneasy Under Lockdown, Pubs in England Count the Days Till Christmas | False | By Eshe Nelson | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/asia/new-zealand-pandemic-hunger.html | A Solution to Pandemic Hunger, Eyeballs and All | False | By Serena Solomon and Cornell Tukiri | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-22 | https://www.nytimes.com/2020/11/13/books/review/the-way-back-gavriel-savit.html | Into the Woods | False | By Marjorie Ingall | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/interactive/2020/11/13/briefing/news-quiz-president-elect-joe-biden-vaccines-alex-trebek.html | News Quiz: President-Elect Joe Biden, Vaccines, Alex Trebek | False | Compiled by Will Dudding, Anna Schaverien and Jessica Anderson | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-22 | https://www.nytimes.com/2020/11/13/books/review/young-adult-crossover-debut-fiction.html | Young Adult Debuts | False | By Jennifer Hubert Swan | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/design/museum-robberies-nazi-uniforms.html | Thieves Grab Nazi Memorabilia in Museum Heists, Puzzling Police | False | By Alex Marshall | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/asia/china-congratulations-biden.html | China Congratulates Biden on Presidential Victory | False | By Raymond Zhong | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/canada/sash-simpson-toronto-chef.html | From â€šÃ„Â¹Street Kidâ€šÃ„Â´ in India to Top Toronto Chef | False | By Catherine Porter | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/books/review/considering-malcolm-x-and-the-perfect-black-man.html | Considering Malcolm X and the Perfect Black Man | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â¹Busted in New Yorkâ€šÃ„Â´ and â€šÃ„Â¹Little Darlingsâ€šÃ„Â´ | False | By Tina Jordan | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/books/review/using-the-bible-in-an-apocalypse-and-other-letters-to-the-editor.html | Using the Bible in an Apocalypse and Other Letters to the Editor | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/mallory-merks-music-feels-different-now.html | Mallory Merkâ€šÃ„Â´s Music Feels Different Now | False | By Mariella Rudi | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/wedding-doctors.html | They Traveled the World Together, Long Before Their First Date | False | By Gabe Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/online-learning-cheating.html | Just How Dishonest Are Most Students? | False | By Christian B. Miller | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/she-married-the-priest.html | She Married the Priest | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/election-maga-hat.html | What Does the MAGA Hat Mean Now? | False | By John Herrman | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/padma-lakshmi-kamala-harris.html | Padma Lakshmi: Vice President-Elect Kamala Harris Moved Me to Tears | False | By Padma Lakshmi | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/basketball/tommy-heinsohn-celtics.html | The Loud, Biased, Lovable Celtic | False | By Jack Nicas | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/opinion/prop-22-california-gig-workers.html | What Happened in California Is a Cautionary Tale for Us All | False | By Terri Gerstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/business/man-babies-at-work.html | Iâ€šÃ„Â´m Tired of Babysitting Man-Babies at Work | False | By Roxane Gay | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/childhood-obesity-health.html | Leave Fat Kids Alone | False | By Aubrey Gordon | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/biden-trump-electoral-college.html | 2020 Shows Why the Electoral College Is Stupid and Immoral | False | By Jamelle Bouie | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/nyregion/martin-luther-king-stabbed-harlem.html | Before â€šÃ„Â¹I Have a Dreamâ€šÃ„Â´ Martin Luther King Almost Died. This Man Saved Him. | False | By Michael Wilson | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/joe-biden-climate-change.html | â€šÃ„Â¹There Is a Real Opportunity Here That I Think Biden Is Capturingâ€šÃ„Â´ | False | By David Leonhardt | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/business/biden-student-loans.html | What Bidenâ€šÃ„Â´s Election Could Mean for Student Loans | False | By Stacy Cowley and Tara Siegel Bernard | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/women-pay-gender-gap.html | â€šÃ„Â¹Womenâ€šÃ„Â´s Workâ€šÃ„Â´ Can No Longer Be Taken for Granted | False | By Anna Louie Sussman | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/nyregion/trump-taxes.html | As Soon as Trump Leaves Office, He Faces Greater Risk of Prosecution | False | By William K. Rashbaum and Benjamin Weiser | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/fashion/weddings/a-college-crush-from-afar-gets-real-two-decades-later.html | A College Crush From Afar Gets Real Two Decades Later | False | By Alix Wall | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/business/blair-imani.html | The Work Diary of Blair Imani, â€šÃ„Â²Herstoryâ€šÃ„Â´ Historian | False | By Leigh-Ann Jackson | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/business/medicare-advantage-retirement.html | When Medicare Choices Get â€šÃ„Â²Pretty Crazy,â€šÃ„Â´ Many Seniors Avert Their Eyes | False | By Mark Miller | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/trump-prosecution-lawsuits.html | The Post-Presidency of a Con Man | False | By Michelle Goldberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-20 | https://www.nytimes.com/2020/11/13/books/michael-j-fox-no-time-like-the-future.html | When It Comes to Living With Uncertainty, Michael J. Fox Is a Pro | False | By Elisabeth Egan | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/a-goth-wedding.html | A Blue Moon Wedding for Two Goth Romantics | False | By Jenny Block | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/nyregion/election-2020-nyc-donations.html | Liberal New Yorkers Threw Money at Doomed Candidates All Over the U.S. | False | By Ginia Bellafante | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/well/live/thanksgiving-college-students-return-home.html | How Can My College Student Come Home Safely for Thanksgiving? | False | By Tara Parker-Pope and Julie Halpert | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/new-york-city-weddings-subway.html | The E Train Brought Them Together, the G Train Nearly Did Them In | False | By Emma Grillo | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/upshot/coronavirus-surprise-bills-guide.html | How to Avoid a Surprise Bill for Your Coronavirus Test | False | By Sarah Kliff | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/style/abby-phillip-cnn.html | Abby Phillip Is Next-Gen CNN | False | By Katherine Rosman | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/science/horses-china-archaeology.html | A Record of Horseback Riding, Written in Bone and Teeth | False | By Katherine Kornei | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/health/kidney-renal-dialysis-elderly.html | Progress in Kidney Care Starts at Home | False | By Paula Span | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/insider/virus-donald-mcneil.html | Until a Vaccine Arrives, a Worrisome Road Ahead | False | By Adriana Balsamo | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/lawyers-wedding.html | Ice Cream and Truth Bombs in SãïˆÃ£o Paulo | False | By Nina Reyes | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/he-put-the-boston-marathon-pic-in-his-profile-it-worked.html | He Put the Boston Marathon Pic in His Profile. It Worked. | False | By Nina Reyes | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/wild-about-him-but-not-the-bike-he-rode-in-on.html | Wild About Him, but Not the Bike He Rode In On | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/biden-education-devos.html | Bidenâ€šÃ„Â´s Education Department Will Move Fast to Reverse Betsy DeVosâ€šÃ„Â´s Policies | False | By Erica L. Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/style/they-met-in-touchy-feely-101-at-stanford.html | They Met in Touchy-Feely 101 at Stanford | False | By Rosalie R. Radomsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/nyregion/coronavirus-Todd-Haiman-landscape-nyc.html | How a Designer of Outdoor Spaces Spends His Sundays | False | By Tammy La Gorce | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/realestate/real-estate-coronavirus.html | Covid Pushes Real Estate Into the Future | False | By Stefanos Chen | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/business/transition-coronavirus-biden-economy.html | Why This Contentious Transition Is So Perilous for the Economy | False | By Austan Goolsbee | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/europe/london-police-discrimination.html | London Police to Recruit 40% of Officers From Minority Backgrounds | False | By Elian Peltier | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/world/europe/peter-sutcliffe-yorkshire-ripper-dead.html | Peter Sutcliffe, Murderer Known as the â€šÃ„Â²Yorkshire Ripper,â€šÃ„Â´ Dies at 74 | False | By Erin McCann | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/movies/come-away-review.html | â€šÃ„Â²Come Awayâ€šÃ„Â´ Review: Escaping Grief Through Fantasy | False | By Natalia Winkelman | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/europe/britain-parliament-breast-cancer.html | U.K. Lawmaker With Breast Cancer Excluded From Debate on the Illness | False | By Megan Specia | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/business/porter-wright-trump-pennsylvania.html | Once Loyal to Trump, Law Firms Pull Back From His Election Fight | False | By Rachel Abrams, David Enrich and Jessica Silver-Greenberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-12-03 | https://www.nytimes.com/2020/11/13/arts/television/glow-cancellation-netflix.html | Comfort Viewing: 3 Reasons I Love â€šÃ„Ã²GLOWâ€šÃ„Ã´ | False | By Scarlett Harris | 2021-02-03 | TX 8-940-939 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/t-magazine/gout-tormenting-masses.html | Once the Disease of Gluttonous Aristocrats, Gout Is Now Tormenting the Masses | False | By Ligaya Mishan | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/realestate/real-estate-robots-ai.html | Robots Join the Sales Team | False | By Debra Kamin | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/holiday-travel-guidelines.html | Understanding Californiaâ€šÃ„Ã´s Travel Guidelines for the Holidays | False | By Marie Tae McDermott | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/dining/shareable-thanksgiving-desserts.html | 3 Thanksgiving Desserts That Are Easy to Share, Even in a Pandemic | False | By Genevieve Ko | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/realestate/as-darker-days-set-in-light-therapy-lamps-can-thaw-your-winter-blues.html | As Darker Days Set In, Light-Therapy Lamps Can Thaw Your Winter Blues | False | By Nancy Redd | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/your-money/nonprofit-groups-volunteers-pandemic.html | Demands on Nonprofit Groups Rise in the Pandemic, Even as Volunteering Fell | False | By Paul Sullivan | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/t-magazine/chava-studio-mexico-city.html | Working in Luis Barragâ€šÃ„Ã²nâ€šÃ„Ã´s Shadow | False | By Michael Snyder | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/your-money/obamacare-open-enrollment-deadline.html | Think Obamacare Health Plans Cost a Lot? Thatâ€šÃ„Ã´s Not Always True | False | By Ann Carrns | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/movies/the-climb-covino-marvin.html | Friends Forever, Filmmakers for Now | False | By Mekado Murphy | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/soccer/uswnt-manchester-united-city.html | For U.S. Stars in England, There Is Now Only Red and Blue | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/design/david-adjaye-benin-bronzes-museum.html | A New Museum to Bring the Benin Bronzes Home | False | By Alex Marshall | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/dining/cooking-with-kids-thanksgiving.html | Even the Littlest Helping Hands Can Make Thanksgiving | False | By Melissa Clark | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/music/rhiannon-giddens-silkroad.html | Rhiannon Giddens Aims at 1800s America in Her Silkroad Plans | False | By Brian Seibert | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/t-magazine/cape-town-apartment-art-deco.html | A Cape Town Apartment That Speaks to the Past | False | By Nancy Hass and Greg Cox | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/arts/design/latino-artists-museum-of-fine-arts-houston.html | Inspiration From South of the Border Moves Center Stage in Houston | False | By Hilarie M. Sheets | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/sports/football/covid-nfl-fans-players.html | The N.F.L. Has Prevented Coronavirus on the Field. Off It Is Another Matter. | False | By Ken Belson | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/science/platypus-glow-ultraviolet.html | Platypuses Glow Under Blacklight. We Have No Idea Why. | False | By Cara Giaimo | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/technology/doordash-reveals-ipo-filing.html | DoorDash Reveals I.P.O. Filing | False | By Erin Griffith and Peter Eavis | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/climate/biden-climate-china.html | Biden Wants to Be the Climate President. Heâ€šÃ„Ã´ll Need Some Help From Xi Jinping. | False | By Somini Sengupta | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/t-magazine/bulgari-necklace.html | A Bold Bulgari Necklace That Reimagines a Late-â€šÃ„Ã´60s Design | False | By Lindsay Talbot | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/africa/anc-corruption-south-africa.html | Top A.N.C. Official Charged With Corruption in South Africa | False | By Monica Mark | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/nyregion/homeless-lucerne-hotel-relocation.html | Homeless Men Moved Into a Tourist Hotel. What Followed Was Unexpected. | False | By Daniel E. Slotnik | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/wifi-dead-zones-schools.html | In Rural â€šÃ„Ã²Dead Zones,â€šÃ„Ã´ School Comes on a Flash Drive | False | By Dan Levin | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/obituaries/irvin-baxter-dead-covid.html | Irvin Baxter, Who Preached the End Was Near, Dies at 75 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/arts/music/playlist-billie-eilish-lil-nas-x.html | Billie Eilishâ€šÃ„Â's Kiss-Off, and 14 More New Songs | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Lindsay Zoladz | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/movies/sophia-loren-the-life-ahead-netflix.html | Sophia Loren Makes Her Return to Film: â€šÃ„Â'Iâ€šÃ„Â'm a Perfectionistâ€šÃ„Â' | False | By Simon Abrams | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/at-home/spiked-hot-chocolate.html | Take Hot Chocolate to the Next Level | False | By Steven Kurutz | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/books/spare-a-thought-for-the-indies.html | Spare a Thought for the Indies | False | By Bob Eckstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/baseball/kim-ng-miami-marlins.html | Miami Marlins Hire Kim Ng, Breaking a Baseball Gender Barrier | False | By Tyler Kepner and James Wagner | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/nyregion/va-hospital-explosion.html | Two People Killed in Explosion at Connecticut V.A. Hospital | False | By Michael Gold | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-22 | https://www.nytimes.com/2020/11/13/dining/climate-change-recipes.html | Lots of Flavor, Less Meat | False | By Emily Weinstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/article/electors-vote.html | Could State Legislatures Pick Electors to Vote for Trump? Not Likely | False | By Trip Gabriel and Stephanie Saul | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/europe/dominic-cummings-boris-johnson-uk.html | Dominic Cummings, Powerful Aide to Boris Johnson, Resigns, Report Says | False | By Mark Landler and Stephen Castle | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/design/director-bronx-museum-klaudio-rodriguez.html | New Director for the Bronx Museum of the Arts? Itâ€šÃ„Â's a Familiar Name | False | By Hilarie M. Sheets | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/letters/trump-election.html | Trumpâ€šÃ„Â's Refusal to Concede: â€šÃ„Â'Slow and Painfulâ€šÃ„Â' | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/arts/dance/mark-morris-video-dances-review.html | Review: More Mark Morris Video Dances, More Postcards to Fans | False | By Brian Seibert | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/technology/trump-tiktok.html | The Trump administration gave TikTok more time to reach a deal. | False | By David McCabe | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/letters/joe-biden-cabinet.html | Advice for Biden on His Cabinet | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/at-home/virus-holiday-greeting-cards.html | Send Joy During a Stressful Year With a Holiday Card | False | By Sarah Firshein | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/ahmaud-arbery-mcmichael-bond-bail-hearing.html | Judge Denies Bond to Father and Son Charged With Killing Ahmaud Arbery | False | By Nicholas Bogel-Burroughs | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/trump-afghanistan-troops.html | Trump Pentagon Purge Could Accelerate His Goal to Pull Troops From Afghanistan | False | By Jennifer Steinhauer | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-18 | https://www.nytimes.com/2020/11/13/dining/beatrice-inn-angie-mar.html | The â€šÃ„Â'Innâ€šÃ„Â' Is Out at the Beatrice, but History Still Holds Sway | False | By Tejal Rao | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/football/paul-hornung-dead.html | Paul Hornung, Midcentury Footballâ€šÃ„Â's â€šÃ„Â'Golden Boy,â€šÃ„Â' Is Dead at 84 | False | By Richard Goldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-13 | https://www.nytimes.com/2020/11/13/us/murder-hornets-us.html | Scientists Destroyed a Nest of Murder Hornets. Hereâ€šÃ„Â's What They Learned. | False | By Christina Morales | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/canada/canada-montreal-ubisoft.html | 911 Call Spurs Fear and Evacuation, but Montreal Police Report No Threat | False | By Dan Bilefsky and Catherine Porter | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-17 | https://www.nytimes.com/2020/11/13/arts/rance-allen-dead.html | Rance Allen, Frontman of a New-Sounding Gospel Group, Dies at 71 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/health/coronavirus-cdc-trump.html | As the Pandemic Surges, C.D.C. Issues Increasingly Assertive Advice | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/opinion/sunday/transition-national-security.html | Hereâ€šÂ„Â´s How Trumpâ€šÂ„Â´s Stalling Risks Our National Security | False | By Susan E. Rice | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/sports/basketball/lamelo-ball-nba-draft.html | LaMelo Ball Is Already a Celebrity. He Might Be a Basketball Star, Too. | False | By Sopan Deb | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/books/review/the-wanderer-peter-van-den-ende.html | Undreamed Waters, Unexpected Shores | False | By Brian Selznick | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/middleeast/morocco-military-operation-western-sahara.html | Morocco Launches Military Operation in Western Sahara Buffer Zone | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-15 | https://www.nytimes.com/2020/11/13/sports/soccer/arsene-wenger-usmnt-uswnt.html | Arsâ€šÂ€ne Wenger and the Gift of Time | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-23 | https://www.nytimes.com/2020/11/13/health/coronavirus-testing-china-travel.html | Chinaâ€šÂ„Â´s New Testing Policy for Travelers Is Problematic, Experts Say | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/business/stock-market-record.html | Wall Street Carried to Record by Biden Win and Vaccine Hopes | False | By Matt Phillips | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/congress-freshman-class-orientation.html | A More Subdued Orientation on Capitol Hill as Newest Members of Congress Arrive | False | By Luke Broadwater and Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/africa/Nigeria-EndSARS-protests.html | Nigeria Goes on Offensive Against Youth Protesting Police Brutality | False | By Ruth Maclean | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/bidens-financial-transition-teams.html | Bidenâ€šÂ„Â´s Transition Teams Suggest Tougher Wall Street Oversight | False | By Alan Rappeport and Jeanna Smialek | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/biden-trump-transition.html | Who Needs a Call From Your Opponent When the Pope Is on the Phone? | False | By Thomas Kaplan and Katie Glueck | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/theater/lynn-kellogg-dead.html | Lynn Kellogg, Who Found the Spotlight in â€šÂ„Â´Hair,â€šÂ„Â´ Dies at 77 | False | By Anita Gates | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/nyregion/john-katko-dana-balter-house-ny.html | Rep. Katko Wins Rematch, Keeping G.O.P. Seat in Democratic District | False | By Luis Ferrâ´ˆÂ©-Sadurnâ´ˆÂ³â€° | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/nyregion/nyc-coronavirus-testing-lines.html | 8 Months After Virus Hit, an Ominous Sign: Long Lines for Testing Again | False | By Joseph Goldstein, Shawn Hubler and Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/samuel-alito-religious-liberty-free-speech.html | In Unusually Political Speech, Alito Says Liberals Pose Threat to Liberties | False | By Adam Liptak | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/secret-service-coronavirus.html | Secret Service Struck Again by Coronavirus Outbreak | False | By Zolan Kanno-Youngs, Maggie Haberman and Michael S. Schmidt | 2021-01-05 | TX 8-932-123 |
| 2020-11-13 | 2020-11-16 | https://www.nytimes.com/2020/11/13/podcasts/daily-newsletter-election-divided-america-modern-love.html | The Sounds of a Divided America | False | By Lauren Jackson | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/cnn-election-ireland.html | Watching the U.S. Election While Irish | False | By Sïˆâ´ˆÂºamas Oâ€šÂ„Â´Reilly | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/opinion/donald-trump-election-democracy.html | Mr. President, Pack Your Bags and Be Gone | False | By Roger Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/trump-loses-election-lawsuits.html | Trump Loses String of Election Lawsuits, Leaving Few Vehicles to Fight His Defeat | False | By Alan Feuer | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/world/middleeast/al-masri-abdullah-qaeda-dead.html | Al Qaedaâ€šÂ„Â´s No. 2, Accused in U.S. Embassy Attacks, Was Killed in Iran | False | By Adam Goldman, Eric Schmitt, Farnaz Fassihi and Ronen Bergman | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/justice-department-voter-fraud.html | Federal Prosecutors Push Back on Barr Memo on Voter Fraud Claims | False | By Katie Benner and Adam Goldman | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/biden-trump-coronavirus-transition.html | Biden Implores Trump to Confront a Surging Pandemic | False | By Michael D. Shear | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/washington-nfl-team-snyder.html | Partial Owners of Washingtonâ€™s N.F.L. Team Seek Path in Court to Sell Their Stake | False | By Ken Belson and Katherine Rosman | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/georgia-recount-presidential-election.html | Examine Ballot. Recite Name. Sort Into Bin. Repeat 5 Million Times. | False | By Richard Fausset and Jannat Batra | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/us/politics/christopher-krebs-election-security-trump.html | Christopher Krebs Hasnâ€™Â´t Been Fired, Yet | False | By David E. Sanger and Nicole Perlroth | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/sports/golf/bryson-dechambeau-masters-leaderboard-day-2.html | Bryson DeChambeauâ€™s Ball Search Pushes Him Out of Masters Hunt | False | By Bill Pennington | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/todayspaper/quotation-of-the-day-baseball-first-a-woman-rises-to-run-a-team.html | Quotation of the Day: Baseball First: A Woman Rises to Run a Team | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/13/pageoneplus/corrections-nov-14-2020.html | Corrections: Nov. 14, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/13/us/politics/trump-election-lawsuits.html | Trump Is Not Doing Well With His Election Lawsuits. Hereâ€™s a Rundown. | False | By Emily Bazelon | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/14/nyregion/teenager-stabbing-murder-bronx.html | A Woman Is Stabbed, and Two 15-Year-Olds Are Charged With Murder | False | By Mihir Zaveri | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/14/your-money/congress-stocks-divest.html | Time to Take a Pledge: No Stocks if Youâ€™re a Member of Congress | False | By Ron Lieber | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/14/sports/golf/masters-tickets.html | A Lack of Fans at the Masters Strains Those Who Would Sell the Experience | False | By Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/14/world/asia/myanmar-aung-san-suu-kyi-election.html | How a Human Rights Angel Lost Her Halo | False | By Hannah Beech | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-14 | https://www.nytimes.com/2020/11/14/world/europe/rome-graffiti-geco.html | Rome Tracks Down the Man Behind All That Graffiti. No, Itâ€™s Not Banksy. | False | By Elisabetta Povoledo | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-12-06 | https://www.nytimes.com/2020/11/14/books/review/singular-sensation-the-triumph-of-broadway-michael-riedel.html | Razzle Dazzle, Part 2: Broadway Triumphs Again | False | By Helen Shaw | 2021-02-03 | TX 8-940-939 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/sports/tennis/stefanos-tsitsipas-atp-finals.html | Stefanos Tsitsipas Adds to His Story | False | By Cindy Shmerler | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/style/leggings-take-a-victory-lap.html | Leggings Take a Victory Lap | False | By Hayley Krischer | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/style/savannah-guthrie-today-show-trump-election-.html | Savannah Guthrie Is Feeling Lucky | False | By Sridhar Pappu | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/politics/georgia-runoffs-senate-control.html | Democrats Work to Defy History in Georgia Runoffs That Have Favored G.O.P. | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/upshot/coronavirus-capitalism-vaccine.html | The Pandemic Is Showing Us How Capitalism Is Amazing and Inadequate | False | By Neil Irwin | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/health/covid-vaccine-distribution-plans.html | Missing From State Plans to Distribute the Coronavirus Vaccine: Money to Do It | False | By Abby Goodnough and Sheila Kaplan | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/coronavirus-deaths.html | â€˜Itâ€™s Traumatizingâ€™: Coronavirus Deaths Are Climbing Once Again | False | By Sarah Mervosh, J. David Goodman and Julie Bosman | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/europe/belarus-lukashenko-protests-crackdown.html | â€˜You Cannot Say Noâ€™: The Reign of Terror That Sustains Belarusâ€™s Leader | False | By Ivan Nechepurenko | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/sports/tennis/next-generation-mens-players.html | The Next Generation of Menâ€™s Tennis Is Making Noise | False | By Stuart Miller | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/sports/tennis/atp-finals-london.html | The ATP Finals Say Goodbye to London | False | By Cindy Shmerler | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-27 | https://www.nytimes.com/2020/11/14/us/white-house-pets.html | When the White House Was Full of Claws, Scales, Stripes and Tails | False | By Derrick Bryson Taylor | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/europe/john-paul-vatican.html | Sainted Too Soon? Vatican Report Cast John Paul II in Harsh New Light | False | By Jason Horowitz | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/business/economy/biden-democrats-economic-stimulus.html | Economic Demands Test Biden Even Before Inauguration | False | By Ben Casselman and Jim Tankersley | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/realestate/quarantine-covid-thanksgiving.html | Do I Really Have to Quarantine if I Visit Family for Thanksgiving? | False | By Ronda Kaysen | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-19 | https://www.nytimes.com/2020/11/14/world/asia/lee-hyo-jae-dead.html | Lee Hyo-jae, Champion of Womenâ€šÃ„Ã´s Rights in South Korea, Dies at 95 | False | By Michael Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-18 | https://www.nytimes.com/2020/11/14/admin/detroits-famous-lemon-glazed-poundcake.html | Detroitâ€šÃ„Ã´s Famous Lemon-Glazed Poundcake | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/asia/south-korea-yogurt-yakult-ajumma.html | â€šÃ„Â²Yogurt Ladiesâ€šÃ„Â´ of South Korea Deliver More Than Dairy | False | By Choe Sang-Hun and Woohae Cho | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/coronavirus-cases-deaths-winter.html | This Coronavirus Surge Does Not Have to Be So Horrific | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/donald-trump-defeat.html | Goodbye, Golden Goose | False | By Maureen Dowd | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/coronavirus-testing-cancer.html | The Coronavirus Saved My Life | False | By Annabelle Gurwitch | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/coronavirus-poverty-us.html | Mold, Possums and Pools of Sewage: No One Should Have to Live Like This | False | By Catherine Coleman Flowers | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-22 | https://www.nytimes.com/2020/11/14/books/review/cleo-porter-and-the-body-electric-jake-burt.html | A Girl Raised in Isolation Stumbles on an Exit | False | By Ellen Barry | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/politics/biden-trump-republicans.html | Biden Asked Republicans to Give Him a Chance. Theyâ€šÃ„Ã´re Not Interested. | False | By Astead W. Herndon | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/republican-voter-restrictions-absentee.html | As a G.O.P. Playbook on Voter Fraud Falls Flat, Some Ask: Whatâ€šÃ„Ã´s Next? | False | By Michael Wines | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/europe/athens-mosque-coronavirus.html | It Took a Century to Open a Mosque in Athens. Then Came the Pandemic. | False | By Niki Kitsantonis | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/us/joanna-harcourt-smith-dead.html | Joanna Harcourt-Smith, 74, Dies; Lived a â€šÃ„Â²Psychedelic Love Storyâ€šÃ„Â´ | False | By Katharine Q. Seelye | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-16 | https://www.nytimes.com/2020/11/14/opinion/letters/trump-twitter.html | Trump Twittertorium | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/letters/us-divided-election.html | A Divided Country: What Can Be Done? | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/middleeast/western-sahara-morocco-polisario.html | Western Sahara Independence Group Ends Truce With Morocco | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/trump-military-transition.html | As if We Didnâ€šÃ„Ã´t Have Enough to Worry About â€šÃ„Â¶ | False | By Nicholas Kristof | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/opinion/sunday/roger-cohen-last-column.html | Au Revoir but Not Adieu | False | By Roger Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-11-14 | 2020-11-15 | https://www.nytimes.com/2020/11/14/world/middleeast/iran-al-qaeda-leader-killed.html | Iran Denies That Al Qaeda Leader Was Killed in Tehran | False | By Farnaz Fassihi | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/sports/golf/masters-sungjae-im-rookies.html | Masters Mentorship Puts Tournament Rookies on Top | False | By Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/us/politics/kamala-harris-white-house-washington.html | Largely Out of Sight in Washington, Kamala Harris Preps for White House | False | By Michael Crowley | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/sports/golf/masters-results-dustin-johnson.html | Dustin Johnson Widens Masters Lead and Eyes Scoring Record | False | By Bill Pennington | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/todayspaper/quotation-of-the-day-states-arent-ready-to-distribute-shots.html | Quotation of the Day: States Arenâ€šÃ„Ã´t Ready to Distribute Shots | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/things-to-do-this-week.html | Cook Up Some Scallion Pancakes or Horror Stories | False | By Adriana Balsamo and Katherine Cusumano | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/airport-word-puzzle.html | Not Traveling for the Holidays? ReLAX With an Airport-Related Game | False | By Sam Von Ehren, Andrew Dore and Veronica Yurovsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/insomnia-advice.html | Break the Cycle of Insomnia | False | By Catherine Zuckerman | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/soothing-video-games.html | Take the Edge Off With Video Games | False | By Julie Muncy | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/apolitical-podcasts.html | Take a Break From Political Comedy With These Podcasts | False | By Phoebe Lett | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/14/at-home/organize-your-garage.html | Itâ€šÃ„¢s Time to Tackle the Garage | False | By Paul Stenquist | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/science/spacex-nasa-launch.html | SpaceXâ€šÃ„¢s Next NASA Launch: When to Watch | False | By Kenneth Chang | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/pageoneplus/corrections-nov-15-2020.html | Corrections: Nov. 15, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/business/china-trade-rcep.html | China-Led Trade Pact Is Signed, in Challenge to U.S. | False | By Keith Bradsher and Ana Swanson | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/books/review-barack-obama-promised-land-memoir.html | In â€šÃ„Â²A Promised Land,â€šÃ„Â´ Barack Obama Thinks â€šÃ„¢and Thinks Some More â€šÃ„Â® Over His First Term | False | By Jennifer Szalai | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/nyregion/metropolitan-diary.html | â€šÃ„Â²It Was Hard Not to Eavesdrop on the Two Men at the Next Tableâ€šÃ„Â´ | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/world/asia/china-women-domestic-abuse.html | Her Abuse Was a â€šÃ„Â²Family Matter,â€šÃ„Â´ Until It Went Live | False | By Elsie Chen | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-17 | https://www.nytimes.com/2020/11/15/books/barack-obama-promised-land-memoir-publishing-bookstores.html | Readers Have Been Eagerly Waiting for Barack Obamaâ€šÃ„¢s New Memoir. Struggling Booksellers Have, Too. | False | By Alexandra Alter and Elizabeth A. Harris | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/nyregion/ccrb-nyc-police-misconduct.html | A Watchdog Accused Officers of Serious Misconduct. Few Were Punished. | False | By Ashley Southall, Ali Watkins and Blacki Migliozzi | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/us/politics/biden-presidential-transition.html | Want a Preview of President Biden? Look to the Campaign Trail | False | By Katie Glueck and Thomas Kaplan | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/business/savile-row-covid.html | To Survive the Pandemic, Savile Row Cuts a Bespoke Strategy | False | By David Segal | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/nyregion/nyc-coronavirus-religious-worship.html | Staying Apart, But Praying Together | False | By James Estrin | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/insider/at-home-newspaper-craft.html | Reinventing the Newspaper, Week After Week | False | By Tracy Marsh | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/books/tsitsi-dangarembga-this-mournable-body.html | After a Writing Break, She Returned as a Booker Finalist | False | By Wadzanai Mhute | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/2020-election-recap-democrats-republicans.html | With Trench Warfare Deepening, Parties Face Unsettled Electoral Map | False | By Jonathan Martin and Alexander Burns | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/biden-immigration-homeland-security.html | Biden Faces Early Test With Immigration and Homeland Security After Trump | False | By Zolan Kanno-Youngs | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/business/the-week-in-business-the-vaccine-boost.html | The Week in Business: The Vaccine Boost | False | By Charlotte Cowles | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/arts/design/marc-chagall-opera-curtain-auction.html | A Chagall Curtain Needs a New Home With a Tall Ceiling | False | By James Barron | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-15 | https://www.nytimes.com/2020/11/15/realestate/home-sales-600000-dollars.html | Homes That Sold for Around $675,000 | False | By C. J. Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-18 | https://www.nytimes.com/2020/11/15/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/trump-concession-books-literature-.html | When a Leader Just Wonâ€šÃ„Â´t Go | False | By Sarah Lyall | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/africa/ethiopia-abiy-tigray.html | They Once Ruled Ethiopia. Now They Are Fighting Its Government. | False | By Declan Walsh and Simon Marks | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/asia/new-zealand-progressives-nanaia-mahuta.html | With Progressive Politics on March in New Zealand, Maori Minister Blazes New Trails | False | By Damien Cave | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/europe/azerbaijan-armenia-nagorno-karabakh.html | After War Between Armenia and Azerbaijan, Pance Sees Winners and Losers Swap Places | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/middleeast/egypt-discovery-mummies.html | Egypt Unearths New Mummies Dating Back 2,500 Years | False | By Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/opinion/letters/workplace-friendships.html | Weâ€šÃ„¢re Friends at the Office. Remember the Office? | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/opinion/letters/trump-families-politics.html | When Politics Drives a Wedge Within Families | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/boy-scouts-abuse-claims-bankruptcy.html | Sex-Abuse Claims Against Boy Scouts Now Surpass 82,000 | False | By Mike Baker | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/americas/peru-president-resigns.html | Peruâ€šÃ„¢s President Steps Down After Just 6 Days, Leaving Country Adrift | False | By Anatoly Kurmanaev and Mitra Taj | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/health/Covid-doctors-nurses-quitting.html | Doctors Are Calling It Quits Under Stress of the Pandemic | False | By Reed Abelson | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/europe/cyprus-turkey-erdogan.html | Erdoganâ€šÃ„¢s Visit to Northern Cyprus Stokes Decades-Long Dispute | False | By Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-17 | https://www.nytimes.com/2020/11/15/arts/dance/ephrat-asherie-underscore-works-and-process.html | Catch the Vibe: Club Culture Comes to Life at Lincoln Center | False | By Gia Kourlas | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/arts/music/david-greilsammer-piano-labyrinth-review.html | A Pianist Loses Himself in a Musical â€šÃ„¢Labyrinthâ€šÃ„¢ | False | By Anthony Tommasini | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/theater/temping-pandemic-phone-call.html | When the Critic Is Also the Star. And the Audience. | False | By Laura Collins-Hughes and Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/sports/golf/dustin-johnson-masters-win.html | Dustin Johnson Wins 2020 Masters in Record Fashion | False | By Bill Pennington | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-17 | https://www.nytimes.com/2020/11/15/opinion/national-latino-museum.html | Where Is the Smithsonian Museum for American Latinos? | False | By Ileana Ros-Lehtinen and Ken Salazar | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/nyregion/coronavirus-nyc-schools-shutdown.html | Did It Hit 3%? Why Parents and Teachers Are Fixated on One Number | False | By Eliza Shapiro and Dana Rubinstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/sports/golf/masters-tiger-woods-finish.html | Tiger Woods Faced Disaster at the Masters. He Stuck Through It Anyway. | False | By Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-19 | https://www.nytimes.com/2020/11/15/smarter-living/black-friday-deals-what-to-buy.html | Your Guide to Black Friday Shopping | False | By Elissa Sanci | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/technology/virus-wearable-tracker-privacy.html | The Hot New Covid Tech Is Wearable and Constantly Tracks You | False | By Natasha Singer | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/world/americas/hurricane-iota.html | Barreling Toward Central America, Iota Becomes a Category 4 Hurricane | False | By Alfonso Flores BermÃ¡â€¬dez, Allyson Waller and Neil Vigdor | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/obituaries/roger-jepsen-senator-from-iowa-and-reagn-ally-dies-at-91.html | Roger Jepsen, Senator From Iowa and Reagan Ally, Dies at 91 | False | By Robert D. McFadden | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/sports/football/giants-eagles-nfl-week-10.html | Giants Make a Case to Win the Grim N.F.C. East | False | By Ben Shpigel | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/mount-rainier-hiker-rescue.html | Hiker Rescued From Mount Rainier Makes â€šÃ„¢Miraculousâ€šÃ„¢ Recovery | False | By Marie Fazio | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/trump-voter-fraud-claims.html | Behind Trumpâ€šÃ„¢s Yearslong Effort to Turn Losing Into Winning | False | By Jim Rutenberg and Nick Corasaniti | 2021-01-05 | TX 8-932-123 |
| 2020-11-15 | 2020-11-16 | https://www.nytimes.com/2020/11/15/nyregion/nyc-fight-club-coronavirus.html | â€šÃ„¢Rumble in the Bronxâ€šÃ„¢ Fight Club Drew 200. The Sheriff Shut It Down. | False | By Jan Ransom | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/opinion/trump-2020-election.html | Trump, the Absolute Worst Loser | False | By Charles M. Blow | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/opinion/biden-foreign-policy-international-relations.html | The New World Order That President Biden Will Inherit | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/business/japan-economy-coronavirus.html | Japanâ€šÃ„Ã´s Economy Surges, but the Comeback May Not Last | False | By Ben Dooley and Hisako Ueno | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/interactive/2020/11/15/nyregion/nyc-street-vendors-undocumented-immigrants-covid.html | No Papers, No Job: The New Street Vendors of Queens | False | By Juan Arredondo and David Gonzalez | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/business/media/macron-france-terrorism-american-islam.html | The President vs. the American Media | False | By Ben Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/politics/trump-biden-election.html | Trump, Trying to Cling to Power, Fans Unrest and Conspiracy Theories | False | By Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/us/coronavirus-us-cases-deaths.html | With 11 Million Cases in the U.S., the Coronavirus Has Gotten Personal for Most People | False | By Amy Harmon, Lucy Tompkins, Audra D. S. Burch and Serge F. Kovaleski | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/15/business/dealbook/pnc-spanish-bank-bbva-sale.html | PNC Strikes $11.6 Billion Deal to Buy U.S. Operations of Spanish Bank BBVA | False | By Lauren Hirsch and Raphael Minder | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/science/spacex-nasa-astronauts-launch.html | SpaceXâ€šÃ„Ã´s â€šÃ„Â²Resilienceâ€šÃ„Â´ Lifts 4 Astronauts Into New Era of Spaceflight | False | By Kenneth Chang and Allyson Waller | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/sports/football/nfl-results.html | What We Learned From Week 10 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/todayspaper/quotation-of-the-day-parties-hunt-for-a-message-after-a-split-decision-election.html | Quotation of the Day: Parties Hunting for a Message After a Split-Decision Election | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/15/pageoneplus/no-corrections-nov-16-2020.html | No Corrections: Nov. 16, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/15/world/asia/japanese-monster-wolf-robot.html | Japanese â€šÃ„Â²Monster Wolfâ€šÃ„Â´ Aims to Scare Off Wild Bears | False | By Elaine Yu and Hisako Ueno | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-30 | https://www.nytimes.com/2020/11/16/fashion/manish-arora-bankruptcy-downfall.html | For a Leading Light of Indian Fashion, All That Glitters Is Not Gold | False | By Alden Wicker and Elizabeth Paton | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/16/arts/television/whats-on-tv-this-week-big-sky-between-the-world-and-me.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Big Skyâ€šÃ„Â´ and â€šÃ„Â²Between the World and Meâ€šÃ„Â´ | False | By Lauren Messman | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/16/sports/hockey/china-womens-hockey-2022-olympics-krs-vanke-rays.html | While Training Continues, Chinaâ€šÃ„Ã´s Prized Womenâ€šÃ„Ã´s Hockey Players Are in Russia | False | By Seth Berkman | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/16/sports/ironman-triathlon-down-syndrome.html | Chris Nikic, You Are an Ironman. And Your Journey Is Remarkable. | False | By Kurt Streeter | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-16 | https://www.nytimes.com/2020/11/16/us/biden-suburbs-blue-minneapolis.html | How a Minneapolis Suburb Turned Blue, Despite Trumpâ€šÃ„Ã´s Law-and-Order Pitch | False | By John Eligon | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/books/review-jacques-pepin-quick-simple-cookbook.html | Jacques Pâ€šÃ©pin and the Art of Making the Most of It | False | By Dwight Garner | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/interactive/2020/11/16/us/virus-military.html | New Virus, Old Enemy | False | By Dave Philipps | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-24 | https://www.nytimes.com/2020/11/16/well/family/heat-waves-hot-temperature-pregnancy-preterm-premature.html | Heat Waves May Be Bad for Your Pregnancy | False | By Nicholas Bakalar | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-12-06 | https://www.nytimes.com/2020/11/16/style/new-jersey-marijuana-.html | Finally, New Jersey Might Be Cooler Than New York | False | By Valeriya Safronova | 2021-02-03 | TX 8-940-939 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/opinion/jared-ivanka-trump.html | Was It Worth It, Jared and Ivanka? | False | By Frank Bruni | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-12-13 | https://www.nytimes.com/2020/11/16/well/family/pediatricians-misinformation-coronavirus.html | How Pediatricians Are Fending Off Coronavirus Myths | False | By Perri Klass, M.D. | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/well/live/covid-winter-pandemic-safety.html | The Greatest Gift to Loved Ones This Covid Winter? Donâ€šÃ„Ã´t Infect Others | False | By Jane E. Brody | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/trump-religion-authoritarianism.html | Trump or No Trump, Religious Authoritarianism Is Here to Stay | False | By Katherine Stewart | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/upshot/election-fraud-trump-cities.html | The Cities Central to Fraud Conspiracy Theories Didnâ€šÃ„Ã´t Cost Trump the Election | False | By Emily Badger | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/supreme-court-coronavirus-cuomo.html | Case on Churches, Cuomo and Coronavirus Arrives at Supreme Court | False | By Adam Liptak | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/nyregion/souvenir-shops-business-loss.html | Itâ€šÃ„Ã´Ã¢â€šÃ¬â€žÃ´NY in Crisis: How Do Tourist Shops Survive With No Tourists? | False | By Corey Kilgannon and Natalie Prieb | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-22 | https://www.nytimes.com/2020/11/16/realestate/shopping-for-desk-lamps.html | Shopping for Desk Lamps | False | By Tim McKeough | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/smallbusiness/small-business-loans-assistance-resources.html | For Small-Business Owners, a Shifting Landscape of Resources | False | By Kerry Hannon | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-23 | https://www.nytimes.com/2020/11/16/books/rachel-bloom-i-want-to-be-where-the-normal-people-are.html | Rachel Bloomâ€šÃ„Ã´s Life Is an Open Book | False | By Dave Itzkoff | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/europe/spain-coronavirus-cancer.html | Spainâ€šÃ„Ã´s Other Covid Casualties: Undetected Cancer Cases | False | By Raphael Minder | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/liberals-race.html | Liberals Envisioned a Multiracial Coalition. Voters of Color Had Other Ideas. | False | By Michael Powell | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/economy/biden-china-trade-policy.html | Bidenâ€šÃ„Ã´s China Policy? A Balancing Act for a Toxic Relationship | False | By Ana Swanson | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-29 | https://www.nytimes.com/2020/11/16/travel/turkey-honey-forest-bees.html | Have a Look at the Fabled Honey Forest | False | By Sarah Pannell and Daniel Milroy Maher | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/live/2020/11/16/business/us-economy-coronavirus/pandemic-plus-brexit-equals-trouble-uk-manufacturers-say | Pandemic plus Brexit equals trouble, U.K. manufacturers say. | False | By Peter S. Goodman | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/pro-surfers-new-media.html | Endless Subscribers: Pro Surfers Follow a New Path to Stardom | False | By Michael Adno | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/health/Covid-moderna-vaccine.html | Early Data Show Modernaâ€šÃ„Ã´s Coronavirus Vaccine Is 94.5% Effective | False | By Denise Grady | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/us/politics/trump-biden-election.html | Trump Admits Defeat â€šÃ„Ã¶ Never Mind | False | By Giovanni Russonello | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/arts/television/the-crown-margaret-thatcher.html | How to Survive a Royal Weekend on â€šÃ„Ã²The Crownâ€šÃ„Ã´ | False | By Anna Leszkiewicz | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/voter-fraud-claims.html | Claims of voter fraud are common. Itâ€šÃ„Ã´s the fraud thatâ€šÃ„Ã´s rare. | False | By Jeremy W. Peters | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/2020/11/16/style/quilt-coats.html | What Could Be More Comforting Than a Quilt Coat? | False | By Isabel Slone | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/coronavirus-vaccine-states-trump.html | States Vow Extra Scrutiny of Coronavirus Vaccine | False | By Ellen Gabler and Abby Goodnough | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 0001-01-01 | https://www.nytimes.com/2020/11/16/world/hurricane-iota.html | Hurricane Iota Makes Landfall in Nicaragua | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/recipes-to-alter-your-mood.html | Recipes to Alter Your Mood | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/science/weed-out-classes-stem.html | Surviving Weed-Out Classes in Science May Be a State of Mind | False | By Dalmeet Singh Chawla | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/climate/trump-oil-drilling-alaska.html | Trump Administration, in Late Push, Moves to Sell Oil Rights in Arctic Refuge | False | By Henry Fountain | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/harvard-fencing-coach.html | Former Harvard Fencing Coach Accused of Taking $1.5 Million in Bribes | False | By Kate Taylor | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/nyregion/nyc-tourism-covid.html | Tourism, Engine for N.Y.C. Economy, May Not Fully Recover Until 2025 | False | By Patrick McGeehan | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/baseball/hall-of-fame-finalists.html | A â€šÃ‚Â²Perfectâ€šÃ‚Â´ Pitcher, a Home Run Stealer and Two-Thirds of a Big 3 | False | By Tyler Kepner | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/interactive/2020/11/16/business/economy/unemployment-election-counties.html | Counties That Suffered Higher Unemployment Rates Voted for Biden | False | By Ella Koeze | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-25 | https://www.nytimes.com/2020/11/16/technology/internet-china.html | Americaâ€šÃ‚Â´s Internet Has China Envy | False | By Shira Ovide | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/arts/music/king-von-ariana-grande-billboard.html | King Vonâ€šÃ‚Â´s Debut Album Reaches the Top 5 After His Death | False | By Ben Sisario | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/technology/fox-news-youtube-election.html | Fox Newsâ€šÃ‚Â´s â€šÃ‚Â²partisan rightâ€šÃ‚Â´ audience on YouTube is dropping, researchers say. | False | By Daisuke Wakabayashi | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/thanksgiving-food-waste.html | How to Do Thanksgiving With Less Waste | False | By Priya Krishna | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/movies/academy-museum-debbie-reynolds-costumes.html | Academy Museum Gives Debbie Reynolds Her Due as a Costume Conservator | False | By Brooks Barnes | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/2020/11/16/arts/television/the-good-lord-bird-finale.html | How Accurate Was â€šÃ‚Â²The Good Lord Birdâ€šÃ‚Â´? | False | By Reggie Ugwu | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/ina-garten-barefoot-contessa.html | How Does Ina Do It? | False | By Julia Moskin | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/2020/11/16/health/albert-r-jonsen-dead.html | Albert R. Jonsen, 89, Dies; Brought Medical Ethics to the Bedside | False | By Gina Kolata | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/europe/moldova-election-president-sandu.html | Pro-E.U. Candidate Wins Moldova Election Over Putin-Backed Rival | False | By Andrew E. Kramer | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/ncaabasketball/coronavirus-ncaa-tournament.html | N.C.A.A. to Host Menâ€šÃ‚Â´s Basketball Tournament in One City for 2021 | False | By Gillian R. Brassil | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/europe/britain-johnson-covid-self-isolate-cummings.html | Instead of Regaining Momentum, Johnson Is Stalled at Home Again | False | By Mark Landler and Stephen Castle | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/americas/brazil-bolsonaro-covid.html | As Brazilâ€šÃ‚Â´s Covid Crisis Eases, Bolsonaro Sees Rising Popularity | False | By Ernesto Londoâ€šÃ‚Â±o, Manuela Andreoni and Letâ€šÃ‚â€°cia Casado | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/letters/roger-cohen-new-york-times.html | Roger Cohen, Weâ€šÃ‚Â´ll Miss You | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/theater/political-theater-kristina-wong-denis-ohare.html | When Political Theater Ditches the Disguises of Fiction | False | By Jesse Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/americas/Peru-president-Francisco-Sagasti.html | Peru Chooses 3rd President in a Week Amid Street Protests | False | By Julie Turkewitz and Anatoly Kurmanaev | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/hate-crime-rate.html | Hate Crimes in U.S. Rose to Highest Level in More Than a Decade in 2019 | False | By Tim Arango | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/2020/11/16/fashion/jewelry-bethany-mota-youtube.html | Can a YouTube Queen Like Bethany Mota Create a Jewelry Realm? | False | By Rachel Felder | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/baseball/kim-ng-miami-marlins.html | With Marlins Job, Kim Ng Is â€šÃ‚Â²Bearing a Torch for So Manyâ€šÃ‚Â´ | False | By James Wagner | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-12-01 | https://www.nytimes.com/2020/11/16/obituaries/david-andahl-dies-covid.html | David Andahl, 55, Dies; Elected Posthumously in North Dakota | False | By Katharine Q. Seelye | 2021-02-03 | TX 8-940-939 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/letters/trump-election.html | G.O.P. Support for Trumpâ€šÃ‚Â´s Refusal to Concede | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/trump-troop-withdrawal-afghanistan-somalia-iraq.html | Trump Is Said to Be Preparing to Withdraw Troops From Afghanistan, Iraq and Somalia | False | By Eric Schmitt, Thomas Gibbons-Neff, Charlie Savage and Helene Cooper | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/artist-plates-coalition-for-the-homeless.html | One Plate to Serve You and Feed the Homeless | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/nom-wah-cookbook.html | A Cookbook From the Heart of Manhattanâ€šÃ„Â´s Chinatown | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/angelina-paris-nyc.html | A Taste of Paris in Midtown | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/basketball/chris-paul-trade-suns.html | Phoenix Suns Agree to Trade for Chris Paul | False | By Marc Stein | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/world/europe/eu-stimulus-poland-hungary.html | Hungary and Poland Threaten E.U. Stimulus Over Rule of Law Links | False | By Matina Stevis-Gridneff and Benjamin Novak | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/technology/airbnb-revenue-prospectus-ipo.html | Airbnb Reveals Falling Revenue, With Travel Hit by Pandemic | False | By Erin Griffith | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/sports/baseball/lindy-mcdaniel-dead-coronavirus.html | Lindy McDaniel, Ace Reliever for Mediocre Teams, Dies at 84 | False | By Bruce Weber | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-12-20 | https://www.nytimes.com/2020/11/16/books/review/south-to-freedom-alice-baumgartner-the-kidnapping-club-jonathan-daniel-wells.html | Enslaved, Terrorized, Disenfranchised: Black Americans Still Found Ways to Change America | False | By Kerri Greenidge | 2021-02-03 | TX 8-940-939 |
| 2020-11-16 | 2020-11-18 | https://www.nytimes.com/2020/11/16/health/coronavirus-celine-gounder-biden.html | Dr. CÃ¢Å¡Ã©line Gounder, Adviser to Biden, on the Next Covid Attack Plan | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-12-01 | https://www.nytimes.com/2020/11/16/obituaries/alexander-vedernikov-dead-covid.html | Alexander Vedernikov, Conductor and Bolshoi Veteran, Dies at 56 | False | By Anthony Tommasini | 2021-02-03 | TX 8-940-939 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/election-security-letter-trump.html | Election Security Experts Contradict Trumpâ€šÃ„Â´s Voting Claims | False | By Nicole Perlroth | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-22 | https://www.nytimes.com/2020/11/16/t-magazine/caroline-kent.html | An Artist Who Paints in Cryptic Pastel Symbols | False | By Jenn Pelly | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/science/masatoshi-koshiba-dead.html | Masatoshi Koshiba, 94, Dies; Nobel Winner Tracked Ghostly Neutrinos | False | By Dennis Overbye | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-19 | https://www.nytimes.com/2020/11/16/arts/bruno-barbey-dead.html | Bruno Barbey, Magnum Photographer of War and Peace, Dies at 79 | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/economy/financial-stability-board-report.html | Global Financial Stability Watchdog Warns That Markets Remain Vulnerable | False | By Jeanna Smialek | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/business/economy/biden-speech-stimulus-economy.html | Biden Calls for Stimulus Ahead of a â€šÃ„Â²Dark Winterâ€šÃ„Â´ for the Country | False | By Jim Tankersley and Alan Rappeport | 2021-01-05 | TX 8-932-123 |
| 2020-11-16 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/trump-iran-nuclear.html | Trump Sought Options for Attacking Iran to Stop Its Growing Nuclear Program | False | By Eric Schmitt, Maggie Haberman, David E. Sanger, Helene Cooper and Lara Jakes | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/coronavirus-climate.html | Why the 2020 Election Makes It Hard to Be Optimistic About the Future | False | By Paul Krugman | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/georgia-recount.html | As Tensions Among Republicans Mount, Georgiaâ€šÃ„Â´s Recount Proceeds Smoothly | False | By Richard Fausset | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/arts/music/taylor-swift-scooter-braun-masters.html | Taylor Swift Denounces Scooter Braun as Her Catalog Is Sold Again | False | By Ben Sisario, Joe Coscarelli and Kate Kelly | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/coronavirus-lockdowns-restrictions.html | Lockdowns, Round 2: A New Virus Surge Prompts Restrictions, and Pushback | False | By Sarah Mervosh | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/liberal-media-censoring.html | Groupthink Has Left the Left Blind | False | By Bret Stephens | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/nora-allen-mel-bakery.html | A Weekend Bakery Sets Up Shop | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/sun-noodle-ramen-kit.html | Ramen From the Masters, Shipped to Your Home | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/biden-trump-coronavirus.html | â€˜More People May Dieâ€™â€™ Because of Trumpâ€™s Transition Delay, Biden Says | False | By Michael Crowley and Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/dining/museum-recipe-submission.html | Wanted: A Recipe With a Back Story | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/opinion/leftists-moderates-democratic-party.html | Leftists and Moderates, Stop Fighting. You Need One Another. | False | By Michelle Goldberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/us/politics/biden-white-house-staff.html | Biden to Name Campaign Manager, Congressional Ally and Close Friend to Key Staff Jobs | False | By Michael D. Shear and Katie Glueck | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/todayspaper/quotation-of-the-day-tourists-may-love-new-york-but-may-not-be-back-for-years.html | Quotation of the Day: Tourists May Love New York, but May Not Be Back for Years | | | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/16/pageoneplus/corrections-nov-17-2020.html | Corrections: Nov. 17, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/world/asia/china-fat-shaming-rmart-rotten.html | Store Accused of Fat Shaming for Calling Large-Size Womenâ€™s Clothing â€˜Rottenâ€™ | False | By Tiffany May | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/technology/twitter-facebook-senate-hearings.html | Hereâ€™s what you need to know about todayâ€™s hearing. | False | By Cecilia Kang | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/science/space/spacex-docks-international-space-station.html | SpaceX Crew Docks at the International Space Station | False | By Azi Paybarah | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/sports/basketball/nba-trades-bucks-jrue-holiday.html | Bucks Plan Trade for Jrue Holiday in Bid to Keep Giannis | False | By Marc Stein | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/health/suicide-guns-prevention.html | â€˜How Did We Not Know?â€™ Gun Owners Confront a Suicide Epidemic | False | By Roni Caryn Rabin | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/us/politics/real-clear-politics.html | A Popular Political Site Made a Sharp Right Turn. What Steered It? | False | By Jeremy W. Peters | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/media/rupert-murdoch-news-corp-simon-schuster.html | Rupert Murdochâ€™s News Corp Bids for Simon & Schuster | False | By Edmund Lee | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-29 | https://www.nytimes.com/2020/11/17/books/review/cynan-jones-stillicide.html | A Climate-Crisis Novel Offers True-to-Life Snapshots of Survival | False | By Alec Nevala-Lee | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/interactive/2020/11/17/us/familyinterrupted-madrid.html | To Protect Her Parents, Sheâ€™s Keeping Her Daughter Out of School | False | By Miriam Jordan | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-12-06 | https://www.nytimes.com/2020/11/17/books/review/this-is-not-my-memoir-andre-gregory.html | The Director Andrã©Â© Gregory Has Written a Memoir, but He Says He Hasnâ€™t | False | By Phillip Lopate | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-11-29 | https://www.nytimes.com/2020/11/17/books/review/ismail-kadare-doll.html | Ismail Kadare Attributes His Writerâ€™s Gift to His Mother | False | By Elisabeth Zerofsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/heated-car-seats.html | Heated Car Seats Are an Antidote to Our Grief | False | By Hermione Hoby | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/the-orchard-david-hopen.html | A Sheltered Teenager Moves to Miami and Learns a Few Things | False | By David Goodwillie | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/fevers-feuds-and-diamonds-paul-farmer.html | The Deadliness of the 2014 Ebola Outbreak Was Not Inevitable | False | By Steven Johnson | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-12-06 | https://www.nytimes.com/2020/11/17/books/review/oak-flat-lauren-redniss.html | A Copper Mine vs. Sacred Apache Land: The Story in Words and Images | False | By Eliza Griswold | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-12-27 | https://www.nytimes.com/2020/11/17/books/review/the-moth-and-the-mountain-ed-caesar.html | An Englishmanâ€™s Ill-Fated Quest to Climb the Worldâ€™s Highest Mountain | False | By Rory Stewart | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/how-to-find-a-lost-hamster.html | How to Find a Lost Hamster | False | By Malia Wollan | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-12-27 | https://www.nytimes.com/2020/11/17/books/review/the-nine-lives-of-pakistan-declan-walsh.html | He Reported on Pakistanâ€™s Volatile Politics. Then He Became a Story Himself. | False | By Amna Nawaz | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-12-27 | https://www.nytimes.com/2020/11/17/books/review/waste-catherine-coleman-flowers.html | How the Problem of â€˜Wasteâ€™ Affects the Rural Poor | False | By Anna Clark | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-12-01 | https://www.nytimes.com/2020/11/17/well/move/exercise-covid-recovery-complications-clots-heart-lungs.html | Exercise After Covid-19? Take It Slow | False | By Jordan D. Metzl, M.D. | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2021-01-03 | https://www.nytimes.com/2020/11/17/books/review/a-million-aunties-alecia-mckenzie.html | In the Caribbean and Beyond, Aunties Are So Much More Than Just Family | False | By Maisy Card | 2021-03-22 | TX 8-954-047 |
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/white-fright-jane-dailey-white-tears-brown-scars-ruby-hamad.html | Dissecting Black Love, White Tears and Racialized Sexual Panic | False | By Anna Holmes | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/insider/books-desk-lists.html | An Epic Week for the Books Desk | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-29 | https://www.nytimes.com/2020/11/17/travel/french-movies-paris.html | 10 French Movies That Can Transport You to Paris | False | By Jason Farago | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-28 | https://www.nytimes.com/2020/11/17/well/family/parents-stress-climate-crises-wildfires-hurricanes.html | How Parents Can Tame the Stress of Climate Crises | False | By Ariella Cook-Shonkoff | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-12-20 | https://www.nytimes.com/2020/11/17/books/review/sante-ugresic-harlan-brevity.html | Essay Collections on Home, Culture and Everything in Between | False | By Lori Soderlind | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/style/deuxmoi-gossip.html | The Celebrity Gossip You Wonâ€šÃ„Ã´t Find in the Tabloids | False | By Allie Jones | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/pakistan-women-patriarchy.html | When I Step Outside, I Step Into a Country of Men Who Stare | False | By Fatima Bhojani | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/remdesivir-covid-fda.html | Does Remdesivir Actually Work Against Covid-19? | False | By Ravi Gupta and Reshma Ramachandran | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/online-cheating-exams-ethicist.html | How Do I Deal With Cheating in the Age of Zoom? | False | By Kwame Anthony Appiah | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/women-leaders.html | Women, Leadership and the Post-Pandemic World | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/sports/basketball/isaiah-stewart-nba-draft.html | The N.B.A. Draft Steal â€šÃ„Â²People Sort of Forgotâ€šÃ„Â´ | False | By Scott Cacciola | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/upshot/schools-closing-mothers-leaving-jobs.html | When Schools Closed, Americans Turned to Their Usual Backup Plan: Mothers | False | By Claire Cain Miller | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/maine-susan-collins.html | The Democrats Went All Out Against Susan Collins. Rural Maine Grimaced. | False | By Ellen Barry | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-20 | https://www.nytimes.com/2020/11/17/opinion/latino-vote-democrats-election-2020.html | This Election, Latinos Sent a Warning Sign to Democrats | False | By Marisa Franco | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/movies/witches-movie-disability.html | Scary Is How You Act, Not Look, Disability Advocates Tell Filmmakers | False | By Cara Buckley | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-27 | https://www.nytimes.com/2020/11/17/nyregion/nyc-skate-parks.html | Why Cities Are Finally Showing Skateboarders Some Respect | False | By Kevin Armstrong | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/christine-lagarde-european-central-bank.html | Christine Lagarde on Her Plans for the European Central Bank | False | By Alison Smale and Jack Ewing | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-23 | https://www.nytimes.com/2020/11/17/opinion/coronavirus-safety-testing.html | How to Deal With People Who Ignore Covid Safety | False | By Emily Oster | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/china-coronavirus-vaccine-safety.html | Vaccine Unproven? No Problem in China, Where People Scramble for Shots | False | By Sui-Lee Wee and Elsie Chen | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/n95-masks-market-covid.html | Inside the Chaotic, Cutthroat Gray Market for N95 Masks | False | By Doug Bock Clark | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/women-leaders-pandemic.html | Women and Leadership: Looking Beyond the Global Health Crisis | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/red-state-democrats-montana.html | The Loneliness of the Red State Democrat | False | By Sarah Vowell | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-book-coveted-phaidon.html | Why Is Jewelry â€šÃ„Â²Covetedâ€šÃ„Â´? | False | By Laura Rysman | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-national-museum-islamic-art-qatar.html | Glimpses Into Jewelryâ€šÃ„Â´s Past | False | By David Belcher | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/realestate/winterthur-du-pont-museum-house.html | A â€šÃ„Â²Surprising and Unexpectedâ€šÃ„Â´ Update at Winterthur | False | By Tim McKeough | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/arts/dance/finnish-national-ballet-jekyll-and-hyde.html | Diary of an American in Finland, Doing â€šÃ‚Â²Essentialâ€šÃ‚Â´ Work in Ballet | False | By Carey Perloff | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/dining/thanksgiving-native-americans.html | The Thanksgiving Myth Gets a Deeper Look This Year | False | By Brett Anderson | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/coronavirus-zero-cases-loving-county-texas.html | The County With No Coronavirus Cases? No Longer | False | By J. David Goodman and Joel Angel Juarez | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/interactive/2020/11/17/upshot/georgia-precinct-shift-suburbs.html | Detailed Turnout Data Shows How Georgia Turned Blue | False | By Nate Cohn, Matthew Conlen and Charlie Smart | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/new-york-city-jewelry-week.html | New York City Jewelry Week Goes Virtual | False | By Victoria Gomelsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-for-men-shaun-leane.html | Is the Cuff Link Dead? | False | By Kathleen Beckett | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/magazine/trump-investigations-criminal-prosecutions.html | Can America Restore the Rule of Law Without Prosecuting Trump? | False | By Jonathan Mahler | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-india-weddings.html | In India, Bridal Designers Add Fine Jewelry | False | By Praachi Raniwala | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-embroidery-daniel-roseberry-schiaparelli.html | â€šÃ‚Â²Jewelry Is the New Embroideryâ€šÃ‚Â´ | False | By Jessica Bumpus | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-rising-cost-of-gold.html | When Gold Prices Go Up, Jewelry Prices Follow | False | By Rachel Felder | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-talismans.html | In Times of Trouble, Talismans Help | False | By Ming Liu | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-17 | https://www.nytimes.com/2020/11/17/fashion/jewelry-diamonds-argyle-mined-lab-grown.html | Shopping for a Diamond Is About to Change | False | By Victoria Gomelsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-24 | https://www.nytimes.com/2020/11/17/arts/television/princess-diana-the-crown.html | â€šÃ‚Â²The Crownâ€šÃ‚Â´: What to Read and Watch About Diana | False | By Roslyn Sulcas | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/technology/digital-economy-technology-work-labor.html | Donâ€šÃ‚Â´t Fear the Robots, and Other Lessons From a Study of the Digital Economy | False | By Steve Lohr | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/dealbook/dealbook-summit-fauci-son-warren.html | Hereâ€šÃ‚Â´s the Line-up for Day 1 of the DealBook Online Summit | False | By Andrew Ross Sorkin, Jason Karaian, Michael J. de la Merced, Lauren Hirsch and Ephrat Livni | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/arts/television/the-crown-history-season-4-netflix.html | â€šÃ‚Â²The Crownâ€šÃ‚Â´: The History Behind Season 4 on Netflix | False | By Annalisa Quinn | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/europe/germany-arrest-dresden-jewels-theft.html | German Police Arrest 3 Suspects in Heist of Royal Jewels | False | By Melissa Eddy | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/technology/twitter-fleets-disappearing-tweets.html | Disappearing Tweets? Twitter Now Has a Feature for That | False | By Mike Isaac | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/asia/hagoromo-chalk.html | A Ride on the Assembly Line With the Worldâ€šÃ‚Â´s Most Famous Chalk | False | By Hikari Hida and Jean Chung | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/movies/harry-potter-tiktok.html | â€šÃ‚Â²Harry Potterâ€šÃ‚Â´ and the Prisoners of Quarantine | False | By Lena Wilson | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/europe/france-website-obituaries.html | Not Dead Yet: News Site Mistakenly Runs Dozens of V.I.P. Obituaries | False | By Aurelien Breeden | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/style/why-weekday-weddings-work-and-its-not-just-the-savings.html | Why Weekday Weddings Work (And, Itâ€šÃ‚Â´s Not Just the Savings) | False | By Danielle Braff | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-12-06 | https://www.nytimes.com/2020/11/17/books/review/robert-harris-v2.html | The Plot to Stop the Nazisâ€šÃ‚Â´ Missiles With Slide Rules | False | By Ben Macintyre | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/16/technology/a-website-funded-by-right-wing-groups-gains-followers-with-debunked-voting-fraud-claims.html | A website funded by right-wing groups gains followers with debunked voting fraud claims. | False | By Dan Bilefsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/climate/biden-climate-change.html | Biden Plans to Move Fast With a â€šÃ‚Â²Climate Administration.â€šÃ‚Â´ Hereâ€šÃ‚Â´s How. | False | By Coral Davenport and Lisa Friedman | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/dining/sweet-potatoes.html | When Only Homegrown Sweet Potatoes Will Do | False | By Nicole Taylor | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/economy/women-jobs-economy-recession.html | Recession With a Difference: Women Face Special Burden | False | By Patricia Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/middleeast/iran-biden-trump-nuclear-sanctions.html | Biden Wants to Rejoin Iran Nuclear Deal, but It Wonâ€šÃ„Ã´t Be Easy | False | By Steven Erlanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/college-dorms-coronavirus.html | As Occupancy Dwindles, College Dorms Go Beyond Students | False | By Debra Kamin | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/arts/television/animaniacs-voice-actors.html | The Stars of â€šÃ„Ã²Animaniacsâ€šÃ„Ã´ Speak for Themselves | False | By Dave Itzkoff | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/arts/television/animaniacs-hulu.html | â€šÃ„Ã²Animaniacsâ€šÃ„Ã´ Is Back, Still Zany and Totally Insane-y | False | By Dave Itzkoff | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Miles McKinley and Sophia June | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/dealbook/kind-bars-acquired-mars-snickers.html | Kind Bars to Be Acquired by Maker of Snickers | False | By Andrew Ross Sorkin and Lauren Hirsch | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-12-06 | https://www.nytimes.com/2020/11/17/parenting/covid-19-indoor-sports.html | How Risky Are Indoor Sports This Winter? | False | By Jenny Marder | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/dining/thanksgiving-pickup-delivery.html | Thanksgiving Options for Pickup and Delivery | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/arts/dance/jacobs-pillow-massachusetts-fire.html | Jacobâ€šÃ„Ã´s Pillow Theater, Site of Dance Festival, Is Destroyed in Fire | False | By Julia Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/nyregion/central-park-owl-barry.html | â€šÃ„Ã²I Had to See That Owlâ€šÃ„Ã´: Central Parkâ€šÃ„Ã´s New Celebrity Bird | False | By Lisa M. Collins | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/dining/pumpkin-soup-recipe.html | This Is Not Your Average Pumpkin Soup | False | By Lidey Heuck | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/health/coronavirus-immunity.html | Immunity to the Coronavirus May Last Years, New Data Hint | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/middleeast/israel-palestinians-security-annexation.html | Reassured by Biden Win, Palestinians Will Resume Cooperation With Israel | False | By David M. Halbfinger and Adam Rasgon | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/corporations-and-foreign-nations-pivot-to-lobby-biden.html | Corporations and Foreign Nations Pivot to Lobby Biden | False | By Kenneth P. Vogel and Eric Lipton | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/arts/music/rob-mazurek-dimensional-stardust.html | Rob Mazurekâ€šÃ„Ã´s Interglactic Jazz Aims for a New Dimension | False | By Marcus J. Moore | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/nights-when-nothing-happened-simon-han.html | In This Debut Novel, a Chinese Immigrant Keeps His Sleepwalking Sisterâ€šÃ„Ã´s Secrets | False | By Thessaly La Force | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/sports/olympics/russia-doping-ioc.html | Russia Tries New Weapon in Fight Against Doping Ban: Emotion | False | By Tariq Panja | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/giuliani-trump-election-pay.html | Giuliani Is Said to Seek $20,000 a Day Payment for Trump Legal Work | False | By Michael S. Schmidt and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/movies/69-saga-of-danny-hernadez-review.html | â€šÃ„Ã²69: The Saga of Danny Hernandezâ€šÃ„Ã´ Review: A SoundCloud-Rap Rat | False | By Calum Marsh | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/letters/covid-vaccines.html | Vaccines Offer Hope as Covid Cases Soar | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/arts/music/lil-wayne-gun-charge.html | Lil Wayne Faces Federal Gun Possession Charge | False | By Joe Coscarelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/arts/podcasts-famous-hosts.html | 7 Podcasts From Familiar Faces | False | By Emma Dibdin | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/theater/remnant-review.html | â€šÃ„Ã²Remnantâ€šÃ„Ã´ Review: A Digital Fog of War, and Its Aftermath | False | By Maya Phillips | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/arts/design/museum-closings-covid-19.html | Nearly a Third of U.S. Museums Remain Closed by Pandemic, Survey Shows | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/technology/key-takeaways-from-the-hearing-by-the-numbers.html | Key takeaways from the hearing, by the numbers. | False | By Kellen Browning | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/Facebook-political-ads-mission-businesses.html | Businesses With a Give-Back Mission Caught in Facebook Ad Ban | False | By Miriam Jordan | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/style/crown-diana-dresses.html | Why Do We Care So Much About Dianaâ€šÃ„Ã´s Dresses? | False | By Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/climate/oil-pipeline-michigan-whitmer.html | Time Runs Out for a U.S.-Canada Oil Pipeline | False | By Veronica Penney | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/sports/football/chicago-bears-nick-foles.html | Very Good? Very Bad? For the Chicago Bears, Mediocre Seems Just Right | False | By Victor Mather | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/europe/labour-reinstates-jeremy-corbyn.html | Corbyn Reinstated by Labour After He Walks Back Anti-Semitism Remarks | False | By Benjamin Mueller | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/arts/music/dolly-parton-moderna-virus.html | Dolly Parton: Singer, Songwriter, Pandemic Savior? | False | By Maria Cramer | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-26 | https://www.nytimes.com/2020/11/17/obituaries/eleanor-schano-dead-covid.html | Eleanor Schano, Trailblazing Journalist in Pittsburgh, Dies at 88 | False | By Glenn Rifkin | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/health/coronavirus-vaccine-operation-warp-speed.html | The Vaccines Will Probably Work. Making Them Fast Will Be the Hard Part. | False | By Katie Thomas | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/letters/trump-iran.html | A Vengeful President Trump | False |  | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/letters/joe-biden-advice.html | Advice for Biden? We Want to Hear Yours | False |  | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/house-democrats-pelosi.html | As Pelosiâ€šÃ„Ã´s Majority Thins, House Democrats Are in a Tight Spot | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Rebel Girls to Rachel Bloom | False |  | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-12-13 | https://www.nytimes.com/2020/11/17/books/review/charles-baxter-sun-collective.html | Characters Protesting the Times, When the Real Problem Is Time Itself | False | By Jess Walter | 2021-02-03 | TX 8-940-939 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/climate/arctic-wildlife-refuge-lease-sales.html | Trump Plan to Sell Arctic Oil Leases Will Face Challenges | False | By Henry Fountain and John Schwartz | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/realestate/sheldon-h-solow-dead.html | Sheldon H. Solow, Manhattan Real Estate Mogul, Dies at 92 | False | By Robert D. McFadden | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/nyregion/private-gatherings-sheriffs-backlash.html | Whoâ€šÃ„Ã´s Coming to Thanksgiving? N.Y. Sheriffs Say Itâ€šÃ„Ã´s Not Their Business | False | By Michael Gold | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/africa/ethiopia-tigray-refugees.html | As Fighting Rages in Ethiopia, Aid Groups Plead for Access to Refugees | False | By Simon Marks and Eric Nagourney | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-19 | https://www.nytimes.com/2020/11/17/movies/ainu-mosir-review.html | â€šÃ„Ã²Ainu Mosirâ€šÃ„Ã´ Review: A Crisis of Cultural Identity | False | By Natalia Winkelman | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/americas/mexico-general-cienfuegos-case.html | U.S. to Drop Case Against Mexican Ex-Official to Allow Inquiry in Mexico | False | By Michael S. Schmidt and Natalie Kitroeff | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/business/economy/judy-shelton-fed-vote.html | Judy Shelton, Trump Fed Nominee, Fails to Advance to Final Vote | False | By Jeanna Smialek and Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/lindsey-graham-georgia-trump-biden.html | Lindsey Grahamâ€šÃ„Ã´s Long-Shot Mission to Unravel the Election Results | False | By Stephanie Saul | 2021-01-05 | TX 8-932-123 |
| 2020-11-17 | 2020-11-22 | https://www.nytimes.com/2020/11/17/health/gallup-poll-coronavirus-vaccine.html | Americans Are More Willing to Take a Coronavirus Vaccine, Poll Suggests | False | By Kwame Opam | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/world/asia/afghanistan-troop-withdrawal.html | U.S. Troops Are Packing Up, Ready or Not | False | By Thomas Gibbons-Neff, Najim Rahim and Fatima Faizi | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/opinion/trump-democracy-republican-party.html | How Can We Trust This G.O.P. in Power Again? | False | By Thomas L Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/coronavirus-congress-grassley.html | As Grassley Tests Positive, Virus Threatens to Stall Work in Congress | False | By Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/georgia-recount.html | In Georgia, a Republican Feud With Trump at the Center | False | By Richard Fausset and Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/cedric-richmond-biden.html | Representative Cedric Richmond Set to Be a Senior Biden Adviser | False | By Katie Glueck and Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/biden-transition-national-security.html | Denied Briefings by Trump, Biden Meets With Former National Security Officials | False | By Michael Crowley and Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/jennifer-omalley-dillon-biden.html | Jennifer O'Malley Dillon, Biden's Campaign Manager, Will Tackle Another Difficult Job | False | By Lisa Lerer | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/dana-remus-biden.html | Dana Remus Has Taken an Unlikely Path to the White House Counsel's Office | False | By Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/mike-donilon-biden.html | Mike Donilon, Who Helped Draft Biden's Message, Is Named a Senior Adviser | False | By Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/steve-ricchetti-biden.html | Steve Ricchetti Is Tapped for the West Wing's Wise-Man Role | False | By Glenn Thrush | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/sports/baseball/theo-epstein-jed-hoyer-chicago-cubs.html | Theo Epstein Leaves the Cubs, but Plans to Stick Around Baseball | False | By David Waldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/trump-fires-christopher-krebs.html | Trump Fires Christopher Krebs, Official Who Disputed Election Fraud Claims | False | By David E. Sanger and Nicole Perlroth | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/us/politics/michigan-certify-election-results.html | Michigan Republicans Backtrack After Refusing to Certify Election Results | False | By Kathleen Gray, Jim Rutenberg and Nick Corasaniti | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/todayspaper/quotation-of-the-day-democrats-went-all-out-it-might-be-why-they-lost.html | Quotation of the Day: Democrats Went All Out; It Might Be Why They Lost | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/17/corrections/corrections-nov-18-2020.html | Corrections: Nov. 18, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/18/us/boogaloo-machine-gun-sales-indicted.html | West Virginia Man Sold Machine Gun Conversion Devices to Extremists, U.S. Says | False | By Azi Paybarah | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/health/coronavirus-testing-home.html | F.D.A. Authorizes First At-Home Coronavirus Test | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/18/sports/football/nfc-west-cardinals-seahawks.html | The N.F.C. West Has Highlights and Stars. But Can It Contend? | False | By Mike Tanier | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/18/sports/basketball/nba-draft-minnesota-timberwolves.html | 1,000 Interviews to Pick No. 1: Inside the Timberwolves' N.B.A. Draft Prep | False | By Scott Cacciola | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/asia/philippines-floods-photos.html | 'Within Seconds Everything Was Gone': Devastating Floods Submerge the Philippines | False | By Jason Gutierrez and Jes Aznar | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-12-06 | https://www.nytimes.com/2020/11/18/books/review/alright-alright-alright-dazed-and-confused-melissa-maerz.html | How Richard Linklater's 'Dazed and Confused' Came to Exist | False | By Patton Oswalt | 2021-02-03 | TX 8-940-939 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/magazine/salt-rising-bread-a-delicious-and-nearly-lost-tradition.html | Salt-Rising Bread: A Delicious and Nearly Lost Tradition | False | By Tejal Rao | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/magazine/watch-these-tiktok-videos-the-vibe-is-contagious.html | Watch These TikTok Videos. The Vibe Is Contagious. | False | By Susan Dominus | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-30 | https://www.nytimes.com/2020/11/18/smarter-living/finding-hope-when-things-feel-gloomy.html | Finding Hope When Things Feel Gloomy | False | By Jenny Taitz | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/magazine/black-voters-election-patriotism.html | The Challenge of Black Patriotism | False | By Theodore R. Johnson | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/biden-cities-states-covid-relief.html | 23 Million Reasons to Not Let States Fail | False | By Richard Ravitch | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/joe-biden-mitch-mcconnell-congress.html | A Senate Majority Is Overrated. (We Checked.) | False | By James M. Curry and Frances E. Lee | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-24 | https://www.nytimes.com/2020/11/18/well/move/mask-exercise-workouts.html | Wearing a Mask During Workouts Really Isnâ€šÃ„Ã´t So Bad | False | By Gretchen Reynolds | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-12-01 | https://www.nytimes.com/2020/11/18/well/live/covid-autoimmune-rheumatoid-arthritis-lupus.html | Does an Autoimmune Disorder Affect My Covid-19 Risks? | False | By Mikkael A. Sekeres, M.D. | 2021-02-03 | TX 8-940-939 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/style/mens-style-tasks-rabbit-meet-chore-coat.html | Task Rabbit, Meet Chore Coat | False | By Guy Trebay | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/nyregion/absentee-ballot-counting.html | Why New York Again Trails Almost All States in Counting Votes | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šâ€° | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/arts/music/paris-opera-alexander-neef.html | Running the Paris Opera Was Never Going to Be Easy. But Come On. | False | By Roslyn Sulcas | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/opinion/trump-chinese-liberals-biden.html | Why Do Chinese Liberals Embrace American Conservatives? | False | By Ian Johnson | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/movies/kurt-russell-goldie-hawn-christmas.html | Kurt Russell and Goldie Hawn, a.k.a. Mr. and Mrs. Claus | False | By Ashley Spencer | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/business/covid-pandemic-speeding-vaccines.html | How the Out-of-Control Pandemic Is Speeding the Testing of Vaccines | False | By Rebecca Robbins | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/style/hip-hop-portraits-of-tupac-and-biggie-receive-the-luxury-treatment.html | Portraits of Tupac and Biggie Receive the Luxury Treatment | False | By Jonah Engel Bromwich | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/adam-schiff.html | Adam Schiff, Trumpâ€šÃ„Ã´s Chief Antagonist, Ponders Life After Trump | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/trump-election-stimulus.html | A Simple Theory of Why Trump Did Well | False | By Jamelle Bouie | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/style/wearing-a-mask-in-public-awkward-encounters.html | Cases of Mask-taken Identity | False | By Alyson Krueger | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | | https://www.nytimes.com/2020/11/18/us/republican-governors-biden-trump.html | Many G.O.P. Governors Avoid Stating Plainly That Biden Won | False | By Rick Rojas, Campbell Robertson and Will Wright | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-21 | https://www.nytimes.com/2020/11/18/upshot/student-debt-forgiveness-biden.html | What About Tackling the Causes of Student Debt? | False | By Kevin Carey | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | | https://www.nytimes.com/2020/11/18/nyregion/brooklyn-funeral-home-trucks.html | N.Y. Shuts Funeral Home Where Dozens of Bodies Were Found in Trucks | False | By Kimiko de Freytas-Tamura | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/books/the-wild-rangy-unclassifiable-delights-of-joy-williamss-fiction.html | The Wild, Rangy, Unclassifiable Delights of Joy Williamsâ€šÃ„Â´s Fiction | False | By A.O. Scott | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-26 | https://www.nytimes.com/2020/11/18/books/trump-memoir-publishers.html | A Trump Memoir Would Sell. Will Publishers Buy It? | False | By Elizabeth A. Harris and Alexandra Alter | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/realestate/sunnyside-queens.html | Sunnyside, Queens: The Lure of Greenery in a Pandemic | False | By Sydney Franklin | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/movies/movies-tv-stream-online.html | The Best Films and TV Shows to Stream Over the Holidays | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/technology/apple-app-store-fee.html | Apple Halves Its App Store Fee for the Smaller Companies | False | By Jack Nicas | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/middleeast/airstrikes-israel-syria-iran.html | Pompeo and Bahraini Minister Visit Israel After Strikes on Iranian Forces in Syria | False | By Isabel Kershner | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/health/pfizer-covid-vaccine.html | New Pfizer Results: Coronavirus Vaccine Is Safe and 95% Effective | False | By Katie Thomas | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | | https://www.nytimes.com/2020/11/18/movies/cemetery-review.html | â€šÃ„Â²Cemeteryâ€šÃ„Â´ Review: Elephant Walk | False | By Jeannette Catsoulis | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/movies/born-to-be-review.html | â€šÃ‚Â²Born to Beâ€šÃ‚Â´ Review: A Compassionate Doctor Changing Lives | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/movies/crazy-not-insane-review.html | â€šÃ‚Â²Crazy, Not Insaneâ€šÃ‚Â´ Review: Inside the Criminal Mind | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/business/boeing-737-max-faa.html | Boeing 737 Max Is Cleared by F.A.A. to Fly Again | False | By Niraj Chokshi | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/sports/baseball/kim-ng-miami-marlins.html | Kim Ng Has Been Ready for Years | False | By Tyler Kepner and James Wagner | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/health/coronavirus-masks-denmark.html | A New Study Questions Whether Masks Protect Wearers. You Need to Wear Them Anyway. | False | By Gina Kolata | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/business/racism-impoverishes-the-whole-economy.html | Racism Impoverishes the Whole Economy | False | By Lisa D. Cook | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/technology/personaltech/how-to-have-a-fully-remote-family-thanksgiving.html | How to Have a Fully Remote Family Thanksgiving | False | By J. D. Biersdorfer | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/realestate/1-7-million-homes-in-illinois-massachusetts-and-oregon.html | $1.7 Million Homes in Illinois, Massachusetts and Oregon | False | By Julie Lasky | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/arts/design/5-art-accounts-to-follow-on-instagram-now.html | 5 Art Accounts to Follow on Instagram Now | False | By Martha Schwendener | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/realestate/garden-microgreens.html | D.I.Y. Microgreens You Can Grow on Your Kitchen Counter | False | By Margaret Roach | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/realestate/turkey-house-hunting.html | House Hunting in Turkey: A Spruced-Up Olive-Oil Factory for $1.8 Million | False | By Michael Kaminer | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/style/marriage-proposal.html | Forget the Fancy Proposal. Letâ€šÃ‚Â´s Just Get Married. | False | By Suzannah Weiss | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-12-01 | https://www.nytimes.com/2020/11/18/at-home/welcome-to-our-museum-of-smells.html | Welcome to Our Museum of Smells | False | By Jaspal Riyait, Melissa Kirsch, Tejal Rao and Will Anderson | 2021-02-03 | TX 8-940-939 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/coronavirus-mask-mandate-iowa-reynolds.html | How Iowaâ€šÃ‚Â´s Governor Went From Dismissing Mask Mandates to Ordering One Herself | False | By Sarah Mervosh, Nicholas Bogel-Burroughs, Giulia McDonnell Nieto del Rio and Tim Arango | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/technology/scytl-trump.html | No, the Army didnâ€šÃ‚Â´t seize a German server showing a Trump landslide. | False | By Kevin Roose | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-25 | https://www.nytimes.com/2020/11/18/dining/our-visit-with-the-barefoot-contessa.html | Our Visit With the Barefoot Contessa | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/arts/television/between-the-world-and-me-hbo.html | â€šÃ‚Â²Between the World and Meâ€šÃ‚Â´: From Page to Stage to Screen | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/arts/music/nathy-peluso-latin-grammys.html | A Newcomer to Watch at the Latin Grammys: Nathy Peluso | False | By Jon Pareles | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/business/victorias-secret-internal-culture-les-wexner.html | Second Epstein Investigation Begins at Victoriaâ€šÃ‚Â´s Secret, but Whatâ€šÃ‚Â´s Changed? | False | By Sapna Maheshwari, Katherine Rosman, Jessica Silver-Greenberg and James B. Stewart | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/t-magazine/t-black-book-florists.html | T Black Book: Florists | False | By Mimi Vu | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/climate/trumps-arctic-refuge-drilling-push.html | Trumpâ€šÃ‚Â´s Arctic Refuge Drilling Push | False | By Henry Fountain and Alexander Villegas | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-12-01 | https://www.nytimes.com/2020/11/18/science/shrimp-parade-thailand.html | These Shrimp Leave the Safety of Water and Walk on Land. But Why? | False | By Elizabeth Preston | 2021-02-03 | TX 8-940-939 |
| 2020-11-18 | 2020-11-23 | https://www.nytimes.com/2020/11/18/books/jill-paton-walsh-dead.html | Jill Paton Walsh, Multigenerational Writer, Dies at 83 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/arts/dance/new-york-dance-studios-coronavirus.html | Stitched Into Neighborhoods, Dance Studios Battle to Stay Open | False | By Siobhan Burke | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-21 | https://www.nytimes.com/2020/11/18/arts/television/josh-oconnor-the-crown-prince-charles.html | Josh Oâ€šÃ„Â´Connor Didnâ€šÃ„Â´t Care About the Crown Until He Became a Prince | False | By Kathryn Shattuck | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/letters/joe-biden-age.html | Should We Worry About Joe Bidenâ€šÃ„Â´s Age? | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/theater/streaming-theater.html | Theater to Stream: â€šÃ„Â¨Uncle Vanyaâ€šÃ„Â´ and an Ayad Akhtar Revival | False | By Elisabeth Vincentelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/article/boeing-737-max-airlines-flying-travel.html | Boeingâ€šÃ„Â´s 737 Max Will Be Flying Again. What Do Travelers Need to Know? | False | By Niraj Chokshi | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/europe/asylum-seeker-son-greece.html | Asylum Seeker Who Lost His Son on Trek to Greece Is Charged in His Death | False | By Niki Kitsantonis and Megan Specia | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/movies/spike-lee-viagra-musical.html | Spike Leeâ€šÃ„Â´s Next Project: A Viagra Musical | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/africa/somalia-us-troops.html | Somalia Worries That a U.S. Withdrawal Will Be Disastrous | False | By Abdi Latif Dahir and Eric Schmitt | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/middleeast/trump-iran-nuclear.html | Iran Accelerates Nuclear Program, but Offers Path Back From Confrontation | False | By David E. Sanger and Farnaz Fassihi | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-12-01 | https://www.nytimes.com/2020/11/18/science/extinction-global-warming.html | Burning Fossil Fuels Helped Drive Earthâ€šÃ„Â´s Most Massive Extinction | False | By Lucas Joel | 2021-02-03 | TX 8-940-939 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/asia/thailands-protests-kings-taboo.html | â€šÃ„Â¨Now, We Fight Face to Faceâ€šÃ„Â´: Thailandâ€šÃ„Â´s Protests Shatter Taboos | False | By Hannah Beech and Ryn Jirenuwat | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/europe/johnson-britain-energy-electric-cars-carbon.html | Boris Johnson Lays Out U.K. Plan for a â€šÃ„Â¨Green Industrial Revolutionâ€šÃ„Â´ | False | By Benjamin Mueller and Stanley Reed | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/nyregion/nyc-schools-covid.html | New York City to Close Public Schools Again as Virus Cases Rise | False | By Eliza Shapiro | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/letters/trump-cybersecurity-dismissal.html | Trump Fires Again, This Time a Cybersecurity Official | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/arts/design/mass-moca-joe-thompson.html | Director of Mass MoCA, Playground for Artists, Moves On | False | By Robin Pogrebin | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/kevin-mccarthy-trump.html | Kevin McCarthy, the House Minority Leader, Doesnâ€šÃ„Â´t Think Trump Is Going Away | False | By Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/us/joseph-mensah-wisconsin-police-resigned.html | Wisconsin Officer Who Fatally Shot Three Men in Five Years Resigns | False | By Maria Cramer | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/europe/uk-birmingham-bombings-arrest.html | Northern Ireland Man Arrested Decades After Infamous Birmingham Bombings | False | By Alan Cowell | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/sports/soccer/fifa-caf-soccer.html | Africaâ€šÃ„Â´s Top Soccer Official Faces New Ethics Investigation | False | By Tariq Panja | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/trump-migrant-children.html | Judge Halts â€šÃ„Â¨Public Healthâ€šÃ„Â´ Expulsions of Children at the Border | False | By Zolan Kanno-Youngs | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/michigan-election-results.html | When Michigan Republicans Refused to Certify Votes, It Wasnâ€šÃ„Â´t Normal | False | By Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/sports/olympics/rodchenkov-doping-russia-olympics.html | A New U.S. Law Would Target Dopingâ€šÃ„Â´s Enablers. International Watchdogs Donâ€šÃ„Â´t Like It. | False | By Matthew Futterman | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/books/review-funeral-diva-pamela-sneed.html | â€šÃ„Â¨Funeral Divaâ€šÃ„Â´ a Mix of Memoir and Poetry, Stirs the Body and Mind | False | By Parul Sehgal | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-18 | https://www.nytimes.com/2020/11/18/world/europe/layers-of-tragedy-in-a-cemetery-and-in-the-mountains.html | Layers of Tragedy, in a Cemetery and in the Mountains | False | By Anton Troianovski | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/americas/mexico-cienfuegos-barr.html | Mexico, Outraged at Arrest of Ex-Official, Threatened to Toss U.S. Agents | False | By Alan Feuer and Natalie Kitroeff | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-26 | https://www.nytimes.com/2020/11/18/style/pig-couch-craigslist-fake.html | That Pig Couch on Craigslist? Not for Sale. (Also, Not a Couch.) | False | By Kate Conger | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/newsom-california-covid-french-laundry.html | For California Governor the Coronavirus Message Is Do as I Say, Not as I Dine | False | By Thomas Fuller | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/us/politics/drew-days-dead.html | Drew Days, First Black Leader of Civil Rights Unit, Dies at 79 | False | By Katharine Q. Seelye | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/sports/baseball/robinson-cano-mets-suspended.html | With a Second Doping Suspension, a Solid Career Is Reduced to a Footnote | False | By Tyler Kepner | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/nyregion/nyc-mta-budget-cuts.html | Subway Service Could Be Cut 40% if No Federal Aid Arrives | False | By Christina Goldbaum | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/executions-death-penalty-biden.html | Justice Dept. Plans 3 Executions Before Biden's Inauguration | False | By Hailey Fuchs | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/arts/design/asian-art-triennial-review.html | A Festival of New Asian Art, Seeking a Direction | False | By Jason Farago | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/peter-debbins-espionage-russia.html | Ex-Green Beret Admits He Betrayed U.S. While Spying for Russia | False | By Adam Goldman | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-26 | https://www.nytimes.com/2020/11/18/obituaries/latasha-benton-dead-coronavirus.html | LaTasha Benton, Who Pitched In Despite Obstacles, Dies at 43 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | | https://www.nytimes.com/2020/11/18/business/media/boston-globe-linda-henry.html | Linda Henry, Who Owns Boston Globe With Her Husband, Becomes Its C.E.O. | False | By Katie Robertson | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-22 | https://www.nytimes.com/2020/11/18/obituaries/francois-catroux-dead.html | Franã'sÃ'Yois Catroux, Decorator of Choice for Aristocrats, Dies at 83 | False | By Penelope Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-20 | https://www.nytimes.com/2020/11/18/arts/frederick-weston-dead.html | Frederick Weston, Outsider Artist Who Was Finally Let In, Dies at 73 | False | By Alex Vadukul | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/trump-defense-bill-confederate-base-names.html | Trump's Confederate Base Veto Threat Imperils Defense Bill | False | By Catie Edmondson and Luke Broadwater | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/zoom-court-guantanamo-bay.html | Military Judge in U.S. Held Court by Video Link to Guantã'sÃ²namo Bay | False | By Carol Rosenberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-18 | 2020-11-23 | https://www.nytimes.com/2020/11/18/nyregion/archie-spigner-dead.html | Archie Spigner, 'Godfather of Politics' in Queens, Dies at 92 | False | By Alex Traub | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/coronavirus-school-closures.html | When Trump Was Right and Many Democrats Wrong | False | By Nicholas Kristof | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/omarosa-justice-department.html | White House Sought Suit Against Omarosa Manigault Newman After News of Her Memoir | False | By Charlie Savage | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/Psycho-Colorado.html | Manhunt in Colorado After Remains of 3 People Are Found | False | By Michael Levenson | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/trump-barr-giulianni-worst.html | Barr the Bad or Rudy the Ridiculous? | False | By Gail Collins | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/trump-election.html | Threats and Tensions Rise as Trump and Allies Attack Elections Process | False | By Nick Corasaniti, Jim Rutenberg and Kathleen Gray | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/18/nyregion/christmas-tree-rockefeller.html | About That Maligned Christmas Tree (and That Owl) at Rockefeller Center | False | By Ed Shanahan | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/opinion/covid-restaurants-aid.html | Save America's Restaurants | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/trump-giuliani-voter-fraud.html | Giuliani in Public: 'It's a Fraud.' Giuliani in Court: 'This Is Not a Fraud Case.' | False | By Lisa Lerer | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/nyregion/ny-house-garbarino.html | Even Without Peter King, G.O.P. Retains His House Seat in New York | False | By Sarah Maslin Nir | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-24 | https://www.nytimes.com/article/coronavirus-masks.html | Confused About Masks? Hereâ€™s What Scientists Know | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/sports/basketball/nba-draft-picks-lamelo-ball-timberwolves.html | Anthony Edwards Drafted No. 1 by the Minnesota Timberwolves | False | By Scott Cacciola | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/18/us/matthew-piercey-ponzi-scheme.html | Ponzi Scheme Suspect Uses Underwater Scooter to Flee F.B.I. | False | By John Ismay | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/americas/ecuador-mine-landslide.html | Landslide in Ecuador Kills 5 at Illegal Mine | False | By Josã©Â MarãÂaâ€°â€¦n Leã³âÂn Cabrera and Julie Turkewitz | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/world/australia/afghanistan-war-crimes.html | Blood Lust and Demigods: Behind an Australian Forceâ€™s Slaughter of Helpless Afghans | False | By Yan Zhuang and Thomas Gibbons-Neff | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/books/national-book-awards-winners.html | Charles Yu Wins National Book Award for â€˜Â¹Interior Chinatownâ€™ | False | By Alexandra Alter | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/us/politics/darren-beattie-holocaust.html | Jewish Group Denounces White House Pick for Preservation Commission | False | By Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/18/world/asia/covid-cleaning.html | The Coronavirus Is Airborne Indoors. Why Are We Still Scrubbing Surfaces? | False | By Mike Ives and Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/todayspaper/quotation-of-the-day-hospitals-full-iowa-governor-begins-to-see-value-of-masks.html | Quotation of the Day: Hospitals Full, Iowa Governor Begins to See Value of Masks | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/18/pageoneplus/corrections-nov-19-2020.html | Corrections: Nov. 19, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/sports/football/nfl-picks-week-11.html | N.F.L. Week 11 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/middleeast/biden-palestinian-prisoner-payments.html | Seeking Restart With Biden, Palestinians Eye End to Prisoner Payments | False | By Adam Rasgon and David M. Halbfinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/olympics/tokyo-olympics-covid-postponed.html | Despite Uncertainty, Tokyo Olympics Promoted as Light at End of Pandemic Tunnel | False | By Motoko Rich and Matthew Futterman | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/19/arts/television/late-night-kimmel-trump-covid.html | Working for Trump Ends in Getting Fired or Getting Covid, Kimmel Says | False | By Trish Bendix | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/19/nyregion/gowanus-canal-dredging-redevelopment.html | Getting â€˜Â²Black Mayonnaiseâ€™ Out of One of Americaâ€™s Dirtiest Waterways | False | By Mihir Zaveri | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/19/business/retail-workers-hazard-pay.html | Virus Cases Rise, but Hazard Pay for Retail Workers Doesnâ€™t | False | By Michael Corkery and Sapna Maheshwari | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/19/style/loretta-ross-smith-college-cancel-culture.html | What if Instead of Calling People Out, We Called Them In? | False | By Jessica Bennett | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/19/climate/plastic-ocean-animals.html | These Items in Your Home Are Harming Americaâ€™s Sea Animals | False | By Catrin Einhorn | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/asia/china-dogs-walking-ban.html | A Chinese County Aims to Curb Dog Walking by Threatening to Kill the Dog | False | By Tiffany May and Amy Chang Chien | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-25 | https://www.nytimes.com/2020/11/19/world/middleeast/pompeo-bds-golan-heights-west-bank.html | Pompeo Visits West Bank Settlement and Offers Parting Gifts to Israeli Right | False | By David M. Halbfinger and Isabel Kershner | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/magazine/judge-hodgman-on-stealing-yard-fruit.html | Judge Hodgman on Stealing Yard Fruit | False | By Judge John Hodgman | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/interactive/2020/11/19/realestate/19hunt-cruzNEW.html | Going â€šÃ„Â²Full Suburbâ€šÃ„Â´: An Upsizing Couple Leave Brooklyn for New Jersey. Which of These Houses Did They Choose? | False | By Joyce Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-29 | https://www.nytimes.com/2020/11/19/books/review/brandon-stanton-humans.html | Now More Than Ever, Brandon Stanton Makes People Feel Less Alone | False | By Elisabeth Egan | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/books/review/robert-macfarlane-by-the-book-interview.html | The Classic Novel That Robert Macfarlane Just Couldnâ€šÃ„Â´t Finish | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/magazine/parsonage-turner-syndrome.html | He Finished His First Marathon. Then His Arm Felt Weak. | False | By Lisa Sanders, M.D. | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/opinion/sunday/covid-holiday-travel.html | â€šÃ„Â²Gram, Are You Sad?â€šÃ„Â´ This Year, Weâ€šÃ„Â´re Spending the Holidays Alone | False | By Peggy Wehmeyer | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/style/zillow-surfing-home-listings.html | Zillow Surfing Is the Escape We All Need Right Now | False | By Taylor Lorenz | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-12-06 | https://www.nytimes.com/2020/11/19/books/review/paul-morley-a-sound-mind.html | A Lifelong Rock Critic Goes Back to the Actual Classics | False | By John Rockwell | 2021-02-03 | TX 8-940-939 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/neediest-cases/parents-adjusting-to-the-us-then-to-remote-learning.html | Parents Adjusting to the U.S., Then to Remote Learning | False | By Jonathan Wolfe | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-23 | https://www.nytimes.com/2020/11/19/business/thanksgiving-in-may.html | Postpone Thanksgiving and Save Hundreds of Lives | False | By Justin Wolfers | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-oris-rolf-studer-switzerland.html | Orisâ€šÃ„Â´s Approach to Watchmaking? â€šÃ„Â²Being Responsibleâ€šÃ„Â´ | False | By Ming Liu | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | | https://www.nytimes.com/2020/11/19/magazine/david-fincher-mank-interview.html | David Fincherâ€šÃ„Â´s Impossible Eye | False | By Jonah Weiner | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/nyregion/mayor-election-nyc.html | Who Will Succeed Mayor de Blasio? New Yorkâ€šÃ„Â´s Future May Ride on the Answer | False | By Emma G. Fitzsimmons, Dana Rubinstein and Jeffery C. Mays | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/movies/anthony-hopkins-the-father.html | Anthony Hopkins Makes It Look Simple. (And Maybe It Should Be.) | False | By Kyle Buchanan | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | | https://www.nytimes.com/2020/11/19/us/politics/georgia-senate-races-donations.html | With Senate Control Hanging in Balance, â€šÃ„Â²Crazytownâ€šÃ„Â´ Cash Floods Georgia | False | By Shane Goldmacher | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/nyregion/coronavirus-crackdown-second-wave-ny.html | As the Virus Surges, How Much Longer Can New York Avoid a Full Shutdown? | False | By Jesse McKinley and Luis Ferrã´sÃ©Sadurnã´ 5Â© | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-19 | https://www.nytimes.com/2020/11/19/style/celebrities-its-official-every-celeb-now-has-a-beauty-line.html | Itâ€šÃ„Â´s Official: Every Celeb Now Has a Beauty Line | False | By Courtney Rubin | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-23 | https://www.nytimes.com/2020/11/19/travel/vermont-ski-season-quarantine.html | Vermontâ€šÃ„Â´s Ski Season, on the Brink | False | By Biddle Duke | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/business/lombardy-italy-coronavirus-doctors.html | Why Covid Caused Such Suffering in Italyâ€šÃ„Â´s Wealthiest Region | False | By Peter S. Goodman and Gaia Pianigiani | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/protests-lawsuits-arrests.html | Why Charges Against Protesters Are Being Dismissed by the Thousands | False | By Neil MacFarquhar | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/nyregion/nyc-dining-covid.html | Will These Two Classic New York Eateries Survive the Pandemic? | False | By David Gonzalez and Laylah Amatullah Barrayn | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/americas/venezuela-maduro-critics-repression.html | They Championed Venezuelaâ€šÃ„Â´s Revolution. They Are Now Its Latest Victims. | False | By Isayen Herrera, Anatoly Kurmanaev, Tibisay Romero, Sheyla Urdaneta and Adriana Loureiro Fernandez | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-sustainability-panerai-iwc-switzerland.html | Sustainability in Watches: Do You Really Care? | False | By Robin Swithinbank | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-packaging-breitling.html | Reducing the Impact of the Packaging | False | By Nazanin Lankarani | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-britain-travel-VAT-reimbursement.html | In Britain, Watch Sellers Shocked at End of Sales Tax Refund | False | By Rachel Felder | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/fashion/watches-supply-chain-transparency-chopard.html | Do You Know Where Your Watchâ€™s Gold Came From? | False | By Victoria Gomelsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/teen-driver-monitoring-systems.html | An Angel on the Shoulder of Your Teenage Driver (or at Least a Snitch) | False | By Paul Stenquist | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/car-stereos.html | An Arms Race in Car Stereos | False | By Stephen Williams | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/run-review.html | â€˜Runâ€™ Review: Bad Medicine | False | By Jeannette Catsoulis | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/the-twentieth-century-review.html | â€˜The Twentieth Centuryâ€™ Review: The Great Weird North | False | By Nicolas Rapold | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/embattled-review-hitting-back.html | â€˜Embattledâ€™ Review: Hitting Back | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/sound-of-metal-review.html | â€˜Sound of Metalâ€™ Review: When the Music Stops, the Healing Begins | False | By Jeannette Catsoulis | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/movies/the-princess-switch-switched-again-review-a-whos-who-of-hudgens.html | â€˜The Princess Switch: Switched Againâ€™ Review: A Whoâ€™s Who of Hudgens | False | By Helen T. Verongos | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/the-last-vermeer-review.html | â€˜The Last Vermeerâ€™ Review: A Lost Masterpiece Is Only the Beginning | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/mangrove-review-small-axe.html | â€˜Mangroveâ€™ Review: A Restaurantâ€™s Radicalism | False | By A.O. Scott | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/vanguard-review.html | â€˜Vanguardâ€™ Review: Jackie Chan, More Avuncular Than Action This Time | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/soros-review.html | â€˜Sorosâ€™ Review: A Philanthropist in the Spotlight | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/movies/team-marco-review.html | â€˜Team Marcoâ€™ Review: Bocce Will Save Our Youth | False | By Teo Bugbee | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/africa/uganda-bobi-wine-arrest.html | Deadly Protests Erupt in Uganda After Arrest of 2 Opposition Figures | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/opinion/sunday/anthony-fauci-covid-interview.html | When Will We Throw Our Masks Away? I Asked Dr. Fauci | False | By Elisabeth Rosenthal | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/style/thanksgiving-covid-social-qs.html | As if Thanksgiving Werenâ€™t Stressful Enough This Year | False | By Philip Galanes | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/movies/collective-documentary-review.html | â€˜Collectiveâ€™ Review: When Tragedy Consumes a Nation | False | By Manohla Dargis | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/realestate/manhattan-rental-recovery.html | A Manhattan Rental Recovery? | False | By Michael Kolomatsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/arts/design/derek-fordjour-self-must-die.html | Derek Fordjour, From Anguish to Transcendence | False | By Siddhartha Mitter | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/technology/sidney-powell-venezuela.html | How Sidney Powell inaccurately cited Venezuelaâ€™s elections as evidence of U.S. fraud. | False | By Linda Qiu | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/movies/holiday-movie-town-almonte-canada.html | A Canadian Town Is a Festive Anywhere, U.S.A., Onscreen | False | By Christopher Guly | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/opinion/letters/trump-election-concession.html | How to Persuade Trump to Concede | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-12-01 | https://www.nytimes.com/2020/11/19/science/hungry-caterpillars-angry.html | Donâ€šÃ„Ã´t Get Between a Caterpillar and Its Milkweed | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/media/the-ringer-union-bill-simmons.html | At The Ringer, Staff Writers Say They Are Second-String | False | By Noam Scheiber | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/virus-testing-companies.html | Many Employers Avoid Coronavirus Tests Over Cost, Not Availability | False | By Noam Scheiber | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/television/charlie-brown-apple-pbs.html | Apple, After Outcry, Makes â€šÃ„Â²Peanutsâ€šÃ„Â´ Holiday Specials Available on PBS | False | By Daniel Victor | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/television/ken-spears-dead.html | Ken Spears, Partner in an Animation Powerhouse, Dies at 82 | False | By Penelope Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-25 | https://www.nytimes.com/2020/11/19/dining/drinks/wine-grapes.html | Itâ€šÃ„Ã´s Time to Put the Noble Grapes in Their Place | False | By Eric Asimov | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/europe/netherlands-pedophile-hunters.html | Dutch Police Urge Public to Stop â€šÃ„Â²Pedo-Huntingâ€šÃ„Â´ After Vigilante Violence | False | By Isabella Kwai and Claire Moses | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | By Roberta Smith, Jason Farago and Will Heinrich | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/science/arecibo-observatory.html | Arecibo Observatory, a Great Eye on the Cosmos, Is Going Dark | False | By Dennis Overbye | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/2020-census-data.html | Census Officials Say They Canâ€šÃ„Ã´t Meet Trumpâ€šÃ„Ã´s Deadline for Population Count | False | By Michael Wines and Emily Bazelon | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/canada/toronto-van-killing-Alek-Minassian.html | Torontoâ€šÃ„Ã´s Biggest Mass Killing Case Goes to Trial on Video | False | By Catherine Porter | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/television/belushi-documentary.html | â€šÃ„Â²Belushiâ€šÃ„Â´ Finds the Sensitive Man Inside the Wild Persona | False | By Stuart Miller | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/gm-electric-vehicles.html | G.M. Accelerates Its Ambitions for Electric Vehicles | False | By Neal E. Boudette | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/climate/andrew-wheeler-epa.html | Trumpâ€šÃ„Ã´s E.P.A. Chief Plans 2 Foreign Trips Before Leaving Office | False | By Lisa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/media/buzzfeed-huffpost.html | BuzzFeed to Acquire HuffPost From Verizon Media | False | By Edmund Lee and Tiffany Hsu | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/olympics/swimming-records-olympics.html | Swimming in a Bubble, Free From the Tyranny of Times | False | By Karen Crouse | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-26 | https://www.nytimes.com/2020/11/19/obituaries/jose-luiz-da-silva-dead-covid.html | Josã©Ã‚Â© Luiz da Silva, Brazilian Social Media Star, Dies at 52 | False | By Michael Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/business/hemlock-hill-turkey-farm.html | How a Third-Generation Turkey Farmer Got a Leg Up From the Pandemic | False | By Julia Rothman and Shaina Feinberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/arts/dance/bessies-to-forgo-individual-awards-this-year.html | Bessies to Forgo Individual Awards This Year | False | By Peter Libbey | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/article/us-election-results-trump-biden.html | A Timeline of the Certification Process That Trump Is Trying to Disrupt | False | By Maggie Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/theater/review-a-day-cherry-artists-collective.html | Review: 4 Characters in Search of a Big Moment in â€šÃ„Â²A Dayâ€šÃ„Â´ | False | By Jesse Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-21 | https://www.nytimes.com/2020/11/19/arts/design/smithsonian-museums-closing-covid-dc.html | Smithsonian Museums Are Latest to Shutter as Virus Surges | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 0001-01-01 | https://www.nytimes.com/2020/11/19/us/david-perdue-stock-georgia-senate.html | David Perdue profited from a Navy contractorâ€šÃ„Ã´s stock while overseeing the Naval fleet. | False | By Stephanie Saul and Andy Newman | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/books/booker-prize-winner-douglas-stuart-shuggie-bain.html | Douglas Stuart Wins Booker Prize for â€šÃ„ï¿½Shuggie Bainâ€šÃ„Ã´ | False | By Alexandra Alter | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/health/hiv-aids-death-rates-cdc.html | H.I.V. Death Rates Fell by Half, C.D.C. Says | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/lara-trump.html | Will Lara Trump Be the Next Trump on a Ballot? | False | By Annie Karni | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/opinion/letters/biden-diversity.html | After the Election, Celebrating Diversity | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/klay-thompson-achilles-injury.html | Warriorsâ€šÃ„Ã´ Klay Thompson Out for Season with Tom Achillesâ€šÃ„Ã´ Tendon | False | By Scott Cacciola | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/basketball/nancy-darsch-dead.html | Nancy Darsch, Champion Coach of Womenâ€šÃ„Ã´s Basketball, Dies at 68 | False | By Alexandra E. Petri | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/europe/boris-johnson-joe-biden.html | Johnson, Seen as a Trump Ally, Signals Alignment With Biden | False | By Mark Landler | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/nyregion/marijuana-new-jersey.html | Pot Legalization Hits an Unlikely Snag: â€šÃ„Â²Magicâ€šÃ„Ã´ Mushrooms | False | By Tracey Tully | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/at-home/bread-pudding-recipe.html | Find a Use for All That Bread | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-30 | https://www.nytimes.com/2020/11/19/world/europe/jan-myrdal-dead.html | Jan Myrdal, Swedish Author and Provocateur, Dies at 93 | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/africa/south-africa-malawi-shepherd-bushiri.html | Millionaire Preacher Skips Bail in South Africa, Fueling International Dispute | False | By Monica Mark | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/holiday-travel-coronavirus-airline.html | Air Travel Was Gaining Momentum. Now What? | False | By Niraj Chokshi and Ceylan Yeginsu | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-22 | https://www.nytimes.com/2020/11/19/at-home/winter-running.html | Gear Up for Cold Weather Running | False | By Jen A. Miller | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/economy/mnuchin-fed-emergency-programs.html | Mnuchin to End Key Fed Emergency Programs, Limiting Biden | False | By Jeanna Smialek and Alan Rappeport | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/arts/television/voices-fire-humans-full-bloom.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/nyregion/schools-closing.html | â€šÃ„Â²Remote Learning Is Not Workingâ€šÃ„Ã´: Shutdown Hurts Children, Parents Say | False | By Eliza Shapiro and Juliana Kim | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/world/middleeast/egypt-human-rights-arrest.html | Egypt Arrests Human Rights Leader, Continuing Crackdown on Dissent | False | By Vivian Yee | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/business/economy/unemployment-claims.html | Unemployment Claims Rise as Economic Worries Grow | False | By Nelson D. Schwartz | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/health/coronavirus-thanksgiving-cdc.html | C.D.C. Pleads With Americans to Stay Home on Thanksgiving | False | By Roni Caryn Rabin | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/soccer/mls-layoffs.html | M.L.S. Layoffs Cut Leagueâ€šÃ„Ã´s Staff by 20 Percent | False | By Kevin Draper | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/sports/basketball/knicks-draft-obi-toppin.html | Knicks Get â€šÃ„Â²Must-See TVâ€šÃ„Ã´ Player in Obi Toppin | False | By David Waldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/opinion/trump-election-lies.html | Republicans Supporting Trump, Remember: Lies Have a Long Half-Life | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-27 | https://www.nytimes.com/2020/11/19/us/economist-covid-recovery-mariana-mazzucato.html | An â€šÃ„Â²Electrifyingâ€šÃ„Ã´ Economistâ€šÃ„Ã´s Guide to the Recovery | False | By Alisha Haridasani Gupta | 2021-01-05 | TX 8-932-123 |
| 2020-11-19 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/trump-coronavirus-plan.html | A Washington Tragedy | False | By Lisa Lerer | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/opinion/nine-nonobvious-ways-to-have-deeper-conversations.html | Nine Nonobvious Ways to Have Deeper Conversations | False | By David Brooks | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/opinion/joe-biden-economy.html | Making the Most of the Coming Biden Boom | False | By Paul Krugman | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/health/remdesivir-covid-19.html | W.H.O. Rejects Antiviral Drug Remdesivir as a Covid Treatment | False | By Benedict Carey | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/19/us/army-veterans-discharges-review.html | Army Agrees to Review Thousands of Unfavorable Discharges for Veterans | False | By John Ismay | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/nyregion/trump-fraud-investigations-taxes.html | Trump Tax Write-Offs Are Ensnared in 2 New York Fraud Investigations | False | By Danny Hakim, Mike McIntire, William K. Rashbaum and Ben Protess | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/biden-trump-electoral-process.html | Biden Calls Trumpâ€šÃ„Ã´s Attack on Electoral Process â€šÃ„Ã²Totally Irresponsibleâ€šÃ„Ã´ | False | By Michael Crowley and Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/trump-michigan-election.html | Trump Targets Michigan in His Ploy to Subvert the Election | False | By Maggie Haberman, Jim Rutenberg, Nick Corasaniti and Reid J. Epstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/19/theater/Sag-aftra-equity-settle-dispute.html | Are Streamed Plays Theater or TV? Unions Settle a Dispute | False | By Michael Paulson | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/politics/trump-election.html | Trumpâ€šÃ„Ã´s Attempts to Overturn the Election Are Unparalleled in U.S. History | False | By David E. Sanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/Psycho-Colorado.html | Fugitive Arrested After Remains of 3 People Are Found in Colorado | False | By Michael Levenson | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/us/georgia-recount-biden-trump.html | Hand Tally of Georgia Ballots Reaffirms Bidenâ€šÃ„Ã´s Win | False | By Richard Fausset | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/19/us/alabama-murder-confession.html | Terminally Ill Man Calls to Confess to 1995 Murder, Alabama Police Say | False | By Neil Vigdor | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/19/pageoneplus/corrections-november-19-2020.html | Corrections: Nov. 20, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/modern-love-she-stood-in-for-my-mother.html | She Stood In for My Mother. Could I Do the Same for Her? | False | By Rachael Cusick | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/business/media/steve-bannon-china.html | How Steve Bannon and a Chinese Billionaire Created a Right-Wing Coronavirus Media Sensation | False | By Amy Qin, Vivian Wang and Danny Hakim | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-25 | https://www.nytimes.com/2020/11/20/world/australia/margaret-guilfoyle-dead.html | Margaret Guilfoyle, a Multiple â€šÃ„Ã²Firstâ€šÃ„Ã´ in Australia Politics, Dies at 94 | False | By Jennifer Jett | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/20/world/australia/coronavirus-green-spaces-golf-courses.html | Amid the Coronavirus Pandemic, a Battle Emerges Over Green Spaces | False | By Yan Zhuang | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/20/us/orlando-cordia-hall-execution.html | Justice Dept. Executes Man for 1994 Kidnapping and Murder | False | By Hailey Fuchs | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/20/world/europe/bosnia-dayton.html | Under a Divisive Peace, Wartime Rifts Hobble Hope in Bosnia | False | By Andrew Higgins | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/20/todayspaper/quotation-of-the-day-under-a-divisive-peace-hope-is-hobbled-in-bosnia.html | Quotation of the Day: Under a Divisive Peace, Hope Is Hobbled in Bosnia | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/arts/television/letitia-wright-mangrove-small-axe.html | In â€šÃ„Ã²Small Axe,â€šÃ„Ã´ Letitia Wright Plays a Real-Life Black Panther | False | By Ashley Clark | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/books/review/englands-greatest-novelist-and-other-letters-to-the-editor.html | Englandâ€šÃ„Ã´s Greatest Novelist and Other Letters to the Editor | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-12-06 | https://www.nytimes.com/interactive/2020/books/notable-books.html | 100 Notable Books of 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²The Grammariansâ€šÃ„Ã´ and â€šÃ„Ã²Edisonâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/opinion/sunday/global-cabal-conspiracy-theories.html | When the World Seems Like One Big Conspiracy | False | By Yuval Noah Harari | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/marriage-careers.html | Marrying a Guy Who Cheers Your Career | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/nyregion/coronavirus-nyc-jazz-concerts.html | A Bright Spot in the Pandemic Gloom: Jazz Is Everywhere in New York | False | By Margot Boyer-Dry | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/wedding-amanda-sayre-caskey-skeeter-barker.html | Mom, and Maybe the Supreme Court, Said It Was Time to Get Married | False | By Louise Rafkin | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/her-first-answer-was-no-but-that-question-was-can-we-share-sunscreen.html | Her First Answer Was â€šÃ„Ã²No,â€šÃ„Ã´ But That Question Was, â€šÃ„Ã²Can We Share Sunscreen?â€šÃ„Ã´ | False | By Gabe Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/opinion/international-world/war-on-drugs-mexico-us.html | End the War on Drugs Now | False | By Ioan Grillo | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/opinion/student-loan-forgiveness-biden.html | Is This Where We Are, America? | False | By Roxane Gay | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/fashion/she-was-a-star-before-emily-in-paris.html | She Was a Star Before â€šÃ„Ã²Emily in Parisâ€šÃ„Ã´ | False | By Alex Hawgood | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/nyregion/coronavirus-Zenat-Begum-nyc.html | How the Owner of a Coffee Shop With a Community Fridge Spends Sundays | False | By Melissa Guerrero | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/climate/thin-ice-winter-drowning.html | Climate Change Is Making Winter Ice More Dangerous | False | By Veronica Penney | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/nyregion/ivanka-trump-jared-kushner-new-york.html | Will Manhattanâ€šÃ„Ã´s Elite Really Spurn Ivanka and Jared (and Their Money)? | False | By Ginia Bellafante | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/opinion/armenia-azerbaijan-peace-deal.html | A Quick End to a Dangerous War | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-20 | https://www.nytimes.com/2020/11/20/insider/inside-new-york-times-presents.html | Local Cinematographers, Ace Sound Editing and â€šÃ„Ã¶ Boxes | False | By John Pappas | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/they-hate-the-red-sox-but-love-each-other.html | They Hate the Red Sox but Love Each Other | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/opinion/trump-democracy.html | Donald Trump Is Leaving Behind Blueprints to End Democracy | False | By Timothy Egan | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/opinion/sunday/covid-bubble-thanksgiving-family.html | I Traced My Covid-19 Bubble and Itâ€šÃ„Ã´s Enormous | False | By Farhad Manjoo | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/business/dividends-coronavirus-economy-stocks.html | Dividends Are Down, but They Are Vastly Better Than Expected | False | By Jeff Sommer | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/fashion/weddings/walking-down-the-automotive-aisle.html | Walking Down the Automotive Aisle | False | By Tammy La Gorce | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/nyregion/covid-19-nyc.html | This Is How the Outbreak Is Resurging Across New York City | False | By Joseph Goldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/a-perfect-introduction-for-two-latin-lovers.html | A Perfect Introduction for Two Latin Lovers | False | By Rosalie R. Radomsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/fashion/weddings/wedding-in-the-park.html | A First Date Unspoiled Even After He Lost His Phone and Wallet | False | By Alix Wall | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/fashion/weddings/overcoming-cancer-postponements-and-a-hurricane.html | Overcoming Cancer, Postponements and a Hurricane | False | By Jenny Block | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/opinion/biden-fdr-left-new-deal.html | If Biden Wants to Be Like F.D.R., He Needs the Left | False | By Jamelle Bouie | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/realestate/covid-houseguests-entertaining.html | Where Have All the Houseguests Gone? | False | By Steven Kurutz | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/us/coronavirus-colleges-michigan.html | After a â€šÃ„Ã²Covid Semester,â€šÃ„Ã´ the University of Michigan Gets Tougher on the Virus | False | By Shawn Hubler | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/wisconsin-coronavirus.html | Wisconsin Medical Examiner Prepared for the Worst. It Wasnâ€šÃ„Ã´t Enough. | False | By Julie Bosman | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/sports/olympics/skeleton-concussion-bobsled-head-injuries.html | She Seemed Destined for Olympic Glory. Brain Injuries Ended That. | False | By Matthew Futterman | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/upshot/how-epidemiologists-spending-thanksgiving.html | What 635 Epidemiologists Are Doing for Thanksgiving | False | By Claire Cain Miller, Margot Sanger-Katz and Quoctrung Bui | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/europe/holocaust-piano-brussels-coronavirus.html | A Holocaust Survivor Lifts Neighbors in Dark Times | False | By Matina Stevis-Gridneff and Sydney Harper | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/asia/korea-coronavirus-care-package-peace-corps.html | She Helped South Korea in Its Time of Need. In the Pandemic, It Repaid Her. | False | By Choe Sang-Hun | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/movies/the-real-right-stuff-review.html | â€šÂ„Â˜The Real Right Stuffâ€šÂ„Â´ Review: A Movie Still Waiting for Liftoff | False | By Amy Nicholson | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/movies/run-kiera-allen-interview.html | Kiera Allen of â€šÂ„Â˜Runâ€šÂ„Â´ on Upending Disability Stereotypes | False | By Deborah Leiderman | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/sports/ncaafootball/cal-walk-on-scholarship.html | A Cal Football Player Opted Out Because of the Virus. Then Came the Tuition Bill. | False | By Billy Witz | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/business/santa-claus-malls.html | Santa? Is That You Behind That Mask? | False | By Christine Hauser | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/australia/pizza-lockdown.html | A Lie and a Pizza Shop: Why Australian Officials Reversed a Lockdown | False | By Natasha Frost and Mike Ives | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/realestate/moving-during-covid.html | Itâ€šÂ„Â´s Never Been Harder to Be the New Kid on the Block | False | By Ronda Kaysen | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-26 | https://www.nytimes.com/2020/11/20/arts/best-new-video-games.html | The Best Video Games to Get Lost In This Holiday Season | False | By Stephen Totilo | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/arts/music/jeezy-gucci-mane-verzuz.html | Jeezy and Gucci Mane Address 15-Year Beef in Heated Verzuz Livestream | False | By Joe Coscarelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/opinion/letters/biden-trump-election-prediction.html | The High School Sophomore Who Nailed the Electoral Vote | False | | | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/your-money/charity-deductions-taxes-coronavirus.html | Itâ€šÂ„Â´s Easier to Get a Tax Deduction for Donations This Year | False | By Ann Carrns | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/your-money/taxes-wealth-biden.html | Making Financial Decisions When You Donâ€šÂ„Â´t Have All the Facts | False | By Paul Sullivan | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/realestate/streetscapes-grand-army-plaza-brooklyn.html | In Brooklyn, Grand Army Plaza Gets an Intervention | False | By John Freeman Gill | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/sports/mls-playoffs-bpcmls.html | Players Have Been Kneeling for Months. Now What? | False | By Miriti Murungi | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/technology/trump-allies-are-among-the-frequent-purveyors-of-election-misinformation.html | Trump allies are among the frequent purveyors of election misinformation. | False | By Linda Qiu | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/business/erika-james-wharton-corner-office.html | At Wharton, a New Leader Confronts the Culture Wars | False | By David Gelles | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/arts/television/kiernan-shipka-favorites.html | Kiernan Shipka Is Relaxing With Tony Soprano and a Margarita | False | By Nancy Coleman | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/movies/sylvies-love-eugene-ashe.html | With â€šÂ„Â˜Sylvieâ€šÂ„Â´s Love,â€šÂ„Â´ Eugene Ashe Returns With a Big Hollywood Romance | False | By Mekado Murphy | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-25 | https://www.nytimes.com/2020/11/20/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/europe/earliest-black-londoner-blue-plaque.html | Abolitionist Is Earliest Black Londoner Honored With Blue Plaque | False | By Megan Specia | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/business/black-friday-france-amazon.html | Who Postpones Black Friday? This Year, the French | False | By Liz Alderman | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-12-13 | https://www.nytimes.com/2020/11/20/arts/music/playlist-miley-cyrus-dua-lipa-megan-thee-stallion.html | Miley Cyrus and Dua Lipaâ€šÂ„Â´s Retro Rock, and 8 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2021-02-03 | TX 8-940-939 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/arts/music/joseph-phillips-grey-land.html | In the Wake of Ferguson, a Style-Blurring Album | False | By Seth Colter Walls | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/middleeast/saudi-arabia-biden-trump.html | After Trumpâ€šÂ„Â´s Embrace, Saudis Brace for a Chillier Tone From Biden | False | By Ben Hubbard | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/europe/phallic-christmas-lights-belgium.html | A City Put Up Candle-Like Christmas Lights. â€šÃ„Â²Some People See Other Things.â€šÃ„Â´ | False | By Elian Peltier | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/well/family/thanksgiving-conversation.html | Which Classic Thanksgiving Character Are You? | False | By Holly Burns | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-24 | https://www.nytimes.com/2020/11/20/health/tuberculosis-ai-apps.html | These Algorithms Could Bring an End to the Worldâ€šÃ„Â´s Deadliest Killer | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/movies/soumitra-chatterjee-dead-coronavirus.html | Soumitra Chatterjee, Globally Acclaimed Indian Film Star, Dies at 85 | False | By Alex Traub | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/movies/belushi-review.html | â€šÃ„Â²Belushiâ€šÃ„Â´ Review: A Comic in Full | False | By Nicolas Rapold | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/health/covid-vaccine-95-effective.html | 2 Companies Say Their Vaccines Are 95% Effective. What Does That Mean? | False | By Carl Zimmer | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/style/audrey-pence-wedding.html | Another Transition: Audrey Pence Weds | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/arts/design/artist-elizabeth-turk-retirement-community.html | Elders and an Artist Bring a Social Sculpture to Life | False | By Lisa Fung | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/upshot/mnuchin-shelton-partisan-game.html | Economic Policy Has Become a Partisan Game. That Could Do Long-Term Harm. | False | By Neil Irwin | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/books/jan-morris-dead.html | Jan Morris, Celebrated Writer of Place and History, Is Dead at 94 | False | By Jonathan Kandell | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-29 | https://www.nytimes.com/2020/11/20/dining/stress-free-stews.html | Stress-Free Stews | False | By Emily Weinstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/technology/simple-tech.html | Uncool Can Beat Flashy Tech | False | By Shira Ovide | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-12-01 | https://www.nytimes.com/2020/11/20/obituaries/gianni-bernardinello-dead-coronavirus.html | Gianni Bernardinello, Baker Who Fed Neighbors Amid Pandemic, Dies at 76 | False | By Emma Bubola | 2021-02-03 | TX 8-940-939 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/sports/soccer/soccer-coronavirus.html | Sometimes Our Favorite Sports Need to Love Us Back | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-24 | https://www.nytimes.com/2020/11/20/science/sharks-drones-artificial-intelligence.html | When Sharks Turned Up at Their Beach, They Called in Drones | False | By Jackie Snow | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/nyregion/nyc-schools-reopening-coronavirus.html | When New York City Schools Reopen, About 700,000 Students Wonâ€šÃ„Â´t Be There | False | By Eliza Shapiro | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/opinion/letters/covid-schools-closings.html | The Risks of Opening Schools, and Closing Them | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/arts/television/supernatural-finale.html | â€šÃ„Â²Supernaturalâ€šÃ„Â´ Lays Its Weary Head to Rest | False | By Mike Hale | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-25 | https://www.nytimes.com/2020/11/20/dining/apple-cider-doughnuts.html | Bring the Apple Cider Doughnuts to You | False | By Erin Jeanne McDowell | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/world/africa/Uganda-Bobi-Wine-protests.html | Uganda Releases Opposition Leader After Clashes Kill at Least 28 | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/arts/music/latin-grammys.html | The Latin Grammys, Still Over the Top in the Shadow of the Pandemic | False | By Jon Pareles | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/opinion/letters/kim-ng-marlins-women.html | Kim Ng, Baseballâ€šÃ„Â´s Groundbreaking Woman | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/nyregion/ny-house-brindisi-tenney.html | One of the Nationâ€šÃ„Â´s Closest House Races Is Down to a 100-Vote Margin | False | By Luis Ferrïˆâ€°-Sadurnïˆâ€° | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/arts/music/andrew-white-dead.html | Andrew White, Virtuoso Saxophonist and Coltrane Scholar, Dies at 78 | False | By Giovanni Russonello | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/sports/basketball/toronto-raptors-tampa.html | Toronto Raptors Will Play Home Games in Florida Because of Pandemic | False | By Scott Cacciola | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/health/pfizer-covid-vaccine.html | Pfizer Applies for Emergency F.D.A. Approval for Covid-19 Vaccine | False | By Noah Weiland and Katie Thomas | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/well/mind/spiritual-guidance-coronavirus.html | Find a Little Light This Holiday Season | False | By Erik Vance | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/theater/citizen-detective-review.html | Review: Open Chat Windows and Closed Cases in â€˜Citizen Detectiveâ€™ | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/arts/music/len-barry-dead.html | Len Barry, 78, Dies; Soulful Voice of â€˜Bristol Stompâ€™ and â€˜1-2-3â€™ | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/opinion/sunday/immigrants-vote-election-politics.html | â€˜People of Colorâ€™ Do Not Belong to the Democratic Party | False | By Jay Caspian Kang | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/nyregion/mta-subway-attacks-nyc.html | â€˜I Am Shakenâ€™: Spate of Violent Subway Attacks Unnerves Riders | False | By Christina Goldbaum | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/jonathan-pollard-parole-ends.html | Jonathan Pollard, Convicted Spy, Completes Parole and May Move to Israel | False | By Julian E. Barnes | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/opinion/trump-michigan-election.html | Why Trump Will Fail in Michigan | False | By Richard H. Pildes | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/business/media/ezra-klein-leave-vox.html | Ezra Klein Leaves Vox for The New York Times | False | By Edmund Lee | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/climate/pebble-mine-alaska-investigation.html | Congress Seeks Answers on Alaskan Mine Project | False | By Henry Fountain | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-12-26 | https://www.nytimes.com/interactive/2020/11/20/us/american-poetry-photos.html | America 2020, In Vision and Verse | False | | 2021-02-03 | TX 8-940-939 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/kyle-rittenhouse-bail-kenosha.html | Kyle Rittenhouse, Accused of Killing 2 in Kenosha, Freed on $2 Million Bail | False | By Nicholas Bogel-Burroughs | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/biden-nominees-senate-republicans.html | Republican Resistance Looms in the Senate for Bidenâ€™s Nominees | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/opinion/mnuchin-treasury-fed-economy.html | Mnuchinâ€™s Inglorious Endgame | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/style/clubhouse-tiktok-tongji-west-of-hudson.html | TikTok Mansions Are Publicly Traded Now | False | By Taylor Lorenz, Peter Eavis and Matt Phillips | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/nyregion/coronavirus-party-nyc.html | Democratic Leaders in Brooklyn Mingled at a Party. Few Wore Masks. | False | By Emma G. Fitzsimmons | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-25 | https://www.nytimes.com/2020/11/20/books/fred-hills-dead.html | Fred Hills, Editor of Nabokov and Many Others, Dies at 85 | False | By Katharine Q. Seelye | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-12-01 | https://www.nytimes.com/2020/11/20/science/mars-volcano-eruption.html | Signs of Recent Volcanic Eruption on Mars Hint at Habitats for Life | False | By Jonathan Oâ€™Callaghan | 2021-02-03 | TX 8-940-939 |
| 2020-11-20 | 2020-11-25 | https://www.nytimes.com/2020/11/20/movies/nelly-kaplan-whose-films-explored-female-strength-dies-at-89.html | Nelly Kaplan, Whose Films Explored Female Strength, Dies at 89 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/us/politics/trump-election-lawsuits.html | Trump Campaign Lawyers Step Up but Are Swiftly Knocked Down | False | By Zach Montague and Alan Feuer | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/business/economy/mnuchin-fed-covid.html | Mnuchin Cites Principles in Clawing Back Fed Money. Democrats See Politics. | False | By Jeanna Smialek and Alan Rappeport | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-22 | https://www.nytimes.com/2020/11/20/upshot/trump-drug-prices.html | A Final Try by Trump to Cut Drug Prices May Stumble in Court | False | By Margot Sanger-Katz and Noah Weiland | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-23 | https://www.nytimes.com/2020/11/20/arts/music/met-opera-coronavirus-paycuts.html | Met Opera Seeks Pay Cuts in Exchange for Pandemic Paychecks | False | By Julia Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/Tucker-Carlson-trump.html | Tucker Carlson Dared Question a Trump Lawyer. The Backlash Was Quick. | False | By Jeremy W. Peters | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/republicans-congress-trump.html | Republicans in Congress Stay Largely in Line Behind Trump | False | By Nicholas Fandos | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/trump-lawsuits-election.html | Trumpâ€šÃ„‚Ã„´s Legal Team Sets a Precedent for Lowering the Bar | False | By Mark Leibovich | 2021-01-05 | TX 8-932-123 |
| 2020-11-20 | 2020-11-21 | https://www.nytimes.com/2020/11/20/climate/native-american-interior-secretary.html | A Push Emerges for the First Native American Interior Secretary | False | By Coral Davenport | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-23 | https://www.nytimes.com/2020/11/20/podcasts/daily-newsletter-taliban-thanksgiving-cooking.html | Transporting You Far Away | False | By Lauren Jackson, Mahima Chablani and Desiree Ibekwe | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-23 | https://www.nytimes.com/2020/11/20/sports/basketball/nba-free-agency-trades.html | 2020 N.B.A. Free Agency Updates: Trades and Signings | False | By Marc Stein and Scott Cacciola | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/detroit-voters-trump.html | In Detroit, Trumpâ€šÃ„‚Ã„´s Postelection Offensive Has a Familiar Feel | False | By Mary M. Chapman and Campbell Robertson | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/biden-virus-economy-schumer-pelosi.html | Meeting With Schumer and Pelosi, Biden Keeps Focus on Virus and Economy | False | By Michael Crowley | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-23 | https://www.nytimes.com/2020/11/20/arts/design/melania-trump-noguchi-sculpture.html | Melania Trump Announces a Noguchi Sculpture for the White House | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/georgia-trump-michigan-election.html | Georgia and Michigan Deliver Blows to Trumpâ€šÃ„‚Ã„´s Efforts to Undo the Election | False | By Richard Fausset, Nick Corasaniti and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/us/politics/biden-world-leaders.html | Business and World Leaders Move On as Trump Fights to Reverse Election | False | By Michael D. Shear, David Gelles, Mark Landler and David E. Sanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/todayspaper/quotation-of-the-day-few-voices-breaking-from-gops-wall-of-silence-over-trumps-defeat.html | Quotation of the Day: Few Voices Breaking From G.O.P.â€šÃ„‚Ã„´s Wall of Silence Over Trumpâ€šÃ„‚Ã„´s Defeat | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-21 | https://www.nytimes.com/2020/11/20/pageoneplus/corrections-nov-21-2020.html | Corrections: Nov. 21, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-24 | https://www.nytimes.com/interactive/2020/11/21/science/artificial-intelligence-fake-people-faces.html | Designed to Deceive: Do These People Look Real to You? | False | By Kashmir Hill and Jeremy White | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/middleeast/afghanistan-kabul-rocket-attack.html | As Pompeo Prepared to Meet Afghan Warring Parties, New Attack Struck Kabul | False | By Thomas Gibbons-Neff and Fatima Faizi | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/middleeast/saudi-human-rights-G20.html | Saudi Arabia and Human Rights Activists Fight Over Kingdomâ€šÃ„‚Ã„´s Image at G-20 | False | By Ben Hubbard | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/europe/scotland-glasgow-drugs-van.html | How a Man With a Van Is Challenging U.K. Drug Policy | False | By Allison McCann | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-23 | https://www.nytimes.com/2020/11/21/upshot/coronavirus-test-thanksgiving-plans.html | No, a Negative Coronavirus Test Does Not Mean You Can Safely Socialize | False | By Claire Cain Miller, Katherine J. Wu and Margot Sanger-Katz | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/nyregion/police-flag-pelham-school-district.html | What Happened When a School District Banned Thin Blue Line Flags | False | By Michael Gold | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-30 | https://www.nytimes.com/2020/11/21/books/barack-obama-promised-land-presidential-memoirs.html | Presidential Memoirs Donâ€šÃ„‚Ã„´t Always Take This Long to Write | False | By Ian Prasad Philbrick | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/asia/kimchi-kimjang-south-korea.html | Kimchi Making at Home Was Going Out of Style. Rural Towns to the Rescue. | False | By Choe Sang-Hun | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/business/virgin-airlines-covid-19-pandemic.html | How One Airlineâ€šÃ„‚Ã„´s Pandemic Hurt Becomes Everyoneâ€šÃ„‚Ã„´s Pain | False | By Eshe Nelson | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/coronavirus-south-dakota-new-mexico.html | 1 America, 1 Pandemic, 2 Realities | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/style/thanksgiving-travel-coronavirus.html | This American Mess | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/science/coronavirus-antibodies-artificial-intelligence.html | Antibodies Good. Machine-Made Molecules Better? | False | By Katherine J. Wu | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-21 | 2020-11-26 | https://www.nytimes.com/2020/11/21/us/john-ridley-comic-book.html | Inside the â€šÃ„Ã²Other Historyâ€šÃ„Ã´ of Comic Book Superheroes | False | By George Gene Gustines | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-25 | https://www.nytimes.com/2020/11/21/admin/thanksgiving-recipes.html | 18 Five-Ingredient Thanksgiving Recipes | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/realestate/break-a-lease-paying-rent.html | I Broke My Lease. Do I Still Have to Pay the Rent? | False | By Ronda Kaysen | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/coronavirus-curfew.html | Why Are States Imposing Virus Curfews? | False | By Kwame Opam and Concepciâ€šÃ¡â€°â‰¤n de Leâ€šÃ¡â€°â‰¤n | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/opinion/sunday/donald-trump-princess-diana.html | The Lady and the Trump | False | By Maureen Dowd | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/europe/pompeii-vesuvius-remains.html | Remains of Two Killed in Vesuvius Eruption Are Discovered at Pompeii | False | By Elisabetta Povoledo | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/miami-hispanic-voters.html | How Hispanic Voters Swung Miami Right | False | By Patricia Mazzei | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-29 | https://www.nytimes.com/2020/11/21/books/review/alices-farm-a-rabbits-tale-maryrose-wood.html | What if Peter Rabbit and Mr. McGregor Had Joined Forces? | False | By Cynthia Kadohata | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-29 | https://www.nytimes.com/2020/11/21/books/review/lev-grossman-the-silver-arrow.html | An Eco-Fable From the Author of â€šÃ„Ã²The Magiciansâ€šÃ„Ã´ | False | By Anya Jaremko-Greenwold | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/middleeast/netanyahu-trump-israel-gifts.html | For Netanyahu and Israel, Trumpâ€šÃ„Ã´s Gifts Kept on Coming | False | By David M. Halbfinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/insider/banner-headline-election.html | A Headline (or Five) for History | False | By Sean Ernst and David Vecsey | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/opinion/letters/obesity-stigma.html | Ending Obesity, and Its Stigma | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/politics/trump-vote.html | Duty or Party? For Republicans, a Test of Whether to Enable Trump | False | By Jim Rutenberg and Kathleen Gray | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/politics/trump-biden-transition.html | Trump Using Last Days to Lock In Policies and Make Bidenâ€šÃ„Ã´s Task More Difficult | False | By Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/books/jan-morris-appraisal.html | Jan Morris, a Distinctive Guide Who Took Readers Around the World | False | By Dwight Garner | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/opinion/sunday/donald-trump-moving-on.html | Who Will We Be Without Donald Trump? | False | By Frank Bruni | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/opinion/sunday/coronavirus-prisons-jails.html | America Is Letting the Coronavirus Rage Through Prisons | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/opinion/sunday/charitable-holiday-gift-guide.html | Choose a Gift That Changes Lives | False | By Nicholas Kristof | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-23 | https://www.nytimes.com/2020/11/21/nyregion/arthur-imperatore-dead.html | Arthur Imperatore, Founder of a Critical Ferry Service, Dies at 95 | False | By Patrick McGeehan | 2021-01-05 | TX 8-932-123 |
| 2020-11-21 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/politics/coronavirus-vaccine.html | Politics, Science and the Remarkable Race for a Coronavirus Vaccine | False | By Sharon LaFraniere, Katie Thomas, Noah Weiland, David Gelles, Sheryl Gay Stolberg and Denise Grady | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/us/politics/pennsylvania-trump-court-ballots.html | Judge Dismisses Trump Lawsuit Seeking to Delay Certification in Pennsylvania | False | By Alan Feuer | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/health/regeneron-covid-antibodies-trump.html | F.D.A. Grants Emergency Authorization of Antibody Treatment Given to Trump | False | By Katie Thomas and Noah Weiland | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/world/americas/guatemala-budget-protests-congress-fire.html | Protesters in Guatemala Set Fire to Congress Building Over Spending Cuts | False | By Nic Wirtz and Natalie Kitroeff | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/at-home/things-to-do-this-week.html | Cook an Indigenous Meal or Dance with Dua Lipa | False | By Adriana Balsamo and Katherine Cusumano | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/at-home/leaf-decor-activity.html | Scatter Paper Leaves to Dress Up Your Table | False | By Jodi Levine | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/21/at-home/winter-movies.html | Settle In for the Season With These Films | False | By Noel Murray | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/todayspaper/quotation-of-the-day-dolly-country-music-legend-songwriter-pandemic-hero.html | Quotation of the Day: Dolly: Country Music Legend, Songwriter, Pandemic Hero | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/pageoneplus/corrections-nov-22-2020.html | Corrections: Nov. 22, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/sports/ahmaud-arbery-running-black.html | On Running While Black, With More Hope Than Before | False | By Kurt Streeter | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/nyregion/metropolitan-diary.html | â€¦â€¹I Was on My Sunset Walk When I Came Upon a Gorgeous Ballerinaâ€¦â€º | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/sports/football/jets-winless-case-darnold.html | Dear Jets: Thereâ€¹â€™s Hope to Be Found in a Winless Season. Take It From Someone Who Knows. | False | By Gillian R. Brassil | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/style/gucci-ouverture.html | Even Harry Styles in Jorts Canâ€¹â€™t Save Gucciâ€¹â€™s Mini-Series | False | By Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/world/europe/russia-stalin-gulag-kolyma-magadan.html | Along Russiaâ€¹â€™s â€¹â€™Road of Bones,â€¹â€™ Relics of Suffering and Despair | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/nyregion/Coronavirus-cases-numbers-nyc.html | New York City Hit a 3% Positive Test Rate. Or Did It? | False | By Joseph Goldstein and Jesse McKinley | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/media/wonder-woman-1984-hollywood-streaming.html | Hollywoodâ€¹â€™s â€¹â€™Weâ€¹â€™re Not in Kansas Anymoreâ€¹â€™ Moment | False | By Nicole Sperling | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/media/newsmax-trump-fox-news.html | Newsmax, Once a Right-Wing Also-Ran, Is Rising, and Trump Approves | False | By Michael M. Grynbaum and John Koblin | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/trump-gop-control.html | How Trump Hopes to Use Party Machinery to Retain Control of the G.O.P. | False | By Jonathan Martin and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-24 | https://www.nytimes.com/2020/11/22/science/artificial-intelligence-robots-racism-police.html | Can We Make Our Robots Less Biased Than We Are? | False | By David Berreby | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/business/the-week-in-business-this-is-getting-awkward.html | The Week in Business: This Is Getting Awkward | False | By Charlotte Cowles | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/realestate/home-sales-450000-dollars.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/dealbook/guitar-center-files-for-bankruptcy.html | Guitar Center Files for Bankruptcy | False | By Lauren Hirsch | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/arts/television/john-belushi-documentary.html | John Belushi in Focus: What a New Film Gets Right and What It Misses | False | By Jason Zinoman | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-25 | https://www.nytimes.com/2020/11/22/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/style/drag-proms-and-comfort-food-with-truffles.html | Drag Proms and Comfort Food With Truffles | False | By Ruth La Ferla | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/world/americas/brazil-lawsuits-Cuenca-Bolsonaro.html | A Brazilian Writer Saw a Tweet as Tame Satire. Then Came the Lawsuits. | False | By Ernesto Londoñˆo | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-22 | https://www.nytimes.com/2020/11/22/opinion/letters/covid-thanksgiving.html | Getting Ready for a Pandemic Thanksgiving | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/opinion/letters/hate-crimes-fbi.html | For Better Data on Hate Crimes | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-24 | https://www.nytimes.com/2020/11/22/arts/music/candido-camero-dead.html | Cˆ¡Â°ndido Camero, Conga Master Who Transformed Jazz, Dies at 99 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/coronavirus-thanksgiving-warnings-travel.html | Coronavirus Upends Thanksgiving for Many, While Others Ignore Warnings | False | By Giulia McDonnell Nieto del Rio and Hannah Wise | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-22 | 2020-11-30 | https://www.nytimes.com/2020/11/22/arts/music/bruce-swedien-dead.html | Bruce Swedien, a Shaper of Michael Jacksonâ€šÃ„¸Ã„´s Sound, Dies at 86 | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/undocumented-immigrants-pregnant-prenatal.html | Undocumented and Pregnant: Why Women Are Afraid to Get Prenatal Care | False | By Caitlin Dickerson and Lynsey Addario | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/arts/television/black-narcissus-review.html | â€šÃ„¸Ã„´Black Narcissusâ€šÃ„¸Ã„´ Review: Nuns, Mountains, High Passion | False | By Mike Hale | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/world/asia/Afghanistan-pomegranate-taliban.html | Where the Pomegranate Harvest Is Life, the Taliban Brought Ruin | False | By Thomas Gibbons-Neff and Taimoor Shah | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/opinion/eu-poland-hungary.html | The E.U. Puts Its Foot Down on the Rule of Law | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/economy/biden-coronavirus-stimulus-recession.html | Biden Team, Pushing Quick Stimulus Deal, Prepares for Renewed Recession | False | By Jim Tankersley and Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-24 | https://www.nytimes.com/2020/11/22/obituaries/jake-scott-dead.html | Jake Scott, Super Bowl M.V.P. for the Dolphins, Dies at 75 | False | By Ken Belson | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/world/europe/England-gyms-covid-lockdown.html | English Gyms Offer a New Workout: Civil Disobedience | False | By Stephen Castle | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/health/Covid-ventilators-stockpile.html | Now the U.S. Has Lots of Ventilators, but Too Few Specialists to Operate Them | False | By Andrew Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/g20-summit-trump.html | G20 Summit Closes With Little Progress and Big Gaps Between Trump and Allies | False | By Annie Karni and Alan Rappeport | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/arts/oxford-word-of-the-year-coronavirus.html | Oxfordâ€šÃ„¸Ã„´s 2020 Word of the Year? Itâ€šÃ„¸Ã„´s Too Hard to Isolate | False | By Jennifer Schuessler | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/world/middleeast/israel-netanyahu-submarine-scandal.html | Israeli Panel to Look Into Submarine Scandal, Riling Netanyahu | False | By Isabel Kershner | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/business/media/joe-biden.html | Get Me Meacham! Biden Brings Back the Mediaâ€šÃ„¸Ã„´s Good Old Days | False | By Ben Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-25 | https://www.nytimes.com/2020/11/22/opinion/2020-election-success.html | A Great Election, Against All Odds | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/sports/football/nfl-week-11-scores-results.html | What We Learned From Week 11 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/sports/football/titans-ravens-derrick-henry.html | The Ravens Looked to Bounce Back. Then Derrick Henry Showed Up. | False | By Bill Pennington | 2021-01-05 | TX 8-932-123 |
| 2020-11-22 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/republicans-trump-biden.html | More Republicans Tiptoe Toward Acknowledging Bidenâ€šÃ„¸Ã„´s Victory | False | By Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/opinion/trump-election-democracy.html | Vandalizing Our Democracy | False | By Charles M. Blow | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/trump-republicans-black-voters.html | Republicans Rewrite an Old Playbook on Disenfranchising Black Americans | False | By Jim Rutenberg and Nick Corasaniti | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/biden-antony-blinken-secretary-of-state.html | Biden Chooses Antony Blinken, Defender of Global Alliances, as Secretary of State | False | By Lara Jakes, Michael Crowley and David E. Sanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/technology/china-intel-nvidia-xinjiang.html | Chinaâ€šÃ„¸Ã„´s Surveillance State Sucks Up Data. U.S. Tech Is Key to Sorting It. | False | By Paul Mozur and Don Clark | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/22/us/politics/sidney-powell-trump.html | Trump Team Disavows Lawyer Who Peddled Conspiracy Theories on Voting | False | By Maggie Haberman and Alan Feuer | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/22/us/pat-quinn-dead.html | Pat Quinn, Who Promoted A.L.S. Ice Bucket Challenge, Dies at 37 | False | By Concepciã¨šÃ¸Â´n de Leã¨šÃ¸Â´n | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/22/world/europe/daniel-cordier-dead.html | Daniel Cordier, French Resistance Hero, Is Dead at 100 | False | By Alan Cowell | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/business/media/ad-council-covid-vaccine-skeptics.html | Ad Councilâ€šÃ„Ã´s Challenge: Persuade Skeptics to Believe in Covid Vaccines | False | By Tiffany Hsu | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/science/china-moon-rocks.html | China Launches Moon Mission to Bring Back Lunar Rocks | False | By Steven Lee Myers and Kenneth Chang | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/arts/television/whats-on-tv-this-week-black-narcissus-and-my-psychedelic-love-story.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Black Narcissusâ€šÃ„Â´ and â€šÃ„Â²My Psychedelic Love Storyâ€šÃ„Â´ | False | By Gabe Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/joshua-wong-agnes-chow-hong-kong.html | Joshua Wong Pleads Guilty Over 2019 Hong Kong Protest | False | By Austin Ramzy and Tiffany May | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/singapore-smiley-face-protest-charges.html | It Was Just Him and His Smiley Face. Heâ€šÃ„Ã´s Charged With Illegal Assembly. | False | By Hannah Beech | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/movies/shawn-mendes-in-wonder-review.html | â€šÃ„Â²Shawn Mendes: In Wonderâ€šÃ„Â´ Review: A Skin-Deep Portrait | False | By Chris Azzopardi | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/us/politics/election-michigan-board-state-canvassers.html | What We Know About a Suddenly Important Michigan Elections Board | False | By Kathleen Gray | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/sports/skiing/coronavirus-ski-patrol-beards.html | To Wear Their Masks, the Beards (and a Tradition) Had to Go | False | By Shauna Farnell | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/sports/ncaafootball/noah-bodden-grambling-state.html | A Quarterback With N.F.L. Potential Pledges to an H.B.C.U., Joining a Trend | False | By David Waldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/world/europe/france-extremism-children.html | Franceâ€šÃ„Ã´s Dragnet for Extremists Sweeps Up Some Schoolchildren, Too | False | By Norimitsu Onishi and Constant Mã†Sã‚hur | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/world/bill-gates-vaccine-coronavirus.html | Bill Gates, the Virus and the Quest to Vaccinate the World | False | By Megan Twohey and Nicholas Kulish | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/middleeast/netanyahu-mohammed-bin-salman.html | Israeli Reports Say Netanyahu Met Saudi Crown Prince. Saudis Deny It. | False | By Ben Hubbard, David M. Halbfinger and Ronen Bergman | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/books/review-lake-of-urine-guillermo-stitch.html | A Wild, Caustic Satire Packed With the Absurd | False | By Dwight Garner | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-21 | https://www.nytimes.com/2020/11/23/todaysinyt/patagonia-lake-district-san-carlos-de-bariloche.html | An Alpine Retreat in Patagonia | False | By Nora Walsh | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/opinion/trump-fitspo.html | Donald Trump Was My Fitspo | False | By Nayeema Raza | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/brain-neuroscience-stress.html | Your Brain Is Not for Thinking | False | By Lisa Feldman Barrett | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/realestate/in-a-pandemic-even-minimalists-need-space.html | In a Pandemic, Even Minimalists Need Space | False | By Kim Velsey | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/upshot/pandemic-telemedicine-emergency-care.html | Improve Emergency Care? Pandemic Helps Point the Way | False | By Austin Frakt | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/well/live/teen-vaping.html | The Risks of Another Epidemic: Teenage Vaping | False | By Jane E. Brody | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/opinion/uighur-poetry-xinjiang-china.html | China Disappeared My Professor. It Canâ€šÃ„Ã´t Silence His Poetry. | False | By Joshua L. Freeman | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/trump-election-courts.html | Trumpâ€šÃ„Ã´s Legal Farce Is Having Tragic Results | False | By Richard L. Hasen | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/health/artificial-intelligence-veterans-suicide.html | Can an Algorithm Prevent Suicide? | False | By Benedict Carey | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/science/artificial-intelligence-ai-physics-theory.html | Can a Computer Devise a Theory of Everything? | False | By Dennis Overbye | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/ossoff-perdue-loeffler-warnock.html | Georgia Is a Purple State, but Donâ€šÃ„Ã´t Expect Centrist Politicians | False | By Astead W. Herndon and Nick Corasaniti | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-28 | https://www.nytimes.com/2020/11/23/business/smallbusiness/how-to-support-small-businesses.html | 9 Ways to Support Small Businesses | False | By Ellen Rosen | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/nyregion/new-york-city-nail-salons-coronavirus.html | Nail Salons, Lifeline for Immigrants, Have Lost Half Their Business | False | By Juliana Kim | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/pandemic-montana-wilderness-rush.html | Pandemic Crowds Bring â€šÃ„Ã¹Rivergeddonâ€šÃ„Ã´ to Montanaâ€šÃ„Ã´s Rivers | False | By Jim Robbins | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-23 | https://www.nytimes.com/2020/11/23/todayspaper/quotation-of-the-day-its-kafka-in-the-tropics-brazilian-barraged-with-lawsuits-over-tweet.html | Quotation of the Day: â€šÃ„Ã¹Itâ€šÃ„Ã´s Kafka in the Tropicsâ€šÃ„Ã´: Brazilian Barraged With Lawsuits Over Tweet | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/business/astrazeneca-oxford-coronavirus-vaccine.html | AstraZenecaâ€šÃ„Ã´s Coronavirus Vaccine, Easy and Cheap to Produce, Appears Effective | False | By Rebecca Robbins and Benjamin Mueller | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/trump-economy-ny.html | Business Leaders, Citing Damage to Country, Urge Trump to Begin Transition | False | By Kate Kelly and Danny Hakim | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/arts/television/chess-set-board-sales.html | â€šÃ„Ã¹The Queenâ€šÃ„Ã´s Gambitâ€šÃ„Ã´ Sends Chess Set Sales Soaring | False | By Marie Fazio | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/world/korean-adoptees-reunions.html | Nice to Meet You, Mom. Now Letâ€šÃ„Ã´s Go Into Quarantine. | False | By Bryan Pietsch | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/sports/chiefs-raiders-patrick-mahomes.html | 103 Seconds to Go. Is Patrick Mahomes the Quarterback? No Problem. | False | By Ben Shpigel | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-26 | https://www.nytimes.com/2020/11/23/style/family-archives.html | Family History, Uncovered in Quarantine | True | By Michael Venutolo-Mantovani | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/sports/soccer/fifa-africa-ahmad-ahmad.html | African Soccer Chief Is Barred for Five Years Over Ethics Violations | False | By Tariq Panja | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/nyregion/shooting-brooklyn.html | 1 Woman Is Killed and 6 Others Are Wounded in Brooklyn Mass Shooting | False | By Ali Watkins, Nate Schweber and Mihir Zaveri | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/movies/offbeat-streaming-movies.html | Offbeat Streaming: â€šÃ„Ã¹Knock Knock,â€šÃ„Ã´ â€šÃ„Ã¹John Lewisâ€šÃ„Ã´ and â€šÃ„Ã¹Sleightâ€šÃ„Ã´ | False | By Jason Bailey | 2021-02-03 | TX 8-940-939 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/china-xi-jinping-globalization.html | China Says It Remains Open to the World, but Wants to Dictate Terms | False | By Steven Lee Myers and Keith Bradsher | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/nyregion/polly-trottenberg-resign-nyc.html | â€šÃ„Ã¹Vision Zeroâ€šÃ„Ã´ Leader Is the Latest to Leave New York Mayorâ€šÃ„Ã´s Team | False | By Dana Rubinstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/europe/sarkozy-corruption-trial-france.html | Corruption Trial of Ex-President Sarkozy Opens in France | False | By Aurelien Breeden | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/a-turkey-to-dream-about.html | A Turkey to Dream About | False | By Sam Sifton | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-22 | https://www.nytimes.com/2020/11/23/style/love-at-first-fight.html | â€šÃ„Ã¹Love at First Fightâ€šÃ„Ã´ | False | By Nina Reyes | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-12-13 | https://www.nytimes.com/2020/11/23/books/review/best-books.html | The 10 Best Books of 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-11-23 | 2020-11-26 | https://www.nytimes.com/2020/11/23/style/college-mutual-aid-networks.html | How College Students Are Helping Each Other Survive | False | By Ezra Marcus | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/sports/basketball/nba-pope-francis-protests.html | N.B.A. Players Meet With Pope Francis on Social Justice Efforts | False | By Jonathan Abrams | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/movies/matty-libatique-cinematographer-arrest.html | A Film Festival in Poland Feted His Work. Now He May Face Prison There. | False | By Cara Buckley and Anatol Magdziarz | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/sports/baseball/steven-cohen-mets-twitter.html | Is the New Owner of the Mets Funny? An Investigation | False | By David Waldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/afghanistan-video-games-pubg-playerunknown-battlegrounds.html | â€šÃ„Ã¹I Forget About the Worldâ€šÃ„Ã´: Afghan Youth Find Escape in a Video Game | False | By Thomas Gibbons-Neff and Fatima Faizi | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-26 | https://www.nytimes.com/2020/11/23/arts/design/margaret-thatcher-statue-grantham.html | Is Margaret Thatcherâ€šÃ„Ã´s Hometown Ready to Put Her on a Pedestal? | False | By Alex Marshall | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/cheesy-bread-balls-recipe.html | Give Thanks for This Simple Pleasure | False | By Yotam Ottolenghi | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-27 | https://www.nytimes.com/2020/11/23/us/baby-panda-name-national-zoo.html | The National Zooâ€šÃ„Ã´s Panda Cub Has a Name: Xiao Qi Ji | False | By Christine Hauser | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/asia/india-netflix-kiss.html | With a Kiss, Netflix Gets Tangled in Indiaâ€šÃ„Ã´s Religious Tensions | False | By Emily Schmall | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/nyregion/diocese-buffalo-lawsuit.html | Buffalo Diocese Accused of Yearslong Cover-Up of Sexual Abuse | False | By Liam Stack | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/well/mind/premature-birth-tied-to-increased-depression-risk.html | Premature Birth Tied to Increased Depression Risk | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/biden-nominees.html | Biden Will Nominate First Women to Lead Treasury and Intelligence, and First Latino to Run Homeland Security | False | By Michael Crowley and Jeanna Smialek | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/well/eat/vegetarian-or-vegan-watch-your-bone-health.html | Vegetarian or Vegan? Watch Your Bone Health | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/technology/election-misinformation-facebook-twitter.html | How Misinformation â€šÃ„Ã²Superspreadersâ€šÃ„Ã´ Seed False Election Theories | False | By Sheera Frenkel | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/ashley-diamond-transgender-prison.html | Back in Prison, Transgender Woman Faces an Old Horror, Sexual Assault | False | By Shaila Dewan | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/well/live/good-sleep-habits-tied-to-lower-risk-of-heart-failure.html | Good Sleep Habits Tied to Lower Risk of Heart Failure | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/arts/music/ac-dc-power-up-billboard-chart.html | AC/DC Debuts at No. 1, Powered by CD Sales | False | By Ben Sisario | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/bilao-review.html | A Filipino Kitchen Opened by Busy Nurses Who Wanted Breakfast | False | By Pete Wells | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/technology/pandemic-shopping.html | What We Like About Pandemic Shopping | False | By Shira Ovide | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/thanksgiving-gathering-notre-dame.html | They Welcomed Dozens for Thanksgiving. Now What? | False | By Kim Severson | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/europe/italy-coronavirus-vaccine-flu-shot.html | A Reality Check for Italyâ€šÃ„Ã´s Vaccination Hopes: a Flu-Shot Logjam | False | By Emma Bubola | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/health/coronavirus-holiday-gatherings.html | Small Gatherings Spread the Virus, but Are They Causing the Surge? | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/letters/covid-hospitals-thanksgiving.html | Hospitals Struggling to Meet the Covid Surge | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/movies/dolly-partons-christmas-on-the-square-review.html | â€šÃ„Ã²Dolly Partonâ€šÃ„Ã´s Christmas on the Squareâ€šÃ„Ã´ Review: Holiday Winks | False | By Wesley Morris | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/arts/television/gilmore-girls-cw.html | Why â€šÃ„Ã²Gilmore Girlsâ€šÃ„Ã´ Endures | False | By Saul Austerlitz | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/technology/biden-birthday-party.html | No, Joe Biden did not have a maskless birthday party last week. | False | By Linda Qiu | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-26 | https://www.nytimes.com/2020/11/23/arts/design/met-museum-diversity-officer.html | Met Museum Appoints Chief Diversity Officer | False | By Zachary Small | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/climate/general-motors-trump.html | G.M. Drops Its Support for Trump Climate Rollbacks and Aligns With Biden | False | By Coral Davenport | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/letters/guns-suicides.html | Guns and Suicide | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/climate/john-kerry-climate-change.html | With John Kerry Pick, Biden Selects a â€šÃ„Ã²Climate Envoyâ€šÃ„Ã´ With Stature | False | By Lisa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/article/who-is-sidney-powell.html | What We Know About Sidney Powell, the Lawyer Behind Wild Voting Conspiracy Theories | False | By Jeremy W. Peters and Alan Feuer | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/theater/westchester-broadway-theatre-closed.html | Dinner Is No Longer Served: Theater That Built Careers Is Gone | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/business/retailers-ecommerce-black-friday.html | As Customers Move Online, So Does the Holiday Shopping Season | False | By Michael Corkery and Sapna Maheshwari | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/europe/UK-johnson-lockdown-vaccine-astrazeneca.html | Johnson Basks in a Rare Burst of Good U.K. News | False | By Mark Landler and Stephen Castle | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/arts/design/boston-museum-union-vote.html | Employees at the Museum of Fine Arts, Boston Vote to Unionize | False | By Zachary Small | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/business/economy/janet-yellen-treasury-secretary.html | Janet Yellen, Bidenâ€šÃ„Â´s Expected Treasury Pick, Has Broken More Than Gender Barriers | False | By Jeanna Smialek | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/thanksgiving-leftover-stuffing-recipes.html | 3 Brilliant Ways to Transform Leftover Stuffing | False | By Sohla El-Waylly | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/science/conflict-of-interest-ai.html | Do You Have a Conflict of Interest? This Robotic Assistant May Find It First | False | By Dalmeet Singh Chawla | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-29 | https://www.nytimes.com/2020/11/23/magazine/latino-voters.html | The Fight to Win Latino Voters for the G.O.P. | False | By Marcela Valdes | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-27 | https://www.nytimes.com/2020/11/23/movies/hillbilly-elegy-review.html | â€šÃ„Â²Hillbilly Elegyâ€šÃ„Â´ Review: I Remember Mamaw | False | By A.O. Scott | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-12-01 | https://www.nytimes.com/2020/11/23/obituaries/eric-hall-dead-coronavirus.html | Eric Hall, British Soccer Agent With a Flair, Dies at 73 | False | By Elian Peltier | 2021-02-03 | TX 8-940-939 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/trump-turkey-pardon.html | What Donald Trump Liked About Being President | False | By Matt Flegenheimer and Maggie Haberman | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/europe/lady-elizabeth-anson-dead.html | Lady Elizabeth Anson, Party Planner to the Royals, Dies at 79 | False | By Penelope Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/biden-haines-national-intelligence.html | Biden Pick to Lead Spy Agencies Played Key Role in Drone Strike Program Under Obama | False | By Julian E. Barnes | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/biden-mayorkas-homeland-security.html | Biden Nominates Cuban-Born Lawyer to Lead Homeland Security Dept. | False | By Zolan Kanno-Youngs | 2021-01-05 | TX 8-932-123 |
| 2020-11-23 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/trump-mnuchin-federal-reserve.html | Trump Wars II: The Loser Strikes Back | False | By Paul Krugman | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/23/world/americas/Canada-virus-schools-open.html | In Canada, a Push to Keep Schools Open in Second Lockdown | False | By Catherine Porter | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/trump-biden-conspiracy-theory.html | Trump Contrives His Stab-in-the-Back Myth | False | By Bret Stephens | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/23/opinion/coronavirus-testing.html | Covid-19 Data Is a Mess. We Need a Way to Make Sense of It. | False | By Beth Blauer and Jennifer B. Nuzzo | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/nyregion/coronavirus-staten-island.html | Emergency Hospital Reopening on Staten Island to Handle 2nd Wave | False | By Ed Shanahan | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/23/us/politics/trump-transition-biden.html | Trump Administration Approves Start of Formal Transition to Biden | False | By Michael D. Shear, Maggie Haberman, Nick Corasaniti and Jim Rutenberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/alimentari-flaneur-nyc.html | An Out-of-the-Ordinary Grocer | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/apron-lecture-jewish-food-society.html | The Apron Throughout History | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/cronut.html | For a Limited Time, the Cronut Will Travel | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/dylans-candy-bar-dreidel.html | The Dreidel Is Skewered in This Hanukkah Treat | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/jacques-pepin-foundation-cookbook.html | A New Cookbook From Jacques Pâ€šÃ©pin | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/dining/lost-eden-red-wine-georgia.html | Try a Red Wine From the Nation of Georgia | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/23/world/canada/canada-moose-sign-cars.html | Why Were Canadians Warned Not to Let Moose Lick Their Cars? | False | By Yan Zhuang | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/23/todayspaper/quotation-of-the-day-in-second-lockdown-a-push-to-keep-schools-open.html | Quotation of the Day: In Second Lockdown, a Push to Keep Schools Open | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/23/pageoneplus/corrections-nov-24-2020.html | Corrections: Nov. 24, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/coronavirus-sewage.html | Watching What We Flush Could Help Keep a Pandemic Under Control | False | By Kim Tingley | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/david-dinkins-dead.html | David N. Dinkins, New Yorkâ€šÃ„Â´s First Black Mayor, Dies at 93 | False | By Robert D. McFadden | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/asia/taiwan-china-trump-biden.html | After Trump, Biden Faces Pressure to Stand Up to China by Embracing Taiwan | False | By Javier C. Hernáÿ³Â´ndez and Amy Chang Chien | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/david-dinkins-death-reaction.html | David Dinkins Remembered as â€šÃ„Â´a Trailblazerâ€šÃ„Â´ by Political Leaders | False | By Mike Ives and Dana Rubinstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/middleeast/qatar-airport-strip-search.html | Qatar Charges Airport Police After Female Passengers Are Strip-Searched | False | By Yan Zhuang | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/science/artificial-intelligence-gpt3-writing-love.html | When A.I. Falls in Love | False | By Cade Metz | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/science/artificial-intelligence-ai-gpt3.html | Meet GPT-3. It Has Learned to Code (and Blog and Argue). | False | By Cade Metz | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/science/artificial-intelligence-archaeology-cnn.html | How Archaeologists Are Using Deep Learning to Dig Deeper | False | By Zach Zorich | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/nyregion/coronavirus-budget-nyc.html | Pandemicâ€šÃ„Â´s Fiscal Toll on New York City: 5 Takeaways | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/business/wall-street-trump-twitter.html | After Chaotic 4 Years, Wall St. Is Itching to Unfollow @realDonaldTrump | False | By Matt Phillips | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/sports/soccer/champions-league-black-goalkeepers.html | Black Goalkeepers, Big Clubs and Europeâ€šÃ„Â´s Uneven Playing Field | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/judge-john-hodgman-on-the-un-comped-soda.html | Judge John Hodgman on the Un-Comped Soda | False | By Judge John Hodgman | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/want-to-inherit-the-gop-be-prepared-to-dance-around-the-truth.html | Want to Inherit the G.O.P.? Be Prepared to Dance Around the Truth | False | By Mattathias Schwartz | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/books/review/question-of-freedom-families-challenged-slavery-william-thomas.html | Remembering the Enslaved Who Sued for Freedom Before the Civil War | False | By Jennifer Szalai | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/how-to-get-in-sync-with-someone.html | How to Get in Sync With Someone | False | By Malia Wollan | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/interactive/2020/11/24/us/politics/trump-twitter-tweets-election-results.html | Since Election Day, a Lot of Tweeting and Not Much Else for Trump | False | By Karen Yourish and Larry Buchanan | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/interactive/2020/11/24/us/familyinterrupted-cohen.html | Dancing Six Feet Apart? Theyâ€šÃ„Â´d Rather Not | False | By Will Wright | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/tennis-pandemic-ethics.html | My Girlfriend Wants to Play Tennis Indoors Despite the Pandemic | False | By Kwame Anthony Appiah | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/books/review/new-this-week.html | New & Noteworthy Poetry, From Eavan Boland to the African-American Canon | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-12-27 | https://www.nytimes.com/2020/11/24/books/review/mattilda-bernstein-sycamore-freezer-door.html | In a Gentrifying Seattle, a Queer Activist Works to Blur Borders | False | By Kristen Arnett | 2021-02-03 | TX 8-940-939 |
| 2020-11-24 | 2021-01-03 | https://www.nytimes.com/2020/11/24/books/review/the-last-american-aristocrat-henry-adams-david-s-brown.html | The Brilliant, Bitter, Unlikable Scion of an American Political Dynasty | False | By Amy S. Greenberg | 2021-03-22 | TX 8-954-047 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/books/review/joukhadar-arafat-taia.html | Queer Exile: Three Novels About â€šÃ„émigré's Â©s, Lovers and Family | False | By Rayyan Al-Shawaf | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-12-06 | https://www.nytimes.com/2020/11/24/books/review/breakwater-katriona-chapman-lon-chaney-speaks-pat-dorian.html | Studies of Darkness and Disguise at the Movies | False | By Ed Park | 2021-02-03 | TX 8-940-939 |
| 2020-11-24 | 2020-11-30 | https://www.nytimes.com/2020/11/24/opinion/election-integrity.html | We Need Election Results Everyone Can Believe In. Hereâ€šÃ„Ã´s How. | False | By Zeynep Tufekci | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-27 | https://www.nytimes.com/2020/11/24/opinion/iraq-afghanistan-troop-withdrawal.html | The Truth That Iraq and Afghanistan Veterans Know | False | By Timothy Kudo | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/upshot/janet-yellen-treasury-challenges.html | Janet Yellen Has Excelled at Big Jobs. This Will Be the Hardest One Yet. | False | By Neil Irwin | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/opinion/thanksgiving-covid-family.html | Thanksgiving in a Strange Land | False | By Mark Vanhoenacker | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-12-06 | https://www.nytimes.com/2020/11/24/books/review/the-human-cosmos-jo-merchant-the-secret-lives-of-planets-paul-murdin-meteorite-tim-gregory.html | Three New Books That Stare Up at the Stars | False | By Kate Greene | 2021-02-03 | TX 8-940-939 |
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/insider/world-at-home.html | Exploring Cultures of the World, No Boarding Pass Required | False | By Lauren Reddy | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/nyregion/film-crews-nyc-coronavirus.html | How â€šÃ„Ã²Blue Bloodsâ€šÃ„Ã´ and Other Shows Resumed Filming in Pandemic N.Y.C. | False | By Sharon Otterman | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/covid-mutation.html | Evidence Builds That an Early Mutation Made the Pandemic Harder to Stop | False | By James Glanz, Benedict Carey and Hannah Beech | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/opinion/trump-voter-fraud-birtherism.html | It Started With â€šÃ„Ã²Birtherismâ€šÃ„Ã´ | False | By Jamelle Bouie | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-28 | https://www.nytimes.com/2020/11/24/opinion/trump-prosecution.html | Should Trump Be Prosecuted? | False | By Andrew Weissmann | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/travel/black-friday-deals-virus.html | How to Game Black Friday Travel Deals During a Pandemic | False | By Elaine Glusac | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/business/media/latinos-hollywood.html | Latinos, Long Dismissed in Hollywood, Push to Make Voices Heard | False | By Nicole Sperling | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/travel/ski-season-rules-coronavirus.html | 8 Rules for Skiing This Season | False | By Elisabeth Vincentelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/deblasio-school-reopening.html | How de Blasio Backed Himself Into a Corner on Closing Schools | False | By Eliza Shapiro | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/technology/facebook-election-misinformation.html | Facebook Struggles to Balance Civility and Growth | False | By Kevin Roose, Mike Isaac and Sheera Frenkel | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/health/astrazeneca-covid-vaccine.html | What We Know About AstraZenecaâ€šÃ„Ã´s Head-Scratching Vaccine Results | False | By Carl Zimmer and Rebecca Robbins | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/virginia-democrats-governor.html | Virginia Democrats, Thrilled With Biden Victory, Arenâ€šÃ„Ã´t Looking for Carbon Copy | False | By Reid J. Epstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/realestate/radiolab-host-fort-greene-brooklyn-house.html | A â€šÃ„Ã²Party Palaceâ€šÃ„Ã´ Fit for a â€šÃ„Ã²Radiolabâ€šÃ„Ã´ Host and a Filmmaker | False | By Joanne Kaufman | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/opinion/china-us-biden.html | Cooperative Competition Is Possible Between China and the U.S. | False | By Fu Ying | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/fashion/holiday-gifts-cheese-gin-chocolate.html | Chocolate? Gin? Tea? All Things Delicious for the Holidays | False | By Susanne Fowler | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/business/coin-shortage.html | Who Will Miss the Coins When Theyâ€šÃ„Ã´re Gone? | False | By Alan Yuhas | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/realestate/building-your-own-greenhouse.html | They Built Their Own Greenhouses. Did They Reap What They Sowed? | False | By Dorie Chevlen | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/world/europe/darwin-notebooks-stolen-cambridge.html | Two Darwin Notebooks, Missing for Decades, Were Most Likely Stolen | False | By Megan Specia | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/sports/tom-brady-buccaneers-rams-mnf.html | You Get One Forward Pass Per Play. Unless Youâ€šÃ„Ã´re Tom Brady. | False | By Victor Mather | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-24 | https://www.nytimes.com/2020/11/24/science/artificial-intelligence-ai-psychology.html | Need a Hypothesis? This A.I. Has One | False | By Benedict Carey | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/movies/thanksgiving-movies-streaming.html | The Best Thanksgiving Movies to Stream | False | By Erik Piepenburg | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Isabella Paoletto | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-12-01 | https://www.nytimes.com/2020/11/24/arts/dance/david-maas-quick-change-dead.html | David Maas, Half of â€šÃ„Ã²Quick Changeâ€šÃ„Ã´ Magic Act, Dies of Covid-19 | False | By Daniel Victor | 2021-02-03 | TX 8-940-939 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/uk-isis-shamima-begum.html | U.K. Woman Who Joined ISIS in Syria Asks High Court to Let Her Return Home | False | By Elian Peltier | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/theater/laura-benanti-favorites.html | Laura Benanti Says Goodbye to Melania and Watches â€šÃ„Ã²Ted Lassoâ€šÃ„Ã´ | False | By Michael Paulson | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/television/macys-thanksgiving-parade-coronavirus.html | A Thanksgiving Parade, Unfazed by Snow or Wind, Takes On a Pandemic | False | By Julia Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/dining/thanksgiving-nap.html | This Thanksgiving, Itâ€šÃ„Ã´s Time to Stop Nap-Shaming | False | By Pete Wells | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/dining/how-to-take-a-nap.html | 6 Steps to a Great Thanksgiving Nap | False | By Pete Wells | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/pope-francis-uighurs-persecuted.html | Pope Calls Uighurs â€šÃ„Ã²Persecuted,â€šÃ„Ã´ Prompting Pushback From China | False | By Gaia Pianigiani | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/trump-macron-merkel-france-germany.html | As Trump Exits, Rifts in Europe Widen Again | False | By Steven Erlanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/asia/korea-flu-vaccine-coronavirus-scare.html | How South Koreaâ€šÃ„Ã´s Flu Vaccine Scare Offers Lessons for Other Nations | False | By Choe Sang-Hun and Denise Grady | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/dining/zagat-michelin-coronavirus.html | Zagat and Michelin Hit Pause on New York City Guides | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/opinion/facebook-disinformation-boomers.html | What Facebook Fed the Baby Boomers | False | By Charlie Warzel | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/business/opportunity-zones-funding-development.html | Despite Challenges, Opportunity Zones Provide Much-Needed Capital | False | By Joe Gose | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/dining/nyc-restaurant-news.html | CheLi Serves Shanghai Specialties in the East Village | False | By Florence Fabricant | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/police-paris-migrant-camp.html | Outcry in France After Police Clear Paris Migrant Camp | False | By Aurelien Breeden | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/stacey-abrams-georgia.html | Why Stacey Abrams Is Confident Georgia Will Stay Blue | False | By Astead W. Herndon | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/criminal-justice-reform-republicans-democrats.html | Hereâ€šÃ„Ã´s One Issue That Could Actually Break the Partisan Gridlock | False | By Shaila Dewan | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/music/grammy-nominees-list.html | Grammy Nominations 2021: See the List | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/opinion/happiness-depression-suicide-psychology.html | Happiness Wonâ€šÃ„Ã´t Save You | False | By Jennifer Senior | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/opinion/letters/joe-biden-transition.html | Moving Ahead With the Biden Transition | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/sunday-review/boeing-737-max.html | Boeingâ€šÃ„Ã´s 737 Max Is a Saga of Capitalism Gone Awry | False | By David Gelles | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/bosnia-Vilina-Vla-war-crimes.html | Amnesia Grips a Bosnian Spa That Served as a Rape Camp | False | By Andrew Higgins | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/music/grammy-awards-nominations.html | Beyoncâ€šÃ©, Taylor Swift and Dua Lipa Dominate 2021 Grammy Nominations | False | By Ben Sisario | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/sports/ncaafootball/college-football-playoff-rankings.html | Alabama Tops First College Football Playoff Rankings of a Chaotic Season | False | By Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2021-01-10 | https://www.nytimes.com/2020/11/24/books/review/saving-freedom-joe-scarborough-truman.html | Why Harry Truman Matters Today | False | By John Gans | 2021-03-22 | TX 8-954-047 |
| 2020-11-24 | 2020-11-30 | https://www.nytimes.com/2020/11/24/technology/smartphones-apps.html | Imagine a World Without Apps | False | By Shira Ovide | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/williamsburg-jewish-wedding-coronavirus-covid-masks.html | $15,000 Fine After Secret Hasidic Wedding Draws Thousands of Guests | False | By Liam Stack | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/opinion/letters/trump-israel-palestinians.html | A â€šÃ„Â²Failedâ€šÃ„Â´ Policy on Israel and the Palestinians | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/dance/william-forsythe-the-boston-ballet-and-joycestream.html | A William Forsythe Sampler, JoyceStream and Bournedâ€šÃ„Â´s Legacy | False | By Roslyn Sulcas | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/california-unemployment-fraud-inmates.html | Unemployment Scam Using Inmatesâ€šÃ„Â´ Names Costs California Hundreds of Millions | False | By Shawn Hubler | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/music/snubs-surprises-grammy-awards.html | Grammys Snubs and Surprises: The Weeknd, Luke Combs and BTS | False | By Jon Caramanica, Joe Coscarelli, Jon Pareles and Ben Sisario | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/arts/television/saved-by-the-bell-review.html | â€šÃ„Â²Saved by the Bellâ€šÃ„Â´ Review: This Time, Itâ€šÃ„Â´s Actually All Right | False | By Margaret Lyons | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/movies/ben-falcone-melissa-mccarthy-interview-superintelligence.html | Melissa McCarthy and Ben Falcone on â€šÃ„Â²Superintelligenceâ€šÃ„Â´ and Living Comedy | False | By Kathryn Shattuck | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/nypd-officer-shooting-man-killed.html | 2 Officers Are Wounded and Man Is Killed in Queens Shootout, Police Say | False | By Ashley Southall | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/europe/scotland-free-period-products.html | Tackling â€šÃ„Â²Period Poverty,â€šÃ„Â´ Scotland Is 1st Nation to Make Sanitary Products Free | False | By Megan Specia | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/election-trump-democracy.html | Trump Stress-Tested the Election System, and the Cracks Showed | False | By Alexander Burns | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/Utah-monolith-red-rock-country.html | A Weird Monolith Is Found in the Utah Desert | False | By Alan Yuhas | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/well/live/covid-best-masks.html | Time to Upgrade Your Mask? | False | By Tara Parker-Pope | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/interactive/2020/11/24/upshot/thanksgiving-dinner-survey.html | A Detailed Map of Where Americans Are Staying Home for Thanksgiving | False | By Josh Katz, Kevin Quealy and Margot Sanger-Katz | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/arts/dance/debbie-allen-dance-dreams-hot-chocolate-nutcracker.html | Debbie Allenâ€šÃ„Â´s Technique? Itâ€šÃ„Â´s All About Tough Love | False | By Gia Kourlas | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/asia/afghanistan-bamiyan-donors.html | Donors Pledge Less Aid to Afghanistan During a Violent Chapter | False | By Thomas Gibbons-Neff and Nick Cumming-Bruce | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/magazine/shopify.html | Can Shopify Compete With Amazon Without Becoming Amazon? | False | By Yiren Lu | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/arts/dance/review-american-ballet-theater-gala-the-future-is-now.html | Review: At Ballet Theater, New Videos and Signs of a New Era | False | By Siobhan Burke | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/nyregion/david-dinkins-legacy-nyc.html | 5 Ways That David Dinkins Shaped New York City | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/ivanka-jared.html | As Their D.C. Days Dwindle, Ivanka and Jared Look for a New Beginning | False | By Elizabeth Williamson | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-29 | https://www.nytimes.com/2020/11/24/t-magazine/soho-house-susan-mactavish-best.html | A Homey Party House in SoHo | False | By Shelby Wilder | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/purdue-pharma-opioids-guilty-settlement.html | Purdue Pharma Pleads Guilty to Role in Opioid Crisis as Part of Deal With Justice Dept. | False | By Katie Benner | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/obituaries/honestie-hodges-dead-coronavirus.html | Honestie Hodges, Whose Handcuffing Changed Police Policy, Is Dead at 14 | False | By Glenn Rifkin | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/janet-yellen-treasury-biden.html | Yellen Would Assume Vast Policy Portfolio as Treasury Secretary | False | By Alan Rappeport, Ana Swanson, Jim Tankersley and Jeanna Smialek | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-12-16 | https://www.nytimes.com/interactive/2020/11/24/parenting/kids-kitchen-safety.html | How to Stay Safe in the Kitchen With Kids | False | By Alice Callahan | 2021-02-03 | TX 8-940-939 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/arts/television/chappelles-show-netflix.html | Netflix Pulls â€šÃ„Â³Chappelleâ€šÃ„Â´s Showâ€šÃ„Â´ at Dave Chappelleâ€šÃ„Â´s Request | False | By Julia Jacobs | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/world/africa/priscilla-jana-dead.html | Priscilla Jana, Lawyer Who Battled Apartheid, Is Dead at 76 | False | By Alan Cowell | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-26 | https://www.nytimes.com/2020/11/24/arts/television/the-crown-african-women-princess-diana.html | For the African Women Who Love Diana, â€šÃ„Â³The Crownâ€šÃ„Â´ Feels Personal | False | By Tariro Mzezewa | 2021-01-05 | TX 8-932-123 |
| 2020-11-24 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/trump-turkey-pardon.html | No, President Trump Did Not Pardon Himself | False | By Mark Leibovich | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/opinion/trump-election-democracy.html | Happy Thanksgiving to All Those Who Told the Truth in This Election | False | By Thomas L. Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/world/middleeast/yemen-houthis-tanker.html | U.N. Gets OK to Aid Crippled Yemen Tanker After Months of Waiting | False | By Rick Gladstone | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/business/media/fox-news-seth-rich.html | Fox News Reaches Settlement With Parents of Seth Rich | False | By Katie Robertson | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/biden-transition.html | Transition Gets Underway in Earnest as Biden Team Fans Out Across Capital | False | By Michael D. Shear | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/24/us/coast-guard-test-score-scheme.html | More Than 30 Charged in Scheme to Fix Coast Guard Test Scores | False | By Bryan Pietsch | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/business/stock-market-biden.html | Markets Throw a Welcome Party of Sorts for Biden | False | By Matt Phillips | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/biden-nominees-national-security.html | Bidenâ€šÃ„Â´s National Security Team Offers a Sharp Turn. But in Which Direction? | False | By Annie Karni and David E. Sanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/us/politics/trump-is-said-to-plan-pardon-of-flynn.html | Trump Is Said to Plan Pardon of Flynn | False | By Maggie Haberman and Michael Crowley | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/pageoneplus/corrections-nov-25-2020.html | Corrections: Nov. 25, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/24/todayspaper/quotation-of-the-day-it-was-a-rape-camp-now-its-a-spa-that-depends-on-amnesia.html | Quotation of the Day: It Was a Rape Camp. Now Itâ€šÃ„Â´s a Spa That Depends on Amnesia. | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/24/world/australia/shark-attack.html | Death by Shark Is at a High in Australia. Whatâ€šÃ„Â´s Going On? | False | By Livia Albeck-Ripka | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/arts/television/jimmy-kimmel-trump-randy-quaid-tweets-late-night.html | Jimmy Kimmel Rags on Trump for His Randy Quaid Retweets | False | By Trish Bendix | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/magazine/poem-the-next-what-have-you.html | Poem: The next what-have-you | False | By Djelloul Marbrook and Naomi Shihab Nye | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/movies/the-christmas-chronicles-part-two-review.html | â€šÃ„Â³The Christmas Chronicles: Part Twoâ€šÃ„Â´ Review: Meet the Clauses | False | By Natalia Winkelman | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/sports/ncaabasketball/coronavirus-college-basketball.html | College Basketball Is Starting. Some Coaches Are Openly Asking Why. | False | By Billy Witz | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/business/divvy-homes-real-estate-homes.html | Divvy Homes Says Rent-to-Own Deals Work. Next Year Will Be a Test. | False | By Matthew Goldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/sports/football/new-orleans-saints-taysom-hill-alvin-kamara.html | Without Drew Brees, the Saints Turn to a Not-So-Secret Weapon | False | By Mike Tanier | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/sports/tennis/dinkins-tennis-open-giuliani.html | David Dinkins Kept Loving Tennis, No Matter Who Mocked Him | False | By Victor Mather | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-11-25 | https://www.nytimes.com/2020/11/25/opinion/meghan-markle-miscarriage.html | The Losses We Share | False | By Meghan, The Duchess of Sussex | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/middleeast/cluster-bomb-casualties-syria.html | Casualties From Banned Cluster Bombs Nearly Doubled in 2019, Mostly in Syria | False | By Rick Gladstone | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-30 | https://www.nytimes.com/interactive/2020/11/25/us/oregon-wildfires-survivors.html | Overwhelmed: First by Fires, Then by Gratitude | False | By Ilie Mitaru | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/magazine/lemon-meringue-cookie-ganache.html | A Lemon Meringue Cookie Good Enough to Be Imaginary | False | By Dorie Greenspan | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/magazine/backyard-chickens-empathy.html | How Caring for Backyard Chickens Stretched My Emotional Muscles | False | By Ivan Kreilkamp | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/interactive/2020/movies/greatest-actors-actresses.html | The 25 Greatest Actors of the 21st Century (So Far) | False | By Manohla Dargis and A.O. Scott | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/magazine/yoga-adriene-mishler.html | The Reigning Queen of Pandemic Yoga | False | By Molly Young | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/opinion/biden-kerry-climate-change.html | Rise Up and Save Us, Joe Biden | False | By Lydia Millet | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/copenhagen-ceramics-shopping.html | Copenhagen Offers Ceramics That Are as Appealing as Its Cuisine | False | By Ingrid K. Williams | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/climate/outdoor-heaters-climate-change.html | Outdoor Heaters Seem Like a Huge Waste. Are They Really? | False | By Susan Shain | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/well/move/exercise-omics.html | The â€šÃ„Â²Omicsâ€šÃ„Â´ of Exercise | False | By Gretchen Reynolds | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/business/nilay-patel-the-verge.html | The Pandemic Work Diary of a Podcasting Tech Editor | False | By Leigh-Ann Jackson | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/nyregion/New-Yorkers-Thanksgiving.html | A Lonely New York Holiday: â€šÃ„Â²Miss This One and Be Alive for the Nextâ€šÃ„Â´ | False | By Michael Gold | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/football/college-football-thanksgiving-traditions.html | College Football Changes Thanksgiving Traditions Amid Pandemic | False | By Kevin Draper and Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/nyregion/david-dinkins-mayor-appraisal.html | At New Yorkâ€šÃ„Â´s Nadir, Dinkins Gave the City the â€šÃ„Â²Freedom to Imagineâ€šÃ„Â´ | False | By Michael Powell | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/style/black-owned-gifts-self-care.html | A Gift Guide Featuring Black-Owned Businesses, for Those Who Like to Pamper | False | By Sandra E. Garcia | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/bangles-hyderabad-india.html | For Bangles, I Head to Hyderabad | False | By Sarah Khan | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/nyregion/mta-budget.html | What the M.T.A.â€šÃ„Â´s â€šÃ„Â²Doomsdayâ€šÃ„Â´ Cuts Would Actually Look Like | False | By Christina Goldbaum | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/business/trade-fairs-germany-coronavirus.html | In a Year of No Trade Fairs, Germany Takes It Hard | False | By Jack Ewing | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/fashion/gifts-board-games-monopoly-clue.html | In a Pandemic, Board Games Can Take You Places | False | By Susanne Fowler | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/realestate/living-in-jackson-township-new-jersey.html | Jackson Township, N.J.: A Range of Housing With â€šÃ„Â²Tremendous Valueâ€šÃ„Â´ | False | By Jill P. Capuzzo | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/business/media/thumb-stopping-humaning-b4h-the-strange-language-of-modern-marketing.html | â€šÃ„Â²Thumb-Stopping,â€šÃ„Â´ â€šÃ„Â²Humaning,â€šÃ„Â´ â€šÃ„Â²B4Hâ€šÃ„Â´: The Strange Language of Modern Marketing | False | By Tiffany Hsu and Sapna Maheshwari | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/buenos-aires-shopping.html | In Buenos Aires, Shops Where Sophistication and Tradition Meet | False | By Nora Walsh | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/paris-museums-gifts.html | The Museums of Paris: A Source for Gifts Inspired by the Past | False | By Elaine Sciolino | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/books/december-books.html | 7 New Books to Watch For in December | False | By Joumana Khatib | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/fashion/perfume-candles-fragrance-foundation-UK.html | Perhaps a New Fragrance Will Make Things Festive | False | By Kathleen Beckett | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/madrid-spain-shopping-el-rastro.html | Discovering Vintage Madrid | False | By Andrew Ferren | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/stockholm-shopping-mys-nytorget.html | Danish Hygge Is So Last Year. Say Hello to Swedish Mys. | False | By Ingrid K. Williams | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/addis-ababa-ethiopia-shopping.html | An Ethiopian Boutique Showcasing Artisanal Design | False | By Sarah Khan | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/fashion/jewelry-holiday-gifts-chanel-carolina-bucci.html | Gilt-y Pleasures: Holiday Gift Ideas for the Jewelry Lover | False | By Tanya Dukes | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/fashion/gifts-music-subscriptions-on-demand.html | When Music Is on Your Holiday List | False | By Rachel Felder | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/fashion/holiday-gift-giving.html | Gift Giving Will Be Different This Year | False | By Melanie Abrams | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/us/williamsburg-black-church-graves.html | Grave Is Found at Site of Historic Black Church in Colonial Williamsburg | False | By Kwame Opam | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/germany-car-crash-merkel.html | Driver Crashes Car Into Gate Outside Angela Merkelâ€šÃ„¸s Office | False | By Christopher F. Schuetze | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/asia/thailand-protest-lese-majeste-monarchy.html | A Feared Law to Protect the Monarchy Returns Amid Thailandâ€šÃ„¸s Protests | False | By Hannah Beech and Muktita Suhartono | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-30 | https://www.nytimes.com/2020/11/25/opinion/georgia-senate-white-women-vote.html | Will White Women in Georgia Put Family or Culture War First? | False | By Isabel Sawhill and Morgan Welch | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/movies/uncle-frank-review.html | â€šÃ„¼Uncle Frankâ€šÃ„¸ Review: Coming of Age, Coming to Terms | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/movies/the-croods-a-new-age-review.html | â€šÃ„¼The Croods: A New Ageâ€šÃ„¸ Review: More Civilized | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/movies/happiest-season-review.html | â€šÃ„¼Happiest Seasonâ€šÃ„¸ Review: Make the Yuletide Gay | False | By Teo Bugbee | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/insider/thanksgiving-reporters-away-from-home.html | Ditching the Turkey: Thanksgiving Memories (and Misadventures) of Reporters Abroad | False | By Mark Shimabukuro | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/asia/india-cyclone-nivar.html | Cyclone Nivar Reaches India, Battering Its Eastern Coast | False | By Emily Schmall and Hari Kumar | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/meghan-markle-duchess-sussex-miscarriage.html | Meghan, Duchess of Sussex, Shares Her Miscarriage Grief | False | By Daniel Victor | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/technology/personaltech/digital-detox.html | Itâ€šÃ„¸s Time for a Digital Detox (You Know You Need It.) | False | By Brian X. Chen | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/realestate/1-3-million-homes-in-pennsylvania-colorado-and-texas.html | $1.3 Million Homes in Pennsylvania, Colorado and Texas | False | By Julie Lasky | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/books/simon-schuster-penguin-random-house.html | Penguin Random House to Buy Simon & Schuster | False | By Alexandra Alter and Edmund Lee | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/realestate/sydney-australia-house-hunting.html | House Hunting in Australia: A Converted Salvation Army Hall in Sydney | False | By Lisa Prevost | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/science/african-crested-rat-poison.html | This Rat Covers Itself With Poison That Can Take Out an Elephant | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/theater/audible-williamstown-theater-festival.html | Depending on the Kindness of Sound Engineers | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-02 | https://www.nytimes.com/2020/11/25/dining/thanksgiving-help.html | Thanksgiving 911 | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/nyregion/ny-state-senate-supermajority.html | Democrats Claim Veto-Proof Majority in N.Y. Senate, Pressuring Cuomo | False | By Jesse McKinley | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/arts/music/classical-music-stream-december.html | 10 Classical Concerts to Stream in December | False | | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/georgia-asian-american-voters.html | A New Political Force Emerges in Georgia: Asian-American Voters | False | By Sabrina Tavernise | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/health/doctors-nurses-covid-stress.html | Covid Combat Fatigue: â€˜Â³I Would Come Home With Tears in My Eyesâ€˜Â´ | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/opinion/sunday/covid-quarantine-children-immune-systems.html | Quarantine May Negatively Affect Kidsâ€˜Â´Â´ Immune Systems | False | By Donna L. Farber and Thomas Connors | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/opinion/hong-kong-democracy.html | Reports of Hong Kongâ€˜Â´Â´s Death Are Greatly Exaggerated | False | By Yi-Zheng Lian | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/theater/family-holiday-dinner-plays.html | Eat Up! Drama is Served at These Family Dinners | False | By Maya Phillips | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/ncaafootball/nick-saban-coronavirus-alabama.html | Nick Saban, Alabamaâ€˜Â´Â´s Coach, Tests Positive for Virus | False | By Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/style/holiday-windows-2020-bergdorfs-saks.html | Holiday Windows Arenâ€˜Â´Â´t Over. Neither, They Say, Is New York. | False | By Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-02 | https://www.nytimes.com/2020/11/25/dining/drinks/best-wine-books.html | 6 Books for Thinking, Drinking and Changing the World | False | By Eric Asimov | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/business/congress-settlement.html | Congress Pays $850,000 to Muslim Aides Targeted in Inquiry Stoked by Trump | False | By Noam Scheiber and Nicholas Fandos | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/trucks-kent-brexit.html | Post-Brexit Border Test Leads to 5-Mile Traffic Jam in Southern England | False | By Elian Peltier | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/books/review-glorious-american-essay-phillip-lopate.html | â€˜Â²The Glorious American Essay,â€˜Â´ From Benjamin Franklin to David Foster Wallace | False | By John Williams | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/covid-united-states-spread.html | Virus Surge, Once in the Nationâ€˜Â´Â´s Middle, Gains Steam All Around | False | By Manny Fernandez, Campbell Robertson, Mitch Smith and Will Wright | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/style/amazon-whole-foods-produce-reviews.html | What Does Amazon Know About Your Thanksgiving Groceries? | False | By John Herrman | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/opinion/letters/joe-biden-policy-team.html | Bidenâ€˜Â´Â´s Team, Setting a New Direction | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/fashion/weddings/outdoor-winter-wedding-hacks.html | Outdoor Winter Wedding Hacks | False | By Daniel Bortz | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/soccer/diego-maradona-dead.html | Diego Maradona, One of Soccerâ€˜Â´Â´s Greatest Players, Is Dead at 60 | False | By Jerɇ´sÂ© Longman | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/france-drops-rape-investigation-mayor-paris.html | France Drops Rape Investigation of Former Deputy Mayor of Paris | False | By Constant Mɇ´sÂ©heut | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-02 | https://www.nytimes.com/2020/11/25/dining/simple-dinner-recipes.html | Weary of Cooking? This Simple Dinner Will Invigorate | False | By David Tanis | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/opinion/letters/meghan-miscarriage.html | Meghanâ€˜Â´Â´s Miscarriage, and Mine | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/climate/pebble-mine-permit-denied.html | Alaskaâ€˜Â´Â´s Controversial Pebble Mine Fails to Win Critical Permit, Likely Killing It | False | By Henry Fountain | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/middleeast/iran-prisoner-exchange.html | Iran Frees British-Australian Scholar in Prisoner Swap | False | By Farnaz Fassihi | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/opinion/letters/trump-biden-election-conspiracy.html | A Conspiracy to Steal the Election, Aided by 80 Million Voters | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/sports/basketball/nba-giannis-antetokounmpo.html | N.B.A. Free Agency Frenzy: 5 Takeaways | False | By Marc Stein | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/nyregion/nyc-homeless-hotel-lucerne.html | Homeless Men Must Leave Upper West Side Hotel, Judge Rules | False | By Daniel E. Slotnik | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/david-perdue-cardlytics.html | Stock Trades by Senator Perdue Said to Have Prompted Justice Dept. Inquiry | False | By Katie Benner, Adam Goldman, Nicholas Fandos and Kate Kelly | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-12-06 | https://www.nytimes.com/2020/11/25/t-magazine/holiday-gift-guide.html | The T List: Holiday Gift Guide, Part I | False | | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/europe/france-macron-muslims-police-laws.html | Macronâ€šÃ„Ã´s Rightward Tilt, Seen in New Laws, Sows Wider Alarm in France | False | By Adam Nossiter | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/arts/music/opera-mail.html | How an Opera Can Fit in a Mailbox | False | By Joshua Barone | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/science/hawaii-water-aquifer.html | Hawaiiâ€šÃ„Ã´s Fresh Water Leaks to the Ocean Through Underground Rivers | False | By Matt Kaplan | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/interactive/2020/11/26/realestate/26hunt-pal.html | Her Dream of a Big Two-Bedroom Became the Reality of a Midsize One-Bedroom. Which of These Would You Choose? | False | By Joyce Cohen | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-06 | https://www.nytimes.com/2020/11/25/style/coronavirus-tips-for-quarantine-isolation.html | How to Deal With Life in Long-Term Isolation | False | By Tim Herrera | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/books/what-if-there-were-a-worst-seller-list.html | What if There Were a Worst-Seller List? | False | By Ben Katchor | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/climate/john-kerry-climate.html | Restoring American Credibility | False | By Lisa Friedman and Susan Shain | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/business/economy/economy-unemployment-benefits-coronavirus.html | U.S. Economy Stumbles as the Coronavirus Spreads Widely | False | By Ben Casselman | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/basketball/nba-free-agency-derrick-jones.html | The N.B.A. Slam Dunk Champion Cashes In | False | By Jonathan Abrams | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/dining/drinks/wine-warehouse-storm.html | A Badly Timed Disruption for Wine Sales in the New York Area | False | By Eric Asimov | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-01 | https://www.nytimes.com/2020/11/25/arts/music/phoebe-bridgers-grammys.html | How Phoebe Bridgers Got Her Grammys Good News | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/climate/diesel-trucks-air-pollution.html | Illegal Tampering by Diesel Pickup Owners Is Worsening Pollution, E.P.A. Says | False | By Coral Davenport | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/theater/review-emilia.html | Review â€šÃ„Ã¹Emiliaâ€šÃ„Ã´: An Elizabethan Poet Takes Her Rightful Place Onstage | False | By Laura Collins-Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/movies/kristen-stewart-mackenzie-davis-happiest-season.html | In a Holiday Lesbian Rom-Com, Kristen Stewart Saw Herself | False | By Melena Ryzik | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/opinion/trump-giuliani-reelection-campaign.html | Turkey on the Brain | False | By Gail Collins | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/obituaries/ian-finkel-dead-coronavirus.html | Ian Finkel, â€šÃ„Ã²Worldâ€šÃ„Ã´s Greatest Xylophonist,â€šÃ„Ã´ Dies at 72 | False | By Corey Kilgannon | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/movies/overseas-review.html | â€šÃ„Ã²Overseasâ€šÃ„Ã´ Review: Human Capital | False | By Devika Girish | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/trump-pardons.html | Trumpâ€šÃ„Ã´s Pardon of Flynn Signals Prospect of a Wave in His Final Weeks in Office | False | By Kenneth P. Vogel and Eric Lipton | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/arts/5-art-gallery-shows-to-see-right-now.html | 5 Art Gallery Shows to See Right Now | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-12-27 | https://www.nytimes.com/2020/11/25/books/review/vijay-seshadri-that-was-now-this-is-then-poems.html | A Poet Who Mesmerizes by Zigs and Zags, Hopping From Idea to Idea | False | By David Orr | 2021-02-03 | TX 8-940-939 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/business/coronavirus-vaccine-astrazeneca-oxford.html | After Admitting Mistake, AstraZeneca Faces Difficult Questions About Its Vaccine | False | By Rebecca Robbins and Benjamin Mueller | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/arts/music/megan-thee-stallion-good-news-review.html | Snapshots of the Many Megan Thee Stallions | False | By Lindsay Zoladz | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/border-migrant-children-cages-ursula-warehouse.html | U.S. Shutters Warehouse Where Migrants Were Kept in â€šÃ„Ã²Cagesâ€šÃ„Ã´ | False | By Miriam Jordan | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/cia-officer-somalia-death.html | C.I.A. Officer Is Killed in Somalia | False | By Julian E. Barnes, Eric Schmitt and Adam Goldman | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/world/middleeast/saudi-arabia-loujain-al-hathloul.html | Saudi Activist Who Fought For Womenâ€šÃ„Ã´s Right to Drive Is Sent to Terrorism Court | False | By Ben Hubbard | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/sports/soccer/diego-maradona.html | The Most Human of Immortals | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/a-poem-of-gratitude-from-ohio.html | A Poem of Gratitude From Ohio | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/michael-flynn-pardon.html | Trump Pardons Michael Flynn, Ending Case His Justice Dept. Sought to Shut Down | False | By Charlie Savage | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-28 | https://www.nytimes.com/2020/11/25/arts/design/marilyn-monroe-sculpture-palm-springs.html | Iconic or Sexist? Palm Springs Mulls a Marilyn Monroe Statue | False | By Jori Finkel | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/a-poem-of-gratitude-from-west-virginia.html | A Poem of Gratitude From West Virginia | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/a-poem-of-gratitude-from-kansas.html | A Poem of Gratitude From Kansas | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/a-poem-of-gratitude-from-new-mexico.html | A Poem of Gratitude From New Mexico | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/a-poem-of-gratitude-from-vermont.html | A Poem of Gratitude From Vermont | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/words-of-gratitude-from-new-hampshire.html | Words of Gratitude From New Hampshire | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/a-poem-of-gratitude-from-colorado.html | A Poem of Gratitude From Colorado | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/words-of-gratitude-from-utah.html | Words of Gratitude From Utah | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/poems-of-gratitude-from-illinois.html | Poems of Gratitude From Illinois | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/books/review/james-holland-sicily-43-donald-johnson-occupied-america.html | Assaults and Occupations in Wartime | False | By Thomas E. Ricks | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/books/review/walt-whitman-parenting-books-and-other-letters-to-the-editor.html | Walt Whitman, Parenting Books and Other Letters to the Editor | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Invisible Americansâ€šÃ„Â´ and â€šÃ„Â²Hunterâ€šÃ„Â´s Moonâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/a-poem-of-gratitude-from-missouri.html | A Poem of Gratitude From Missouri | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-29 | https://www.nytimes.com/2020/11/25/t-magazine/pinwheel-vegetable-pie-recipe-laura-kim.html | A Pinwheel Pie as Appealing as Her Fashion Designs | False | By Laura Neilson | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/arts/design/theaster-gates-gagosian-review.html | Theaster Gates Turns the Stain of the Past Into Art | False | By Yinka Elujoba | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/style/french-salt.html | Where That Great French Salt Comes From | False | By Mark Ellwood | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-26 | https://www.nytimes.com/2020/11/25/opinion/thailand-protests.html | Thai Protesters Want to Rein in an Absentee King | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/arts/television/dena-dietrich-dead.html | Dena Dietrich, Who Found TV Fame as Mother Nature, Dies at 91 | False | By Anita Gates | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/sports/ncaafootball/college-football-playoff-rankings.html | Confused by the College Football Playoff Rankings? We Can Help | False | By Alan Blinder | 2021-01-05 | TX 8-932-123 |
| 2020-11-25 | 2020-11-27 | https://www.nytimes.com/2020/11/25/business/economy/edward-lazear-dead.html | Edward P. Lazear, Economist and Presidential Adviser, Dies at 72 | False | By Eduardo Porter | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-12-06 | https://www.nytimes.com/2020/11/25/books/review/ruby-bridges-this-is-your-time.html | In â€šÃ„Â²This Is Your Time,â€šÃ„Â´ Ruby Bridges Urges a New Generation to Keep Fighting | False | By Elisabeth Egan | 2021-02-03 | TX 8-940-939 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/25/opinion/turkey-thanksgiving-2020.html | A Turkey Recipe for 2020 | False | By Julia Rothman | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/25/business/economy/james-d-wolfensohn-dead.html | James D. Wolfensohn, Who Led the World Bank for 10 Years, Dies at 86 | False | By Robert D. Hershey Jr. | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/25/us/politics/biden-address.html | Biden Urges Unity: â€šÃ„Â²Weâ€šÃ„Â´re at War With the Virus, Not With One Anotherâ€šÃ„Â´ | False | By Annie Karni | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2021-01-18 | https://www.nytimes.com/article/joe-biden-cabinet.html | Bidenâ€šÃ„Â´s Cabinet and Senior Advisers | False | By Zach Montague | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/25/todayspaper/quotation-of-the-day-as-surge-spreads-no-corner-of-nation-is-spared.html | Quotation of the Day: As Surge Spreads, No Corner of Nation Is Spared | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/25/pageoneplus/corrections-nov-26-2020.html | Corrections: Nov. 26, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/25/us/politics/executions-firing-squads-electrocution.html | New Rule Would Allow U.S. to Use More Methods for Executions | False | By Hailey Fuchs | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/sports/football/nfl-picks-week-12.html | N.F.L. Week 12 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/26/us/supreme-court-coronavirus-religion-new-york.html | Splitting 5 to 4, Supreme Court Backs Religious Challenge to Cuomoâ€šÃ„Â´s Virus Shutdown Order | False | By Adam Liptak | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/asia/south-korea-video-sexual-exploitation.html | South Korean Mastermind of Exploitation Chat Rooms Gets 40 Years in Prison | False | By Choe Sang-Hun | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/26/us/thanksgiving-poetry-poet-laureates.html | Verses vs. Virus: What These Poets Laureate Are Thankful For | False | By Shawn Hubler | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/26/us/politics/thanksgiving-politics-family-argument.html | A Thanksgiving Myth Debunked: People Arenâ€šÃ„Â´t Fighting About Politics | False | By Giovanni Russonello | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-12-10 | https://www.nytimes.com/2020/11/26/style/some-birds.html | The Birds Are Outside | False | By Dan Sinker | 2021-02-03 | TX 8-940-939 |
| 2020-11-26 | 2020-11-26 | https://www.nytimes.com/2020/11/26/sports/football/dallas-cowboys-fans-stadium-covid.html | N.F.L. Teams Are Restricting Crowds. The Dallas Cowboys Want More. | False | By Ken Belson | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/sports/football/arch-manning-high-school-recruitment.html | The Heir to the Manning Quarterback Legacy Isnâ€šÃ„Â´t on TikTok | False | By Jerâ€šÃ© Longman | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/americas/diego-maradona-argentina-mourning.html | In Argentina, Maradonaâ€šÃ„Â´s Death Sets Off a Vivid Display of Public Grief | False | By Daniel Politi | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/turkey-coup-life-sentences.html | Turkey Jails Hundreds for Life Over 2016 Coup Attempt | False | By Carlotta Gall | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/books/review/claudia-rankine-by-the-book-interview.html | Claudia Rankine Wishes More Writers Thought About Whiteness | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/neediest-cases/in-the-face-of-challenges-thinking-of-yourself-in-a-higher-light.html | In the Face of Challenges, â€šÃ„Â²Thinking of Yourself in a Higher Lightâ€šÃ„Â´ | False | By Jennifer Camille Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/opinion/pope-francis-covid.html | Pope Francis: A Crisis Reveals What Is in Our Hearts | False | By Pope Francis | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | | https://www.nytimes.com/2020/11/26/arts/music/john-luther-adams-music.html | Musical Travel Companions for a Year of Going Nowhere | False | By Corinna da Fonseca-Wollheim | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/nyregion/buffalo-covid-rates.html | 2nd Coronavirus Wave Hits Buffalo Area â€šÃ„Â²With a Vengeanceâ€šÃ„Â´ | False | By Daniel E. Higgins and Sharon Otterman | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/business/china-statues-economy.html | A Soaring Monument to Beauty in China Is Stirring Passions. Mostly Anger. | False | By Keith Bradsher | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/nyregion/nj-schools-reopening-remote.html | N.J. Governor Wants Schools Open. Local Officials Have Other Ideas. | False | By Tracey Tully | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/hospital-cyber-attack.html | Patients of a Vermont Hospital Are Left â€šÃ„Â²in the Darkâ€šÃ„Â´ After a Cyberattack | False | By Ellen Barry and Nicole Perlroth | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/article/travel-insurance-coronavirus.html | What You Need to Know Now About Travel Insurance | False | By Elaine Glusac | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/nyregion/coronavirus-nyc-financial-literacy.html | They Were Worried About Finances. This Is How They Got Help. | False | By Kaya Laterman | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/nyregion/leonard-lauder.html | Why This Billionaire Will Never Leave New York | False | By Katherine Rosman | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-26 | 2020-11-30 | https://www.nytimes.com/2020/11/26/sports/freediving-womens-world-record.html | She Dived More Than 300 Feet Under the Sea. Can She Go Deeper? | False | By Adam Skolnick | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-12-01 | https://www.nytimes.com/2020/11/26/health/covid-teeth-falling-out.html | Their Teeth Fell Out. Was It Another Covid-19 Consequence? | False | By Wudan Yan | 2021-02-03 | TX 8-940-939 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/politics/biden-agriculture.html | A Fight Over Agriculture Secretary Could Decide the Direction of Hunger Policy | False | By Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/theater/stream-nutcracker-christmas-carol.html | Missing â€˜â€²The Nutcrackerâ€˜â€²? How to Get Your Holiday Fix at Home | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/arts/design/best-art-books-2020.html | Best Art Books of 2020 | False | By Roberta Smith, Holland Cotter, Jason Farago and Siddhartha Mitter | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/business/american-dream-mall.html | New Jerseyâ€˜â€²s American Dream Mall Is Still Waiting to Fully Open | False | By Sapna Maheshwari and Michael Corkery | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/Crown-Royals-Fact-Fiction.html | â€˜â€²The Crownâ€˜â€² Stokes an Uproar Over Fact vs. Entertainment | False | By Mark Landler | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/review-kill-it-and-leave-this-town.html | â€˜â€²Kill It and Leave This Townâ€˜â€² Review: Grotesque, Bleak and Endless | False | By Maya Phillips | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/mosul-review.html | â€˜â€²Mosulâ€˜â€² Review: In Iraq, This Time Itâ€˜â€²s Personal | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/stardust-review-a-week-with-david-bowie-unaccompanied-by-his-music.html | â€˜â€²Stardustâ€˜â€² Review: A Week With David Bowie, Unaccompanied by His Music | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/superintelligence-review.html | â€˜â€²Superintelligenceâ€˜â€² Review: Melissa McCarthy Has to Save the World | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/my-psychedelic-love-story-review.html | â€˜â€²My Psychedelic Love Storyâ€˜â€² Review: On the Run With Timothy Leary | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/zappa-review.html | â€˜â€²Zappaâ€˜â€² Review: Portrait of a Rock Star and a Nationâ€˜â€²s Hero | False | By Glenn Kenny | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/africa/ethiopia-tigray-abiy-ahmed.html | Ethiopiaâ€˜â€²s Leader Escalates Assault on Tigray Region, Putting Civilians at Risk | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/style/student-debt-forgiveness-backlash.html | Why Is My Uncle So Mad About Student Debt Forgiveness? | False | By Philip Galanes | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/business/dia-car-exhibit-detroit.html | â€˜â€²A Love Letter to Detroit,â€˜â€² on Vellum and Chrome | False | By Norman Mayersohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Lisa Prevost and Anne Mancuso | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, the Bronx and Brooklyn | False | By Stefanos Chen | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/realestate/the-most-popular-listings-of-october.html | The Most Popular Listings of October | False | By Michael Kolomatsky | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/sports/immanuel-quickleys-path-to-the-knicks-started-at-the-foul-line.html | Immanuel Quickleyâ€˜â€²s Path to the Knicks Started at the Foul Line | False | By David Waldstein | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/arts/music/rico-nasty-nightmare-vacation.html | Can the Mainstream Catch Up to Rico Nasty? | False | By Joe Coscarelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/wedding-rings-migrants-mediterranean.html | Wedding Rings Lost in Shipwreck Will Be Returned to Migrant Couple | False | By Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/opinion/republican-disinformation.html | The Rotting of the Republican Mind | False | By David Brooks | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/opinion/janet-yellen.html | In Praise of Janet Yellen the Economist | False | By Paul Krugman | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/opinion/thanksgiving-dowd-2020.html | Oh, Brother! Tears for Trump | False | By Maureen Dowd | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/arts/music/taylor-swift-folklore-long-pond-studio-sessions-review.html | Taylor Swift Illuminates â€šÃ„Â²Folkloreâ€šÃ„Â´ in a Stripped-Down Studio Concert | False | By Jon Pareles | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/movies/Wong-Kar-wai-romance-films.html | In Need of a Film About Romantic Possibility? Try â€šÃ„Â²In the Mood for Loveâ€šÃ„Â´ | False | By Ben Kenigsberg | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-12-02 | https://www.nytimes.com/2020/11/26/arts/betty-jones-dead.html | Betty Jones, Founding Member of Limĩâ€°Än Troupe, Dies at 94 | False | By Neil Genzlinger | 2021-02-03 | TX 8-940-939 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/opinion/letters/conversation-listening.html | Perfecting the Art of Listening | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/opinion/letters/student-loan-debt.html | What to Do About Student Loan Debt? | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/frontex-migrants-pushback-greece.html | E.U. Border Agency Accused of Covering Up Migrant Pushback in Greece | False | By Matina Stevis-Gridneff | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/nyregion/supreme-court-churches-religious-gatherings.html | Cuomo Attacks Supreme Court, but Virus Ruling Is Warning to Governors | False | By Jesse McKinley and Liam Stack | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/us/2020-election-family-conflict.html | Families Have Been Torn Apart by Politics. What Happens to Them Now? | False | By Sabrina Tavernise | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/us/politics/edward-perkins-dead.html | Edward J. Perkins, 92, Dies; First Black U.S. Envoy to South Africa | False | By Katharine Q. Seelye | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/politics/trump-election-loss.html | â€šÃ„Â²Loserâ€šÃ„Â´: How a Lifelong Fear Bookended Trumpâ€šÃ„Â´s Presidency | False | By Dan Barry | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/paolo-gabriele-died.html | Paolo Gabriele, Popeâ€šÃ„Â´s Butler in â€šÃ„Â²Vatileaksâ€šÃ„Â´ Scandal, Dies at 54 | False | By Gaia Pianigiani | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/nyregion/thanksgiving-day-parade.html | Hereâ€šÃ„Â´s What the Thanksgiving Parade Looked Like in Pandemic New York | False | By Jan Ransom | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/health/dr-mary-fowkes-dead.html | Dr. Mary Fowkes, 66, Dies; Helped Science Understand the Pandemic | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/rifts-supreme-court-trump.html | Midnight Ruling Exposes Rifts at a Supreme Court Transformed by Trump | False | By Adam Liptak | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/Paris-police-beating-video.html | Video of Police Beating Black Man in Paris Fuels Debate on Filming Officers | False | By Aurelien Breeden | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-28 | https://www.nytimes.com/2020/11/26/arts/television/geoffrey-palmer-dead.html | Geoffrey Palmer, Judi Denchâ€šÃ„Â´s Sitcom Co-Star, Is Dead at 93 | False | By Richard Sandomir | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/arts/television/saved-by-bell-craftopia-Lea-Salonga.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-29 | https://www.nytimes.com/2020/11/26/books/review/tom-zoellner-national-road.html | Crisscrossing the Country on Highways Big and Small | False | By Jody Rosen | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/politics/coronavirus-vaccine-military-trump.html | Militaryâ€šÃ„Â´s Role in Vaccine Will Be Strictly Behind the Scenes, Despite Trumpâ€šÃ„Â´s Claims | False | By Jennifer Steinhauer | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-12-01 | https://www.nytimes.com/2020/11/26/sports/golf/leonard-kamsler-dead.html | Leonard Kamsler, a Dissecting Golf Photographer, Dies at 85 | False | By Glenn Collins | 2021-02-03 | TX 8-940-939 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/europe/england-lockdown-pubs.html | Englandâ€šÃ„Â´s Lockdown Will Lift, but Many Pub Doors Will Stay Closed | False | By Stephen Castle | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/politics/senate-democrats-judiciary.html | Senate Democrats Face Power Struggle for Top Judiciary Job | False | By Carl Hulse | 2021-01-05 | TX 8-932-123 |
| 2020-11-26 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/montana-spanish-border-patrol.html | U.S. Border Agency Settles With 2 Americans Detained for Speaking Spanish | False | By Allyson Waller | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/26/world/americas/maradona-leftist-causes.html | Argentina, and Latin America, Mourn Maradona as a Man of the People | False | By Daniel Politi and Manuela Andreoni | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/26/us/politics/trump-election-georgia.html | Trump, Still Claiming Victory, Says He Will Leave if Electors Choose Biden | False | By Michael Crowley | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/26/pageoneplus/no-corrections-nov-27-2020.html | No Corrections: Nov. 27, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/26/todayspaper/quotation-of-the-day-love-letter-to-detroit-on-vellum-and-chrome.html | Quotation of the Day: â€šÃ„Â²Love Letter to Detroit,â€šÃ„Â´ on Vellum and Chrome | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/26/sports/lamar-jackson-coronavirus.html | Ravens Game Against Steelers Is Moved Again, to Tuesday Night | False | By Neil Vigdor and Ken Belson | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/interactive/2020/11/26/climate/california-smoke-children-health.html | Wildfire Smoke Is Poisoning Californiaâ€šÃ„Â´s Kids. Some Pay a Higher Price. | False | By Somini Sengupta and Nadja Popovich | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/26/world/australia/military-troops-afghanistan.html | Australian Military Moves to Dismiss Soldiers After Killings in Afghanistan | False | By Yan Zhuang | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/modern-love-junk-food-was-our-love-language.html | Junk Food Was Our Love Language | False | By C Pam Zhang | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/movies/black-beauty-review.html | â€šÃ„Â³Black Beautyâ€šÃ„Â´ Review: A Melodrama in Need of Rougher Edges | False | By Robert Daniels | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-12-06 | https://www.nytimes.com/2020/11/27/books/review/childrens-holiday-gift-books.html | Gift Books for Children (That Adults Will Also Love) | False | By Jennifer Krauss | 2021-02-03 | TX 8-940-939 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/business/video-job-interviews.html | Job Interviews Without Interviewers, Products of the Pandemic | False | By Julie Weed | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/27/business/black-friday-designer-fashion-sales.html | This Yearâ€šÃ„Â´s Black Friday Designer Fashion Sales May Not Be What You Think. | False | By Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/27/business/brexit-london-financial-center.html | Brexit Is Nipping at Londonâ€šÃ„Â´s Role as a Financial Powerhouse | False | By Eshe Nelson and Jack Ewing | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/27/world/americas/coronavirus-migrants-venezuela.html | A Mother, Her Son â€šÃ„Â® and Their 1,500-Mile Search for Home | False | By Julie Turkewitz and Isayen Herrera | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/asia/korea-defector-screws-sensors.html | How Did the North Korean Defector Cross the Border? Loose Screws | False | By Choe Sang-Hun | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/japan-workers.html | A Job for Life, or Not? A Class Divide Deepens in Japan | False | By Makiko Inoue and Ben Dooley | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-12-01 | https://www.nytimes.com/2020/11/27/arts/design/auction-houses-luxury-sothebys-christies.html | Sothebyâ€šÃ„Â´s and Christieâ€šÃ„Â´s Look to Luxury as a Coronavirus Antidote | False | By Scott Reyburn | 2021-02-03 | TX 8-940-939 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/clicking-back-into-each-others-lives.html | Clicking Back Into Each Otherâ€šÃ„Â´s Lives | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/marty-mcfly-and-beer-were-the-first-pairing-that-day.html | Marty McFly and Beer Were the First Pairing That Day | False | By Gabe Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/nyregion/adel-abdel-bary-al-qaeda.html | As Qaeda Terrorist Leaves Prison, Victimsâ€šÃ„Â´ Families Relive the Pain | False | By Benjamin Weiser | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/mr-downstairs-had-the-key-to-her-heart.html | â€šÃ„Â³Mr. Downstairsâ€šÃ„Â´ Had the Key to Her Heart | False | By Tammy La Gorce | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/27/opinion/pandemic-time.html | Wasnâ€šÃ„Â´t It Winter Just Yesterday? | False | By Katherine May | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/27/opinion/covid-medical-debt-church-charity.html | Churches Step In Where Politicians Will Not | False | By Elizabeth Bruenig | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/arts/television/nxivm-the-vow-seduced-keith-raniere.html | Which Nxivm Show Is Better? An Expert Investigates | False | By Barry Meier | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/nyregion/covid-tests-long-lines.html | The Unexpected Message Revealed by Long Lines for Virus Testing | False | By Ginia Bellafante | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/us/border-mexico-pregnant-women.html | Pregnant, Exhausted and Turned Back at the Border | False | By Lynsey Addario | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/opinion/sunday/online-shopping-retail-covid.html | The Loneliness of One-Click Shopping | False | By Alec MacGillis | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/opinion/masks-fashion-fit.html | Iâ€šÃ„Ã´ve Been Wearing Masks for Months and I Still Have Questions | False | By Pamela Paul | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/behind-the-scenes-romance-catches-a-spark.html | Behind the Scenes, Romance Catches a Spark | False | By Vincent M. Mallozzi | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/cannabis-farms-wildfires-weed.html | Can Cannabis Farms Weather Wildfire Season? | False | By Alison Stine | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/trust-fund-activism-resouce-generation.html | The Rich Kids Who Want to Tear Down Capitalism | False | By Zoÿâ€šÃ´ Beery | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/style/he-stopped-by-her-table-and-then-into-her-life.html | He Stopped by Her Table, and Then Into Her Life | False | By Tammy La Gorce | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/nyregion/black-women-politics-olori-sisterhood.html | How a Brooklyn Sisterhood of Black Women Became National Power Brokers | False | By Jeffery C. Mays | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/business/millennials-retirement-saving.html | In Their 20s and Saving for Retirement: How It Started, How Itâ€šÃ„Ã´s Going | False | By Elizabeth Harris | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/arts/television/your-honor-bryan-cranston-peter-moffat.html | In â€šÃ„Ã²Your Honor,â€šÃ„Ã´ a New Orleans Judge Breaks Bad | False | By Elisabeth Vincentelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/us/college-admissions-coronavirus.html | The Exquisite Angst of Applying to College in a Deeply Anxious Year | False | By Anemona Hartocollis | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/realestate/homeownership.html | Welcome to Homeownership | False | By Christina Poletto | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/nyregion/patty-smyth-scandal-john-mcenroe.html | How the Singer Patty Smyth Spends Her Sundays | False | By Tammy La Gorce | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/technology/pushed-by-pandemic-amazon-goes-on-a-hiring-spree-without-equal.html | Pushed by Pandemic, Amazon Goes on a Hiring Spree Without Equal | False | By Karen Weise | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/africa/Africa-leaders-suppression.html | Jailed, Exiled and Silenced: Smothering East Africaâ€šÃ„Ã´s Political Opposition | False | By Abdi Latif Dahir | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-12-01 | https://www.nytimes.com/2020/11/27/science/covid-vaccine-virus-resistance.html | The Virus Wonâ€šÃ„Ã´t Stop Evolving When the Vaccine Arrives | False | By James Gorman and Carl Zimmer | 2021-02-03 | TX 8-940-939 |
| 2020-11-27 | 2020-12-07 | https://www.nytimes.com/2020/11/27/travel/backcountry-skiing-tours-coronavirus.html | Itâ€šÃ„Ã´s the Winter of Backcountry. Hereâ€šÃ„Ã´s How to Start Safely. | False | By David Goodman and Karen Schwartz | 2021-02-03 | TX 8-940-939 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/technology/coinbase-cryptocurrency-black-employees.html | â€šÃ„Ã²Tokenizedâ€šÃ„Ã´: Inside Black Workersâ€šÃ„Ã´ Struggles at the King of Crypto Start-Ups | False | By Nathaniel Popper | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-12-07 | https://www.nytimes.com/2020/11/27/books/yu-miri-tokyo-ueno-station.html | Her Antenna Is Tuned to the Quietest Voices | False | By Motoko Rich | 2021-02-03 | TX 8-940-939 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/arts/design/danny-lyon-sncc-photography.html | Even From the Desert, Danny Lyon Still Speaks to the Streets | False | By Rebecca Bengal | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/rare-birds-macaws-trafficking-brazil.html | He Once Trafficked in Rare Birds. Now, He Tells How Itâ€šÃ„Ã´s Done. | False | By Denise Hruby | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/asia/covid-19-asia.html | They Beat Back the Virus (Again and Again and Again) | False | By Mike Ives, Tiffany May and Makiko Inoue | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/arts/television/hbo-documentaries-nancy-abraham-lisa-heller-interview.html | HBO Documentary Has Competition. These Women Donâ€šÃ„Ã´t Seem Worried. | False | By Elisabeth Vincentelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-27 | https://www.nytimes.com/2020/11/27/movies/hillbilly-elegy-nomadland.html | Some Movies Actually Understand Poverty in America | False | By Joshua Rothkopf | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/economy/india-economy-covid-19.html | India's Economy Shrinks Sharply as Covid-19 Slams Small Businesses | False | By Emily Schmall | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-26 | https://www.nytimes.com/2020/11/27/style/do-it-yourself-paul-smith-on-how-to-sew-patches-in-a-traditional-japanese-stitch.html | Paul Smith on How to Sew Patches in a Traditional Japanese Stitch | False | By Elizabeth Paton and Samantha Hahn | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/sports/soccer/diego-maradona-champions-league.html | All That We Have Lost | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/realestate/coliving-pandemic.html | How Will Co-Living Survive the Pandemic? | False | By Sydney Franklin | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/your-money/golf-nonprofits-needy.html | Groups Trying to Open Golf to Young People Are Struggling Themselves | False | By Paul Sullivan | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/space-heaters-winter-coronavirus.html | As Winter Arrives, Heaters Become a Survival Tool for Businesses | False | By C. J. Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/iran-dissidents-bomb-assadi-belgium.html | Iranian Diplomat Accused of Plotting to Bomb Dissidents Goes on Trial in Belgium | False | By Steven Erlanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/trump-who-tedros-china-virus.html | Trump Gave W.H.O. A List of Demands. Hours Later, He Walked Away. | False | By Matt Apuzzo, Noah Weiland and Selam Gebrekidan | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/middleeast/iran-nuclear-scientist-assassinated-mohsen-fakhrizadeh.html | Iran's Top Nuclear Scientist Killed in Ambush, State Media Say | False | By Farnaz Fassihi, David E. Sanger, Eric Schmitt and Ronen Bergman | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-12-02 | https://www.nytimes.com/2020/11/27/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-11-27 | 2020-12-01 | https://www.nytimes.com/2020/11/27/health/biden-senior-citizens.html | Biden's Plan for Seniors Is Not Just a Plan for Seniors | False | By Paula Span | 2021-02-03 | TX 8-940-939 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/us/politics/susan-collins-senate-biden.html | Empowered by an Odds-Defying Win, Susan Collins Is Ready to Deal | False | By Emily Cochrane | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/sports/mike-tyson-roy-jones-fight.html | It's 2020, So of Course Mike Tyson Is Boxing Again | False | By Jonathan Abrams | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/arts/television/the-crown-royal-family-queen-elizabeth.html | Royal Watchers Wonder: Do the Royals Watch 'The Crown'? | False | By Sarah Lyall | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/opinion/letters/left-right.html | Is There a Lockstep Mentality on the Left? | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/opinion/letters/elections-us.html | Looking for Better Ways of Running Elections | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/ski-resorts-covid.html | A Chilling Question Divides Europe: Open Ski Slopes or Keep Them Closed? | False | By Elian Peltier, Melissa Eddy and Emma Bubola | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-12-02 | https://www.nytimes.com/2020/11/27/dining/the-coziest-white-bean-stew.html | The Coziest White Bean Stew | False | By Margaux Laskey | 2021-02-03 | TX 8-940-939 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/arts/design/john-mccracken-utah-monolith.html | Did John McCracken Make That Monolith in Utah? | False | By Deborah Solomon | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/health/covid-hospitals-overload.html | Covid Overload: U.S. Hospitals Are Running Out of Beds for Patients | False | By Reed Abelson | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/work-friend-advice-roxane-gay.html | I Don't Want to Be the Office Grandma | False | By Roxane Gay | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-12-01 | https://www.nytimes.com/2020/11/27/climate/epa-trump-biden.html | E.P.A.'s Final Deregulatory Rush Runs Into Open Staff Resistance | False | By Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/europe/britain-vaccines-Pfizer-Astra-Zeneca-Oxford.html | Britain Set to Leap Ahead in Approving Vaccines | False | By Benjamin Mueller | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/theater/ari-roth-mosaic-theater-company.html | A Second Sudden Exit for a Hard-Charging Artistic Director | False | By Rebecca J. Ritzel | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/arts/design/art-basel-miami-beach-pandemic.html | Art Basel Miami Beach Was Canceled, but the Show Goes On | False | By Brett Sokol | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/us/politics/trump-pennsylvania-appeals-court.html | In Harsh Rebuke, Appeals Court Rejects Trump's Election Challenge in Pennsylvania | False | By Alan Feuer | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-27 | 2020-11-30 | https://www.nytimes.com/2020/11/27/us/debra-white-dead.html | Debra White Plume, Defender of Her Tribe, Is Dead at 66 | False | By Michael Astor | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-29 | https://www.nytimes.com/2020/11/27/us/bruce-boynton-dead.html | Bruce Boynton, Plaintiff in Landmark Civil Rights Case, Dies at 83 | False | By Neil Genzlinger | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/us/thanksgiving-coronavirus.html | Pictures of a Thanksgiving That No One Pictured | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/africa/somalia-trump-pentagon-miller.html | Pentagon Chief Visits Somalia Ahead of Expected Troop Cuts | False | By Eric Schmitt | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/mckinsey-purdue-oxycontin-opioids.html | McKinsey Proposed Paying Pharmacy Companies Rebates for OxyContin Overdoses | False | By Walt Bogdanich and Michael Forsythe | 2021-01-05 | TX 8-932-123 |
| 2020-11-27 | 2020-11-28 | https://www.nytimes.com/2020/11/27/business/coronavirus-global-economic-outlook.html | For the World Economy, a Grim Slog Tempered by New Hopes | False | By Peter S. Goodman | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/27/world/middleeast/iran-nuclear-scientist-killed.html | Gunmen Assassinate Iranâ€šÃ„ôs Top Nuclear Scientist in Ambush, Provoking New Crisis | False | By David E. Sanger, Eric Schmitt, Farnaz Fassihi and Ronen Bergman | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/27/pageoneplus/corrections-nov-28-2020.html | Corrections: Nov. 28, 2020 | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/27/todayspaper/quotation-of-the-day-scathing-ruling-sinks-president-in-pennsylvania.html | Quotation of the Day: Scathing Ruling Sinks President in Pennsylvania | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/27/world/asia/china-bhutan-india-border.html | Beijing Takes Its South China Sea Strategy to the Himalayas | False | By Steven Lee Myers | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/28/sports/mike-tyson-roy-jones-jr.html | What to Watch When Mike Tyson Fights Roy Jones Jr. | False | By Morgan Campbell and Oskar Garcia | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/28/sports/ncaafootball/ohio-state-football-cancel-coronavirus.html | Ohio State Cancels Football Game Against Illinois Amid Virus Outbreak | False | By The New York Times | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/28/sports/covid-hiking-parks-trails.html | As Hiking Surges During the Pandemic, So Do Injuries | False | By Gillian R. Brassil | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-28 | https://www.nytimes.com/2020/11/28/us/politics/democrats-republicans-state-legislatures.html | How Democrats Suffered Crushing Down-Ballot Losses Across America | False | By Trip Gabriel | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/realestate/barking-dogs-causing-noise.html | My Neighborâ€šÃ„ôs Dogs Are Driving Me Crazy. What Can I Do? | False | By Ronda Kaysen | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/style/hope-diamond-story-smithsonian-copy.html | The Worldâ€šÃ„ôs Most Glamorous Quarantine Project | False | By Geraldine Fabrikant | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/politics/arizona-settles-in-to-life-as-a-magenta-state.html | Arizona Settles In to Life as a â€šÃ„Â²Magentaâ€šÃ„Â´ State | False | By Jennifer Medina and Hank Stephenson | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/style/self-care/hermits-solitude.html | What We Can Learn From Solitude | False | By Kelsey Osgood | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/insider/pandemic-pets-adoptions.html | Sometimes, Itâ€šÃ„ôs OK to Bark in Meetings | False | By Danya Issawi | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/politics/biden-cabinet.html | Top Contenders for Bidenâ€šÃ„ôs Cabinet Draw Fire From All Sides | False | By Michael D. Shear and Jonathan Martin | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/business/media/hollywood-coronavirus-streaming.html | Hollywoodâ€šÃ„ôs Obituary, the Sequel. Now Streaming. | False | By Brooks Barnes | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/europe/france-literary-prizes-matzneff.html | Pedophile Scandal Canâ€šÃ„ôt Crack the Closed Circles of Literary France | False | By Norimitsu Onishi and Constant Mâ€šÃ©heut | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/well/live/indoor-air-pollution.html | Thereâ€šÃ„ôs No Better Time to Clear the Air | False | By Elisabeth Kwak-Hefferan | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/coronavirus-school-reopening.html | Plastic Dividers and Masks All Day: What Teaching in a Pandemic Looks Like | False | By Erica L. Green | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/middleeast/iran-mohsen-fakhrizadeh-nuclear.html | As Iran Threatens Payback After Assassination, Germany Urges Restraint | False | By Benjamin Mueller | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/europe/england-.html | Closing Time for a Villageâ€šÃ„ôs Last Pub? | False | By David Segal | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-28 | 2020-12-02 | https://www.nytimes.com/2020/11/28/admin/47-recipes-for-thanksgiving-leftovers.html | 47 Recipes for Thanksgiving Leftovers | False | | 2021-02-03 | TX 8-940-939 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/obituaries/tony-hsieh-dead.html | Tony Hsieh, Longtime Chief of Zappos, Is Dead at 46 | False | By Glenn Rifkin | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/sunday-review/pandemic-habits-routine-brain.html | Pandemic-Proof Your Habits | False | By Kate Murphy | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/politics/biden-westexec.html | Biden Aidesâ€šÃ„Ã´ Ties to Consulting and Investment Firms Pose Ethics Test | False | By Eric Lipton and Kenneth P. Vogel | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/middleeast/israel-iran-nuclear-deal.html | Assassination in Iran Could Limit Bidenâ€šÃ„Ã´s Options. Was That the Goal? | False | By David E. Sanger | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/americas/mexico-drugs-cartel-tiktok.html | Guns, Drugs and Viral Content: Welcome to Cartel TikTok | False | By Oscar Lopez | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-02 | https://www.nytimes.com/2020/11/28/us/covid-deaths-united-states.html | Virus Deaths Approach Spring Record Amid Changing U.S. Crisis | False | By Campbell Robertson, Giulia McDonnell Nieto del Rio, Joseph Goldstein and Mitch Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/opinion/letters/joe-biden-advice.html | â€šÃ„Â²Dear Joeâ€šÃ„Â´: Advice for Biden | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/middleeast/israel-yad-vashem-eitam.html | Israelâ€šÃ„Ã´s Pick to Head Holocaust Memorial Stirs International Uproar | False | By Isabel Kershner | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/europe/france-protests-security-bill.html | Protests Over Security Bill in France Draw Tens of Thousands | False | By Constant Mâ€šÃ„Â©heut | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/politics/trump-republicans-election-results.html | In Key States, Republicans Were Critical in Resisting Trumpâ€šÃ„Ã´s Election Narrative | False | By Peter Baker and Kathleen Gray | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/world/africa/ethiopia-tigray-Mekelle-assault.html | Ethiopia Claims Victory in Tigray Conflict After Shelling Restive Regionâ€šÃ„Ã´s Capital | False | By Simon Marks | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-30 | https://www.nytimes.com/2020/11/28/us/trump-biden-border-wall.html | A Rush to Expand the Border Wall That Many Fear Is Here to Stay | False | By Simon Romero, Zolan Kanno-Youngs and Adriana Zehbrauskas | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/sports/sarah-fuller-woman-kicker-vanderbilt.html | Sarah Fuller, With a Kickoff, Is the First Woman to Play Football in a Power 5 Game | False | By Gillian R. Brassil | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/opinion/wages-economic-growth.html | Letâ€šÃ„Ã´s Talk About Higher Wages | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/tony-hsieh-las-vegas.html | How Tony Hsieh Tried to Single-Handedly Transform Downtown Las Vegas | False | By Nicholas Bogel-Burroughs and Karen Weise | 2021-01-05 | TX 8-932-123 |
| 2020-11-28 | 2020-11-30 | https://www.nytimes.com/2020/11/28/world/middleeast/iran-assassinations-nuclear-israel.html | Brazen Killings Expose Iranâ€šÃ„Ã´s Vulnerabilities as It Struggles to Respond | False | By David D. Kirkpatrick, Ronen Bergman and Farnaz Fassihi | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/us/Biden-cat-dogs-German-shepherd.html | A Cat Is Said to Be Joining the Bidens in the White House | False | By Allyson Waller | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/todayspaper/quotation-of-the-day-drugs-guns-and-cash-this-is-cartel-tiktok.html | Quotation of the Day: Drugs, Guns and Cash: This Is â€šÃ„Â²Cartel TikTokâ€šÃ„Â´ | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/sports/football/coronavirus-49ers-ravens-santa-clara-county.html | Virus Disruptions Hit 49ers and Broncos, as N.F.L. Crisis Grows | False | By Ken Belson | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/thins-to-do-this-week.html | Learn a New Cookie Recipe or Make Invisible Ink | False | By Katherine Cusumano and Emma Grillo | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/indigenous-podcasts.html | Listen to Indigenous People | False | By Phoebe Lett | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/exercise-for-kids.html | Shut Down Your Computers, Kids, and Lace Up | False | By Rachel Levin | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/pageoneplus/corrections-nov-29-2020.html | Corrections: Nov. 29, 2020 | False | | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/virtual-bar-trivia.html | Barroom Trivia Slayer? Get Your Quiz On Digitally | False | By Alexis Soloski | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/28/at-home/newspaper-poetry.html | Turn Articles Into Poetry | False | By Leah Umansky | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/29/sports/soccer/diego-maradona-lionel-messi.html | The Myth of the Next Maradona | False | By Rory Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-12-14 | https://www.nytimes.com/2020/11/29/insider/crown-netflix-stories.html | Coverage Thatâ€šÃ„Ã´s Fit for a Queen | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/29/nyregion/metropolitan-diary.html | â€šÃ„Ã´We Were Hungry High School Kids in Sheepshead Bay in the Early 1960sâ€šÃ„Ã´ | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/29/sports/the-college-athletes-who-are-allowed-to-make-big-bucks-cheerleaders.html | The College Athletes Who Are Allowed to Make Big Bucks: Cheerleaders | False | By Tess DeMeyer and Ilana Panich-Linsman | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/theater/christmas-carol-dickens-pandemic.html | Bah, Pandemic! How Theaters Are Saving â€šÃ„Â²A Christmas Carolâ€šÃ„Ã´ | False | By Michael Paulson | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/europe/coronavirus-bergamo-italy.html | The Lost Days That Made Bergamo a Coronavirus Tragedy | False | By Jason Horowitz and Fabio Bucciarelli | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/movies/dave-prowse-dead.html | Dave Prowse, Man Behind Darth Vaderâ€šÃ„Ã´s Mask, Is Dead at 85 | False | By Alex Marshall | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/29/business/the-week-in-business-wall-street-record.html | The Week in Business: Wall Street Is Thankful | False | By Charlotte Cowles | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/movies/amanda-seyfried-mank.html | Amanda Seyfried Finally Stakes Her Claim | False | By Kyle Buchanan | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/29/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-29 | https://www.nytimes.com/2020/11/29/arts/music/lovers-rock-small-axe.html | The Beat at the Heart of â€šÃ„Â²Lovers Rockâ€šÃ„Ã´ | False | By Jeremy Gordon | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-12-02 | https://www.nytimes.com/2020/11/29/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/un-human-rights.html | Leadership of U.N. Human Rights Body Becomes Proxy Battle for World Powers | False | By Nick Cumming-Bruce | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/europe/switzerland-vote-referendum-corporate-responsibility.html | Plan to Hold Corporations Liable for Violations Abroad Fails in Switzerland | False | By Noele Illien | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/opinion/trump-obama-history-one-term.html | Trump Looms Large Now, but Maybe Not Forever | False | By Steve Inskeep | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/nyregion/schools-reopening-partially.html | New York City Will Reopen Elementary Schools and Reduce Hybrid Learning | False | By Eliza Shapiro | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/americas/diego-maradona-doctor.html | Offices of Diego Maradonaâ€šÃ„Ã´s Doctor Raided Over His Death | False | By Daniel Politi and Isabella Kwai | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/opinion/letters/joe-biden-unify-us.html | How Joe Biden Can Unify the Country | False | | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/europe/ukraine-mushrooms.html | â€šÃ„Â²I Have Never Seen So Many Toadstools.â€šÃ„Ã´ A Bumper Crop of Mushrooms in Ukraine. | False | By Maria Varenikova and Andrew E. Kramer | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/business/economy/nike-coca-cola-xinjiang-forced-labor-bill.html | Nike and Coca-Cola Lobby Against Xinjiang Forced Labor Bill | False | By Ana Swanson | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/asia/afghanistan-taliban-peace-talks.html | Afghan Leader Digs In on Peace Talks Despite Progress, Officials Say | False | By Thomas Gibbons-Neff | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/us/california-senate-seat-padilla-newsom.html | One Seat, Competing Pressures as Newsom Considers Senate Pick | False | By Shawn Hubler and Alexander Burns | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/health/should-covid-19-isolation-periods-be-shorter.html | Should Isolation Periods Be Shorter for People With Covid-19? | False | By Apoorva Mandavilli | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/world/europe/uk-lockdown-sports-women.html | â€šÃ„Â²Because Sheâ€šÃ„Â´s a Girlâ€šÃ„Â´: Lockdown Exposes Gender Gap in U.K. Sports | False | By Anna Schaverien | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/business/amazon-farfetch-richemont-ecommerce-wars.html | The Luxury E-Commerce Wars Heat Up | False | By Elizabeth Paton and Vanessa Friedman | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-12-01 | https://www.nytimes.com/2020/11/29/theater/split-britches-last-gasp-wfh.html | A Theater Duoâ€šÃ„Â´s â€šÃ„Â²Last Gaspâ€šÃ„Â´ Doesnâ€šÃ„Â´t Look Like the End | False | By Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/arts/design/rashaad-newsome-times-square.html | Black Voguers Populate Billboards in a Times Square â€šÃ„Â²Midnight Momentâ€šÃ„Â´ | False | By Hilarie M. Sheets and Julia Carmel | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/business/motorcycles-adaptive-cruise-control.html | Smart Cruise Control Comes to Motorcycles | False | By Mark Gardiner | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/sports/ncaafootball/college-football-covid.html | A Season of Footnotes Limps to Its Conclusion | False | By Billy Witz | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-12-02 | https://www.nytimes.com/2020/11/29/opinion/iran-biden-nuclear-scientist.html | Dear Joe, Itâ€šÃ„Â´s Not About Iranâ€šÃ„Â´s Nukes Anymore | False | By Thomas L Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/us/politics/biden-cabinet-tanden-rouse-adeyemo.html | Biden Expected to Name Top Economic Officials This Week | False | By Alan Rappeport and Jim Tankersley | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-12-01 | https://www.nytimes.com/2020/11/29/nyregion/party-400-people-coronavirus-nyc.html | Party With Nearly 400 People Is Shut Down in Manhattan | False | By Mihir Zaveri | 2021-02-03 | TX 8-940-939 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/opinion/republicans-democrats-earmarks.html | Republicans and Democrats Need to Work Together. Earmarks Can Help. | False | By The Editorial Board | 2021-01-05 | TX 8-932-123 |
| 2020-11-29 | 2020-11-30 | https://www.nytimes.com/2020/11/29/us/politics/psaki-biden-press-secretary.html | Jennifer Psaki to Be Press Secretary as Biden Names All-Female Communications Team | False | By Annie Karni | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-29 | https://www.nytimes.com/2020/11/29/opinion/donald-trump-bankruptcy.html | For Trump, Past Is Prologue | False | By Charles M. Blow | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/29/sports/football/nfl-week-12-scores-results.html | What We Learned From Week 12 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/29/business/media/newsmax-chris-ruddy-trump.html | The King of Trump TV Thinks Youâ€šÃ„Â´re Dumb Enough to Buy It | False | By Ben Smith | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/29/us/politics/biden-foot-boot.html | Biden Fractures Foot Playing With His Dog, Putting Him in a Boot | False | By Annie Karni | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/29/sports/football/broncos-saints-kendall-hinton.html | A New Outbreak Leaves a Broncos Rookie in an Awkward Position: Quarterback | False | By Ben Shpigel | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/interactive/2020/11/29/sports/hockey/nhl-lake-hockey-elias-pettersson.html | For a Day, the N.H.L. Arena Moved to the Mountains | False | By Gerald Narciso | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/insider/bob-ross-experience.html | Embracing My Inner Bob Ross | False | By Sarah Bahr | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/arts/television/your-honor-the-disney-holiday-singalong.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Your Honorâ€šÃ„Â´ and â€šÃ„Â²The Disney Holiday Singalongâ€šÃ„Â´ | False | By Gabe Cohn | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/asia/new-zealand-white-island-eruption-volcano.html | New Zealand Announces Charges in Deadly White Island Volcano Eruption | False | By Natasha Frost | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/world/asia/hong-kong-china-courts.html | Hong Kongâ€šÃ„Â´s Courts Are Still Independent. Some Want to Rein Them In. | False | By Austin Ramzy | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/sports/olympics/gymnastics-abuse-laurie-hernandez-haney.html | A Gymnastics Coach Accused of Emotional Abuse Speaks Out | False | By Juliet Macur | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/nyregion/bike-delivery-workers-covid-pandemic.html | Food Delivery Apps Are Booming. Their Workers Are Often Struggling. | False | By Kimiko de Freytas-Tamura | 2021-01-05 | TX 8-932-123 |
| 2020-11-30 | 2020-11-30 | https://www.nytimes.com/2020/11/30/todayspaper/quotation-of-the-day-hong-kongs-courts-still-independent-face-new-threats-from-beijing.html | Quotation of the Day: Hong Kongâ€šÃ„Â´s Courts, Still Independent, Face New Threats From Beijing | False | | 2021-01-05 | TX 8-932-123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/books/review/black-futures-kimberly-drew-jenna-wortham.html | A Peek at the Variety, Wonder and Trauma of Black Life, Then and Now | False | By Scaachi Koul | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/opinion/i-dont-want-you-to-believe-me-i-want-you-to-listen.html | I Donâ€šÃ„Â´t Want You to â€šÃ„Â¨Believeâ€šÃ„Â´ Me. I Want You to Listen. | False | By Agnes Callard | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-05 | https://www.nytimes.com/2020/11/30/business/france-globalization-jobs.html | France Thought It Could Reverse Globalization, but Itâ€šÃ„Â´s Still Bleeding Jobs | False | By Liz Alderman | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/opinion/us-citizenship-test.html | 128 Tricky Questions That Could Stand Between You and U.S. Citizenship | False | By Maeve Higgins | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/supreme-court-barrett-gun-rights.html | Justice Barrettâ€šÃ„Â´s Vote Could Tilt the Supreme Court on Gun Rights | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/well/live/cancer-diagnosis-delays.html | Despite Pandemic Shutdowns, Cancer Doesnâ€šÃ„Â´t Take a Break | False | By Jane E. Brody | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/supreme-court-immigrants-redistricting.html | Supreme Court Skeptical of Trumpâ€šÃ„Â´s Plan to Not Count Unauthorized Immigrants in Redistricting | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/realestate/shopping-for-benches.html | Shopping for Benches | False | By Tim McKeough | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/t-magazine/barbra-streisand-dolly-parton-patti-labelle.html | Celebrating Three of Americaâ€šÃ„Â´s Most Beloved Divas | False | By Hanya Yanagihara | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-02 | https://www.nytimes.com/2020/11/30/opinion/new-york-city-coronavirus.html | New Yorkâ€šÃ„Â´s Streets Have Brought Relief. Imagine Them Post-Pandemic. | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/business/smallbusiness/small-business-startups-fail-fast.html | Can a Start-Up Mentality Save Small Businesses? | False | By Eilene Zimmerman | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/t-magazine/dolly-parton.html | The Grit and Glory of Dolly Parton | False | By Emily Lordi and Craig McDean | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/teachers-remote-learning-burnout.html | Teaching in the Pandemic: â€šÃ„Â¨This Is Not Sustainableâ€šÃ„Â´ | False | By Natasha Singer | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/t-magazine/patti-labelle-philadelphia-soul.html | Patti LaBelle, the Doyenne of Philadelphia Soul | False | By Mark Anthony Neal, Hank Willis Thomas, Deb Willis and Alex Harrington | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/t-magazine/barbra-streisand.html | Barbra Streisand Is, as Ever, Firmly in Control | False | By James B. Stewart, Collier Schorr and Mel Ottenberg | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-03 | https://www.nytimes.com/2020/11/30/travel/ghosts-of-segregation.html | Hidden in Plain Sight: The Ghosts of Segregation | False | By Richard Frishman | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/armenia-azerbaijan-monuments.html | When an Enemyâ€šÃ„Â´s Cultural Heritage Becomes Oneâ€šÃ„Â´s Own | False | By Hugh Eakin | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-12 | https://www.nytimes.com/2020/11/30/arts/tiktok-disney-ratatouille-musical.html | On TikTok, Fans Are Making Their Own â€šÃ„Â¨Ratatouilleâ€šÃ„Â´ Musical | False | By Christina Morales | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/upshot/republican-voters-election-doubts.html | Most Republicans Say They Doubt the Election. How Many Really Mean It? | False | By Emily Badger | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/health/covid-vaccine-moderna.html | Moderna Applies for Emergency F.D.A. Approval for Its Coronavirus Vaccine | False | By Denise Grady | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/australia/china-tweet-soldier.html | Australia Condemns Lurid Tweet by Chinese Official as â€šÃ„Â¨Disgusting Slurâ€šÃ„Â´ | False | By Livia Albeck-Ripka and Austin Ramzy | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/europe/paris-police-beating-charges.html | France to Rewrite Contentious Security Bill on Sharing Images of Police | False | By Aurelien Breeden | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/arts/television/noah-hawley-isnt-done-with-fargo.html | Noah Hawley Isnâ€šÃ„Ã´t Done with â€šÃ„Â²Fargoâ€šÃ„Â´ | False | By Finn Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/sports/buccaneers-chiefs-tom-brady-patrick-mahomes.html | Brady Puts Up a Fight, but Itâ€šÃ„Ã´s Mahomes and the Chiefsâ€šÃ„Ã´ Day | False | By Bill Pennington | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/middleeast/iran-nuclear-scientist-funeral.html | As Iran Mourns Nuclear Scientist, Officials Vow to Find His Killers | False | By Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/sports/new-york-marathon-capiraso-diversity.html | New York Road Runners Parts Ways With C.E.O. Amid Workplace Complaints | False | By Matthew Futterman and Gillian R. Brassil | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/business/gm-nikola-electric-trucks.html | G.M. Scales Back Alliance With Electric Truck Start-Up Nikola | False | By Neal E. Boudette | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/john-lewis-runoff-election.html | Thereâ€šÃ„Ã´s Another Runoff in Georgia, and the Winner Gets a Month in Congress | False | By Rick Rojas | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-06 | https://www.nytimes.com/2020/11/30/realestate/california-housing-market-price.html | Median Home Price Sets New Record in California | False | By Debra Kamin | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/asia/biden-trump-china-asia.html | â€šÃ„Â²Trump Is Betterâ€šÃ„Ã´: In Asia, Pro-Democracy Forces Worry About Biden | False | By Hannah Beech | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/bitcoin-record-price.html | Bitcoin Hits New Record, This Time With Less Talk of a Bubble | False | By Nathaniel Popper | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-02 | https://www.nytimes.com/2020/11/30/dining/dorie-greenspans-amazing-new-cookie.html | Dorie Greenspanâ€šÃ„Ã´s Amazing New Cookie | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/deepmind-ai-protein-folding.html | London A.I. Lab Claims Breakthrough That Could Accelerate Drug Discovery | False | By Cade Metz | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/asia/india-farmers-protest.html | Angry Farmers Choke Indiaâ€šÃ„Ã´s Capital in Giant Demonstrations | False | By Jeffrey Gettleman, Karan Deep Singh and Hari Kumar | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/asia/japan-princess-mako-wedding.html | For Japanese Princess, Fairy-Tale Wedding May Be Distant Prospect | False | By Ben Dooley | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-02 | https://www.nytimes.com/2020/11/30/dining/drinks/craft-cocktail-mixers.html | What if Cocktail Mixers Were Actually Good? | False | By Robert Simonson | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/scotus-census.html | A Census Case That Goes to the Heart of American Democracy | False | By Michael Wines | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-10 | https://www.nytimes.com/2020/11/30/style/Ms-Boogie-Rapper-Trans-Woman.html | Living and Performing â€šÃ„Â²Femme Queen Joyâ€šÃ„Ã´ | False | By Sandra E. Garcia | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/business/biden-economics-yellen-labor.html | Bidenâ€šÃ„Ã´s Economic Team Suggests Focus on Workers and Income Equality | False | By Jim Tankersley, Jeanna Smialek and Alan Rappeport | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/facebook-kustomer-antitrust.html | Facebook to Acquire Start-Up Kustomer as It Faces Antitrust Glare | False | By Mike Isaac | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/women-tech-allraise.html | Group Seeking Equality for Women in Tech Raises $11 Million | False | By Erin Griffith | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/technology/no-georgias-governor-cannot-overrule-its-secretary-of-state-on-voting.html | No, Georgiaâ€šÃ„Ã´s governor cannot â€šÃ„Â²overruleâ€šÃ„Ã´ its secretary of state on voting. | False | By Linda Qiu | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/obituaries/brandy-houser-dead-coronavirus.html | Brandy Houser, Hospice Care Consultant Who Loved Disney, Dies at 41 | False | By Penelope Green | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/oregon-nurse-tiktok-mask.html | Oregon Nurse Is Placed on Leave Over TikTok Video Mocking Masks | False | By Christine Hauser | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/arts/music/bts-be-billboard-chart.html | BTS Debuts at No. 1, and CDs Play a Major Role | False | By Ben Sisario | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/letters/senate-majority.html | Why a Senate Majority Really Does Matter | False | | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/books/review-babur-nama.html | A Warlordâ€šÃ‚Â´s Memoir Is Surprisingly Modern and Charming, When Itâ€šÃ‚Â´s Not Gruesome | False | By Dwight Garner | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/theater/a-christmas-carol-review.html | Review: A Hamâ€šÃ‚Â´s â€šÃ‚Â²Christmas Carolâ€šÃ‚Â´ Without the Honey Glaze | False | By Jesse Green | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/letters/supreme-court-religion.html | The Supreme Courtâ€šÃ‚Â´s Ruling on Limiting the Size of Religious Services | False | | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/nyregion/coronavirus-hospitalization-ny.html | Cuomo Fears â€šÃ‚Â²Nightmare of Overwhelmed Hospitalsâ€šÃ‚Â´ as Virus Cases Spike | False | By Jesse McKinley and Luis FerrÃ¡Â©-SadurnÃÂ‰ | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/arts/design/smithsonian-archives-american-art-oral-history-covid.html | Smithsonian Archives of American Art Gathers an Oral History of 2020 | True | By Julia Carmel | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/health/coronavirus-vaccine-prisons.html | Prisons Are Covid-19 Hotbeds. When Should Inmates Get the Vaccine? | False | By Roni Caryn Rabin | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/health/coronavirus-vaccines-treatments.html | The Long Darkness Before Dawn | False | By Donald G. McNeil Jr. | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/europe/nato-2030-russia-china.html | NATO Needs to Adapt Quickly to Stay Relevant for 2030, Report Urges | False | By Steven Erlanger | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-16 | https://www.nytimes.com/2020/11/30/obituaries/michel-robin-dead-coronavirus.html | Michel Robin, Longtime French Character Actor, Dies at 90 | False | By Aurelien Breeden | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-03 | https://www.nytimes.com/2020/11/30/style/christmas-decorations-melania-trump-white-house.html | The White House Christmas Decorations Look Strikingly Normal | False | By Steven Kurutz | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/sports/football/san-francisco-49ers-arizona-stadium.html | As Virus Upends N.F.L. Schedule, Games Shift to Odd Landing Spots | False | By Ken Belson | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/joe-manchin-senate.html | For Manchin, a Divided Senate Is a â€šÃ‚Â²Golden Opportunityâ€šÃ‚Â´ for Action | False | By Luke Broadwater | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/europe/france-literary-awards-matzneff.html | Franceâ€šÃ‚Â´s Major Literary Juries Award Prizes in a Year of Scandal | False | By Norimitsu Onishi and Constant MÃ©Ã heut | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/joe-manchin-interview.html | â€šÃ‚Â²Weâ€šÃ‚Â´ve Harmed the Senate Enoughâ€šÃ‚Â´: Why Joe Manchin Wonâ€šÃ‚Â´t Budge on the Filibuster | False | By Luke Broadwater | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/europe/france-covid-schools.html | Positive Test Rate of 11 Percent? Franceâ€šÃ‚Â´s Schools Remain Open. | False | By Norimitsu Onishi, Constant MÃ©Ã heut and Antonella Francini | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-02 | https://www.nytimes.com/2020/11/30/arts/television/the-undoing-finale-hugh-grant.html | Hugh Grant and David E. Kelley Discuss the â€šÃ‚Â²Undoingâ€šÃ‚Â´ Finale | False | By Jennifer Vineyard | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/world/middleeast/Abdel-Razek-Egypt-rights.html | Accepting the Danger of Human Rights Work in Egypt, With Food and Humor | False | By Vivian Yee | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/business/black-friday-retail-sales.html | â€šÃ‚Â²Bleak Fridayâ€šÃ‚Â´ for Stores as Pandemic Pushes Holiday Shopping Online | False | By Sapna Maheshwari and Michael Corkery | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/health/hiv-aids-medication-babies.html | Berry-Flavored H.I.V. Medication Is Ready for Babies | False | By Donald G. McNeil Jr. | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/nyregion/elementary-schools-reopening.html | Why School Districts Are Bringing Back Younger Children First | False | By Eliza Shapiro and Kate Taylor | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-02 | https://www.nytimes.com/2020/11/30/dining/brandied-fruit-recipe.html | Let This Festive Brandied Fruit Lift Your Holidays | False | By Yewande Komolafe | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/biden-republican-party.html | How Will Biden Deal With Republican Sabotage? | False | By Paul Krugman | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/wisconsin-arizona-election-results.html | Arizona and Wisconsin Certify Bidenâ€™s Wins: â€Â˜The System Is Strongâ€Â´ | False | By Reid J. Epstein | 2021-02-03 | TX 8-940-939 |
| 2020-11-30 | 2020-12-01 | https://www.nytimes.com/2020/11/30/nyregion/nypd-body-cameras.html | Police Body Cameras Cited as â€Â˜Powerful Toolâ€Â´ Against Stop-and-Frisk Abuses | False | By Ashley Southall | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/afghanistan-withdrawal-biden.html | How to End a Forever War | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/michael-flynn-pardon.html | Citing Pardon, Justice Dept. Asks Judge to â€Â˜Immediatelyâ€Â´ Dismiss Flynn Case | False | By Charlie Savage | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/georgia-republicans-trump-kemp.html | As Trump Attacks Georgia Republicans, Party Worries About Senate Races | False | By Lisa Lerer, Richard Fausset and Maggie Haberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/biden-inauguration.html | Bidenâ€™s Inauguration: Expect Smaller Crowds and More Social Distancing | False | By Michael D. Shear and Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/cuomo-gorsuch-coronavirus.html | Thank You, Justice Gorsuch | False | By Bret Stephens | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/opinion/deblasio-covid-schools-reopening.html | De Blasio Has Actually Got Something Right | False | By Michelle Goldberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/todayspaper/quotation-of-the-day-us-faces-a-new-crisis-an-extreme-level-of-teacher-burnout.html | Quotation of the Day: U.S. Faces a New Crisis: â€Â˜An Extreme Level of Teacher Burnoutâ€Â´ | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/pageoneplus/corrections-dec-1-2020.html | Corrections: Dec. 1, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/11/30/us/politics/scott-atlas-trump-coronavirus-adviser-resigns.html | Scott Atlas, a Trump Coronavirus Adviser, Resigns | False | By Sheryl Gay Stolberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/design/utah-monolith-removed-instagram.html | How a Mysterious Monolith Vanished Overnight (It Wasnâ€™t Aliens) | False | By Serge F. Kovaleski, Deborah Solomon and Zoe Rosenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/virus-testing-Union-Station-Los-Angeles.html | Los Angeles Reverses Decision to Close Virus Testing Site for a Film Shoot | False | By Neil Vigdor and Kwame Opam | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/americas/brazil-criciuma-bank-robbery.html | Bank Robbers in Brazil Terrorize a Sleepy City, Overpowering Police | False | By Ernesto Londoñâ€Â˜o, Livia Albeck-Ripka and Elian Peltier | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/science/leaf-stick-insects-phyllium-askiense.html | He Was a Stick, She Was a Leaf; Together They Made History | False | By Sabrina Imbler | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/12/01/sports/football/giants-bengals.html | Can the Giantsâ€™ Tenuous Grasp of the N.F.C. East Hold? | False | By Gillian R. Brassil | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/12/01/sports/justin-williams-cycling-L39ION.html | This Los Angeles Team Wants to Diversify Cycling. Theyâ€™re Starting With Its Podiums. | False | By Andy Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-01 | https://www.nytimes.com/2020/12/01/nyregion/times-square-nyc-coronavirus.html | Without Crowds, Is Times Square Really Times Square? Take a Look | False | By Corey Kilgannon | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/asia/korea-bts-law-military-deferment.html | New â€Â˜BTS Lawâ€Â´ Is Passed in South Korea. An Army of Fans Rejoices. | False | By Choe Sang-Hun | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/magazine/should-i-stop-speaking-to-my-trump-supporting-friends.html | Should I Stop Speaking to My Trump-Supporting Friends? | False | By Kwame Anthony Appiah | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/interactive/2020/12/01/us/familyinterrupted-blakley.html | Their Pandemic Safety Plan Starts With a â€Â˜Decontamination Stationâ€Â´ | False | By Audra D. S. Burch | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/magazine/how-to-build-a-snowman.html | How to Build a Snowman | False | By Malia Wollan | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/magazine/i-read-court-documents-for-fun-hear-me-out.html | I Read Court Documents for Fun. Hear Me Out. | False | By Tarpley Hitt | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-01 | 2021-01-03 | https://www.nytimes.com/2020/12/01/books/review/mediocre-ijeoma-oluo.html | In America, Is Power in the Hands of Too Many â€šÃ„Â²Mediocreâ€šÃ„Â´ Men? | False | By Brittney Cooper | 2021-03-22 | TX 8-954-047 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/books/review/new-this-week.html | New & Noteworthy, From Cheese to Player Two | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-13 | https://www.nytimes.com/2020/12/01/books/review/a-certain-hunger-chelsea-g-summers.html | Why Canâ€šÃ„Â´t Women Be Serial Killers, Too? | False | By Amy Silverberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2021-01-03 | https://www.nytimes.com/2020/12/01/books/review/guido-morselli-dissipatio-hg.html | Itâ€šÃ„Â´s the End of Humanity. Maybe Itâ€šÃ„Â´s for the Best. | False | By Dustin Illingworth | 2021-03-22 | TX 8-954-047 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/books/review/sometimes-you-have-to-lie-leslie-brody.html | The Rich, Literary Life of the Creator of Americaâ€šÃ„Â´s Favorite Girl Spy | False | By Liesl Schillinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2021-01-31 | https://www.nytimes.com/2020/12/01/books/review/manuel-vilas-ordesa.html | â€šÃ„Â²Ordesaâ€šÃ„Â´ Is a Meditation on Yearning, Solitude and Family | False | By Anderson Tepper | 2021-03-22 | TX 8-954-047 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/magazine/india-documentary-anand-patwardhan.html | Indiaâ€šÃ„Â´s Leading Documentary Filmmaker Has a Warning | False | By Abhrajyoti Chakraborty | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-20 | https://www.nytimes.com/2020/12/01/books/group-text-homeira-qaderi-dancing-in-the-mosque.html | Homeira Qaderi Wants Her Son to Know Her, So She Wrote a Book | False | By Elisabeth Egan | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/opinion/trump-medicare-medicaid.html | After 4 Years of Trump, Medicare and Medicaid Badly Need Attention | False | By Peter B. Bach | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/nyregion/nyc-blind-pedestrian-signals.html | Why the Pandemic Has Made Streets More Dangerous for Blind People | False | By Patrick McGeehan | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/biden-staff-business-zients.html | Biden Faces a Balancing Act in Choosing Top Aides With Business Ties | False | By Alan Rappeport | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-13 | https://www.nytimes.com/2020/12/01/arts/dance/best-dance.html | Best Dance of 2020 | False | By Gia Kourlas, Brian Seibert and Siobhan Burke | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/style/the-best-kept-fashion-secret-of-the-crown.html | The Best-Kept Fashion Secret of â€šÃ„Â²The Crownâ€šÃ„Â´ | False | By Vanessa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/economy/workers-jobs-training.html | Reinventing Workers for the Post-Covid Economy | False | By Eduardo Porter | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/es-devlin-design-show-superblue-miami.html | Es Devlin Takes a Turn at Center Stage | False | By Farah Nayeri | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/georgia-senate-election-democrats.html | â€šÃ„Â²Georgia Is Not New Yorkâ€šÃ„Â´: Progressives Adapt Efforts for Senate Runoffs | False | By Sydney Ember | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/galleries-palm-beach-florida.html | Galleries, Like Their Buyers, Make Themselves at Home in Palm Beach | False | By Hilarie M. Sheets | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/health/covid-vaccine-distribution-first.html | Who Will Get the Coronavirus Vaccine First? | False | By Abby Goodnough | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/art-basel-miami-beach-online.html | As Another Fair Goes Virtual, Art Basel Finds Its Footing | False | By Ted Loos | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/upshot/economic-boom-possible-covid.html | These â€šÃ„Â²Little Land Minesâ€šÃ„Â´ Could Prevent a Summertime Boom | False | By Neil Irwin | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/realestate/renovating-after-a-break-up.html | That Home You Made With Your Ex? â€šÃ„Â²Say Goodbye to Everythingâ€šÃ„Â´ | False | By Tim McKeough | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/nagorno-karabakh-putin-armenia-azerbaijan.html | In Nagorno-Karabakh Peace Deal, Putin Applied a Deft New Touch | False | By Anton Troianovski and Carlotta Gall | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/work-from-home-women-office-attire.html | Goodbye, Blazers; Hello, â€šÃ„Â²Coatigans.â€šÃ„Â´ Women Adjust Attire to Work at Home. | False | By Sapna Maheshwari | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/miami-beach-outdoor-art.html | In Miami Beach, the Art Scene Has Moved Outdoors | False | By Joseph B. Treaster | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-01 | 2020-12-13 | https://www.nytimes.com/2020/12/01/theater/best-broadway-theater-show.html | Best Theater of 2020 | False | By Jesse Green, Laura Collins-Hughes, Scott Heller, Maya Phillips, Alexis Soloski and Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-13 | https://www.nytimes.com/2020/12/01/arts/television/best-tv-shows.html | Best TV Shows of 2020 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/australia/china-australia-morrison-tweet.html | The World in a Vise: Sounding the Alarm on China, Then Running for Shelter | False | By Damien Cave | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-04 | https://www.nytimes.com/2020/12/01/movies/disco-review.html | â€šÃ„Ã²Discoâ€šÃ„Ã´ Review: Devoted to Dancing (and More) | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/missing-hiker-pyrenees-esther-dingley.html | British Hiker Goes Missing in the Pyrenees | False | By Derrick Bryson Taylor | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/realestate/quarantine-activities.html | In a Pandemic, Creative and Mostly Virtual Socializing | False | By Debra Kamin | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/t-magazine/tuscan-villa-rene-caovilla.html | In the Tuscan Countryside, a 15th-Century Monastery Turned Beloved Family Home | False | By Gaby Wood and Alexis Armanet | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/t-magazine/weekend-bags-totes.html | Weekend Bags for a Fantasy Getaway | False | By Mari Maeda and Yuji Oboshi | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/fashion/weddings/the-wedding-i-thought-would-never-happen.html | The Wedding I Thought Would Never Happen | False | By Danielle Gelfand | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/germany-car-pedestrians.html | Drunken Man Plows Car Into Pedestrians in Germany, Killing 4 | False | By Melissa Eddy and Christopher F. Schuetze | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/arts/television/momona-tamada-favorites.html | Momona Tamadaâ€šÃ„Ã´s Week: â€šÃ„Ã²Satisfyingâ€šÃ„Ã´ Baking Videos and Peace Through Podcasts | False | By Maya Salam | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/pentagon-firing.html | Another Official Is Ousted From the Pentagon | False | By Eric Schmitt and Adam Goldman | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-08 | https://www.nytimes.com/2020/12/01/science/nasa-rocket-orbit.html | NASA Launched a Rocket 54 Years Ago. Has It Finally Come Home? | False | By Katherine Kornei | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/sudan-israel-trump-peace-accord.html | Officials Say Peace Accord Between Sudan and Israel Is Already at Risk of Unraveling | False | By Lara Jakes | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/opinion/letters/iran-nuclear-scientist-killed.html | The Fallout From the Killing of an Iranian Nuclear Scientist | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/science/china-moon-landing.html | China Lands Changâ€šÃ„Ã¬e-5 Spacecraft on Moon to Gather Lunar Rocks and Soil | False | By Steven Lee Myers and Kenneth Chang | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/dance/american-ballet-theater-cancels-season-at-metropolitan-opera-house.html | American Ballet Theater Cancels Season at Metropolitan Opera House | False | By Peter Libbey | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-08 | https://www.nytimes.com/2020/12/01/well/family/cesarean-c-sections-infections.html | C-Sections May Increase the Risk of Childhood Infections | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/technology/amazon-apple-chips-intel-arm.html | Amazon and Apple Are Powering a Shift Away From Intelâ€šÃ„Ã´s Chips | False | By Don Clark | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/dining/how-to-mail-cookies.html | How to Pack and Mail Holiday Cookies | False | By Melissa Clark | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/dining/nyc-restaurant-news.html | Bixi, From the Lido Team, Opens in Harlem | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/science/space/arecibo-telescope-puerto-rico.html | The Arecibo Observatory in Puerto Rico Collapses | False | By Maria Cramer and Dennis Overbye | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/dining/holiday-cookie-box.html | How to Make the Perfect Cookie Box | False | By Melissa Clark | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/treasury-Adewale-Adeyemo.html | Biden Pick for Treasuryâ€šÃ„Ã´s No. 2, a Moderate Voice, Breaks Racial Barrier | False | By Alan Rappeport | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/music/miley-cyrus-plastic-hearts-review.html | Miley Cyrus Finally Embraces Her Rock â€šÃ„¸Ã´nâ€šÃ„Ã´ Roll Heart | False | By Lindsay Zoladz | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/fashion/beauty-alicia-keys-figures-out-her-skin.html | Alicia Keys Figures Out Her Skin | False | By Bee Shapiro | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/technology/why-whatsapp-matters.html | Why WhatsApp Matters | False | By Shira Ovide | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/dining/ayat-review-palestinian-food.html | Palestinian Street Food and Then Some at Ayat in Brooklyn | False | By Pete Wells | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/music/frederic-rzewski-thomas-kotcheff.html | The Music of More: A Young Pianist Plays a Modern Master | False | By Seth Colter Walls | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/television/bill-cosby-appeal.html | Bill Cosby Case: Judges Review Decision to Allow Multiple Accusers | False | By Graham Bowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/music/kinks-lola-ray-davies.html | Ray Davies on 50 Years of â€šÃ„Ã²Lolaâ€šÃ„Ã´ | False | By Jim Farber | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/books/review-divorcing-susan-taubes.html | A Skeptical Heroine, Unconvinced by Religion, Romance or Psychoanalysis | False | By John Williams | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/movies/netflix-holiday-movies-ranked.html | Netflix Holiday Movies: Ranked, Listed and Checked Twice | False | By Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/movies/elliot-page-transgender-juno.html | Elliot Page, Oscar-Nominated â€šÃ„Ã²Junoâ€šÃ„Ã´ Star, Announces He Is Transgender | False | By Maya Salam | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/rudy-giuliani-pardon.html | Trump Has Discussed With Advisers Pardons for His 3 Eldest Children and Giuliani | False | By Maggie Haberman and Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/arts/dance/heidi-latsky-kinetic-light-disability-dance.html | To See and Be Seen: These Dancers Make Disabilities Visible | False | By Brian Seibert | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/england-coronavirus-lockdown-end.html | In England, Rumbles of Discontent as Parliament Votes to Exit Lockdown | False | By Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/world/europe/jozsef-szajer-european-parliament-resignation.html | Hungarian Politician Resigns After Brussels Party Is Raided by Police | False | By Monika Pronczuk and Benjamin Novak | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 0001-01-01 | https://www.nytimes.com/2020/12/01/technology/no-it-isnt-unusual-that-kamala-harris-is-still-in-the-senate.html | No, it isnâ€šÃ„Ã´t unusual that Kamala Harris is still in the Senate. | False | By Linda Qiu | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/opinion/letters/china-us.html | Senator Rick Scott: Donâ€šÃ„Ã´t Get Duped by China | False |  | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/climate/georgina-mace-dead.html | Georgina Mace, Who Shaped List of Endangered Species, Dies at 67 | False | By John Schwartz | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/technology/salesforce-slack-deal.html | Salesforce to Acquire Slack for $27.7 Billion | False | By Erin Griffith and Lauren Hirsch | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-06 | https://www.nytimes.com/2020/12/01/health/coronavirus-december-arrival.html | Virus May Have Arrived in U.S. in December, but Didnâ€šÃ„Ã´t Spread Until Later | False | By James Gorman | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-08 | https://www.nytimes.com/2020/12/01/well/live/erectile-dysfunction-impotence-foods-diet.html | Worried About Erectile Dysfunction? A Mediterranean-Style Diet May Help | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/sports/soccer/USWNT-equal-pay.html | U.S. Soccer and Womenâ€šÃ„Ã´s Stars Reach Deal on Working Conditions | False | By Andrew Das | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/debenhams-topshop-bankruptcy.html | Retail Cornerstones Fall in Britain, Pushed by Fast Fashion and Pandemic | False | By Eshe Nelson and Elizabeth Paton | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/sports/baseball/trevor-may-mets.html | With Trevor May, the Mets Make a Foray Into Free Agency | False | By Tyler Kepner | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/sports/football/steelers-ravens-nfl-wednesday.html | Are You Ready for Some (Wednesday) Football? | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/opinion/pebble-mine-alaska.html | Good News for Salmon, Bad News for Prospectors | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/health/covid-vaccine-distribution-cdc.html | Long-Term-Care Residents and Health Workers Should Get Vaccine First, C.D.C. Panel Says | False | By Abby Goodnough | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/briefing/william-barr-vaccine-holiday-cookies.html | William Barr, Vaccine, Holiday Cookies: Your Tuesday Evening Briefing | False | By Remy Tumin, Jillian Rayfield and Jeremiah M. Bogert, Jr. | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/supreme-court-corporations-human-rights.html | Supreme Court Seems Ready to Limit Human Rights Suits Against Corporations | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/biden-boot-foot.html | Biden Shows Off a New Accessory: A Walking Boot | False | By Katie Glueck | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/economy/biden-economy-stimulus.html | Biden and His Economic Team Urge Quick Action on Stimulus as Risks Mount | False | By Jim Tankersley, Alan Rappeport, Jeanna Smialek, Emily Cochrane and Luke Broadwater | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/biden-white-house-communications-team.html | Four Women Who Will Handle the Media in the Biden White House | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-01 | 2020-12-03 | https://www.nytimes.com/2020/12/01/us/politics/white-house-holiday-parties.html | Itâ€šÃ„Ã´s Holiday Party Season at the White House. Masks Are Encouraged, but Not Required. | False | By Annie Karni | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/opinion/trump-biden-democracy.html | Our Democracyâ€šÃ„Ã´s Near-Death Experience | False | By Susan E. Rice | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/republican-resistance-neera-tanden.html | Republican Resistance to Tanden Illustrates Trouble Ahead for Biden | False | By Carl Hulse and Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/business/cecilia-rouse-biden-economist.html | Bidenâ€šÃ„Ã´s New Top Economist Has a Longtime Focus on Workers | False | By Jim Tankersley and Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/california-hospital-bed-shortage.html | Surging Virus Exposes Californiaâ€šÃ„Ã´s Weak Spot: A Lack of Hospital Beds and Staff | False | By Thomas Fuller and Manny Fernandez | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/william-barr-voter-fraud.html | Barr Acknowledges Justice Dept. Has Found No Widespread Voter Fraud | False | By Katie Benner and Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/georgia-election-trump.html | â€šÃ„Â²It Has to Stopâ€šÃ„Â´: Georgia Election Official Lashes Trump | False | By Richard Fausset | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/john-durham-special-counsel-russia-investigation.html | Barr Makes Durham a Special Counsel in a Bid to Entrench Scrutiny of the Russia Inquiry | False | By Charlie Savage | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/01/sports/basketball/kevin-durant-achilles-nets.html | Kevin Durant Says Heâ€šÃ„Ã´s Ready to Return. â€šÃ„Â²Itâ€šÃ„Â´ll Come Naturally.â€šÃ„Â´ | False | By Sopan Deb | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/01/us/conception-boat-fire-manslaughter.html | California Boat Captain Charged With Manslaughter in Fire That Killed 34 | False | By Will Wright | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/01/world/asia/south-korea-china-kimchi-paocai.html | Is China Laying Claim to Kimchi, Too? Some South Koreans Think So | False | By Youmi Kim and Mike Ives | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/us/politics/bribery-scheme-trump-pardon.html | Justice Dept. Investigating Potential Bribery Scheme for Trump Pardon | False | By Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/pageoneplus/corrections-dec-2-2020.html | Corrections: Dec. 2, 2020 | False | | | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/01/todayspaper/quotation-of-the-day-biden-urges-a-robust-stimulus-as-risks-mount.html | Quotation of the Day: Biden Urges a â€šÃ„Â²Robustâ€šÃ„Â´ Stimulus as Risks Mount | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/opinion/biden-interview-mcconnell-china-iran.html | Biden Made Sure â€šÃ„Â²Trump Is Not Going to Be President for Four More Yearsâ€šÃ„Â´ | False | By Thomas L. Friedman | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/opinion/biontech-vaccine-germany-immigration.html | A Turkish-German Couple May Save Us From the Virus. So Why Is Germany Uneasy? | False | By Anna Sauerbrey | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/europe/pfizer-coronavirus-vaccine-approved-uk.html | U.K. Approves Pfizer Coronavirus Vaccine, a First in the West | False | By Benjamin Mueller | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/asia/joshua-wong-agnes-chow-hong-kong.html | Joshua Wong and Agnes Chow Are Sentenced to Prison Over Hong Kong Protest | False | By Austin Ramzy and Tiffany May | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/sports/football/adam-gase-jets-playcalling.html | Perform Abysmally, Defend Yourself Vehemently: The Adam Gase Way | False | By Mike Tanier | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/sports/football/nfl-covid-ravens-steelers.html | Do We Need Football in America This Badly? | False | By Kurt Streeter | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/us/louisville-police-yvette-gentry.html | Louisville Is Clamoring for Police Reform. Can an Interim Chief Deliver? | False | By Will Wright | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/sports/olympics/parkour-olympic-games.html | Add Parkour to the Olympics? Purists Say â€šÃ„Ã²Nahâ€šÃ„Ã´. | False | By Victor Mather | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/us/coronavirus-music-students-band.html | Pantyhose and Trash Bags: How Music Programs Are Surviving in the Pandemic | False | By Aishvarya Kavi and Adriana Zehbrauskas | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/nyregion/courts-covid.html | Only 9 Trials in 9 Months: Virus Wreaks Havoc on N.Y.C. Courts | False | By Nicole Hong and Jan Ransom | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/asia/indonesia-rizieq-muslim.html | â€šÃ„Ã²He Is a Thugâ€šÃ„Ã´: Polarizing Muslim Cleric Returns to Indonesia | False | By Richard C. Paddock | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/middleeast/iran-assassination-nuclear-scientist.html | Killer Robot? Assassination of Iranian Scientist Feeds Conflicting Accounts | False | By David D. Kirkpatrick, Farnaz Fassihi and Ronen Bergman | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/magazine/rice-and-beans-recipe.html | Rice and Beans, With an Exhilarating Crunch | False | By Samin Nosrat | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/magazine/queens-gambit-netflix.html | I Want to Live in the Reality of â€šÃ„Ã²The Queenâ€šÃ„Ã´s Gambitâ€šÃ„Ã´ | False | By Carina Chocano | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-13 | https://www.nytimes.com/2020/12/02/books/review/erin-zammett-ruddy-the-little-book-of-life-skills.html | Our House Is a Very, Very, Very Fine House | False | By Judith Newman | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/watches-van-cleef-and-arpels-ballerinas.html | Another Turn for Van Cleef & Arpelsâ€šÃ„Ã´ Ballerinas | False | By Milena Lazazzera | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/books/critics-roundtable-year-in-books.html | Times Critics Discuss 2020 in Books, From â€šÃ„Ã²Pandemic Blurâ€šÃ„Ã´ to Favorite Discoveries | False | By Dwight Garner, Parul Sehgal and Jennifer Szalai | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-05 | https://www.nytimes.com/2020/12/02/opinion/oil-gas-companies-public-land.html | Oil and Gas Companies Keep Taking From Taxpayers. And Taking. | False | By Tom Udall and Charles Grassley | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-08 | https://www.nytimes.com/2020/12/02/well/move/exercise-sitting-longevity.html | 11 Minutes of Exercise a Day May Help Counter the Effects of Sitting | False | By Gretchen Reynolds | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/books/times-critics-top-books-of-2020.html | Times Criticsâ€šÃ„Ã´ Top Books of 2020 | False | By Dwight Garner, Parul Sehgal and Jennifer Szalai | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/style/holiday-cards-greetings.html | Have You Sent Your Holiday Cards Yet? | False | By Debra Kamin | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/nyregion/nyc-outdoors-open-storefronts.html | Outdoor Dining Is a Hit. What About Outdoor Shopping? | False | By Jazmine Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-07 | https://www.nytimes.com/2020/12/02/opinion/coronavirus-vaccine.html | What South Korea Can Teach Us About Vaccine Hesitancy | False | By Farhad Manjoo | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/opinion/eviction-moratorium-ending.html | Whatâ€šÃ„Ã´s Between 30 Million Americans and an Eviction Tsunami? | False | By Francesca Mari | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/opinion/biden-foreign-policy.html | Biden Wants America to Lead the World. It Shouldnâ€šÃ„Ã´t. | False | By Peter Beinart | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/style/can-these-period-underwear-crusaders-convert-you.html | Can These Period Underwear Crusaders Convert You? | False | By Jessica Testa | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/opinion/diego-maradona-death.html | Diego Maradona, Argentinaâ€šÃ„Ã´s Hero, and Mine | False | By Juan Manuel Râ€šâ€°Ã¼Ã½tulo | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-13 | https://www.nytimes.com/2020/12/02/arts/music/best-jazz-albums.html | Best Jazz Albums of 2020 | False | By Giovanni Russonello | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/biden-trump-pennsylvania.html | As Trump Rages, Voters in a Key County Move On: â€šÃ„Ã²Iâ€šÃ„Ã´m Not Sweating Itâ€šÃ„Ã´ | False | By Elaina Plott | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/dealbook/convention-centers-coronavirus.html | Nobody Is Going to Conventions. Convention Centers Are Growing Anyway. | False | By Mary Williams Walsh | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/insider/arecibo-telescope-astronomy.html | Arecibo Has Fallen Down. A Writer Looks Back. | False | By Dennis Overbye | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/economy/economy-survey.html | After Biden Win, Nationâ€šÃ„Ã´s Republicans Fear the Economy Ahead | False | By Jim Tankersley and Ben Casselman | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/movies/godfather-coda-francis-ford-coppola.html | How Francis Ford Coppola Got Pulled Back In to Make â€šÃ„Ã²The Godfather, Codaâ€šÃ„Ã´ | False | By Dave Itzkoff | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-05 | https://www.nytimes.com/2020/12/02/business/japan-old-companies.html | This Japanese Shop Is 1,020 Years Old. It Knows a Bit About Surviving Crises. | False | By Ben Dooley and Hisako Ueno | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/arts/zanele-muholi-tate-modern.html | Zanele Muholi Walks In With the Ancestors | False | By Pumla Dineo Gqola | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-27 | https://www.nytimes.com/2020/12/02/arts/music/five-minutes-classical-music-beethoven.html | 5 Minutes That Will Make You Love Beethoven | False |  | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/books/review/best-childrens-books.html | The 25 Best Childrenâ€šÃ„Ã´s Books of 2020 | False |  | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/realestate/living-in-bay-ridge-brooklyn.html | Bay Ridge, Brooklyn: Convenient to Manhattan, but More Affordable | False | By Wadzanai Mhute | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/craftsmanship-lock-hatters-london.html | A Collaboration Fueled by More Than 700 Yearsâ€šÃ„Ã´ Experience | False | By Susanne Fowler | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-13 | https://www.nytimes.com/2020/12/02/arts/music/best-classical-music.html | Best Classical Music of 2020 | False | By Anthony Tommasini, Zachary Woolfe, Joshua Barone, Corinna da Fonseca-Wollheim, Seth Colter Walls and David Allen | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-13 | https://www.nytimes.com/2020/12/02/arts/music/best-albums.html | Best Albums of 2020 | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/craftsmanship-porcelain-bangkok-art-biennale-2020.html | In Bangkok, Translating Military Might Into Porcelain | False | By David Belcher | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/jewelry-suzanne-syz-geneva.html | 1,001 Jewels and Sheâ€šÃ„Ã´s Moving On | False | By Tina Isaac-Goizâ€šâ€°Ã© | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/craftsmanship-kimono-silk-hosoo-kyoto-japan.html | Weaving Centuries of Skill Into Silk | False | By Vivian Morelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/europe/cannabis-united-nations-drug-policy.html | U.N. Reclassifies Cannabis as a Less Dangerous Drug | False | By Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-28 | https://www.nytimes.com/2020/12/02/parenting/competitive-kids-parenting-tips.html | Why Your Child Hates to Lose | False | By Jessica Grose | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/movies/mayor-review.html | â€šÃ„Ã²Mayorâ€šÃ„Ã´ Review: Leading a City With the World Watching | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/style/flasks.html | The Discreet Charm of a Flask | False | By Kate Bolick | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/t-magazine/mayer-of-munich-stained-glass-mosaic.html | The Munich Atelier Where Stained Glass Comes to Life | False | By Gisela Williams and Matthias Ziegler | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/singapore-lab-meat.html | Singapore Approves a Lab-Grown Meat Product, a Global First | False | By Mike Ives | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/middleeast/israeli-parliament-election.html | Israel Takes First Step Toward New Election | False | By Isabel Kershner | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/t-magazine/sharp-bold-winter-fashion.html | When Fashion Favors the Bold | False | By Rahim Fortune and Avena Gallagher | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/realestate/600000-homes-in-new-hampshire-new-mexico-and-tennessee.html | $600,000 Homes in New Hampshire, New Mexico and Tennessee | False | By Julie Lasky | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/technology/marc-benioff-salesforce-slack-microsoft.html | Marc Benioff Sets His Sights on Microsoft | False | By David Streitfeld | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/realestate/russia-house-hunting.html | House Hunting in Russia: Green and Modern on the Gulf of Finland | False | By Marcelle Sussman Fischler | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/basketball/diego-maradona-nba-ginobili.html | Diego Maradona Loved Basketball. Its Stars Loved Him, Too. | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/t-magazine/chanel-high-jewelry-tweed.html | Glittering High Jewelry, Inspired by Tweed | False | By Nancy Hass | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/arts/music/barry-gibb.html | Barry Gibb Has a Mission: â€Å"Keep the Music Aliveâ€Å‚Â´ | False | By Alex Pappademas | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-09 | https://www.nytimes.com/2020/12/02/dining/the-salads-you-desire.html | The Salads You Desire | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/europe/uk-covid-vaccine-pfizer.html | Why the U.K. Approved a Coronavirus Vaccine First | False | By Benjamin Mueller | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/realestate/tolkien-house-sale-oxford.html | J.R.R. Tolkien House Comes on the Market | False | By Vivian Marino | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/interactive/2020/12/02/arts/design/chinatown-virtual-walk-tour.html | Chinatown: Time Travel Through a New York Gem | False | By Michael Kimmelman | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-10 | https://www.nytimes.com/2020/12/02/obituaries/dr-michael-davidson-dead-coronavirus.html | Dr. Michael Davidson, Who Studied Infectious Disease, Dies at 77 | False | By Glenn Rifkin | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/opinion/trump-fauci-deep-state.html | The Deep State Is on a Roll | False | By Frank Bruni | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/mary-trump-maya-wiley.html | A Trump Fund-Raiser for Maya Wiley? Yes, but Itâ€Å‚Â´s Mary Trump | False | By Emma G. Fitzsimmons | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-07 | https://www.nytimes.com/2020/12/02/travel/travel-grief.html | The Sadness of the Trips Not Taken | False | By Sarah Firshein | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/soccer/france-soccer-abuse.html | Young Players, Blurred Boundaries and a Coach on the Move | False | By Tariq Panja and Romain Molina | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/movies/baby-god-review.html | â€Å"Baby Godâ€Å‚Â´ Review: Sins of the Father | False | By Amy Nicholson | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/climate/kids-toxic-smoke-and-inequality.html | Kids, toxic smoke and inequality | False | By Somini Sengupta and Miranda Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/covid-treatment-CVS-nursing-homes.html | CVS to Give Out Covid-19 Treatment in Nursing Homes | False | By Rebecca Robbins | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/asia/afghan-and-taliban-negotiators-agree-on-peace-talks-procedures.html | Afghan and Taliban Negotiators Agree on Peace Talksâ€Å‚Â´ Procedures | False | By Thomas Gibbons-Neff and Fatima Faizi | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/senator-mark-kelly-arizona.html | Mark Kelly Is Sworn In, Narrowing G.O.P.â€Å‚Â´s Senate Majority | False | By Catie Edmondson | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/2020/12/02/theater/melissa-errico-meet-me-in-st-louis.html | Just Me and the Music and the Green Screen | False | By Melissa Errico | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/paycheck-protection-program-coronavirus.html | 1 Percent of P.P.P. Borrowers Got Over One-Quarter of the Loan Money | False | By Stacy Cowley and Ella Koeze | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/theater/streaming-theater-estella-scrooge.html | Theater to Stream: Holiday Specials Edition | False | By Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/opinion/letters/medicare-medicaid-trump.html | Working to Improve Medicare and Medicaid | False | | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/arts/television/sag-aftra-health-plan-lawsuit.html | Actors Sue SAG-AFTRA Health Plan Over Changes in Insurance | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/science/china-moon-landing.html | Watch the Moon Landing of Chinaâ€šÃ„Ã´s Changâ€šÃ„Ã´e-5 Spacecraft | False | By Kenneth Chang | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/coronavirus-party-brookhaven-long-island.html | Police Break Up 400-Person Party at Long Island Mansion | False | By Michael Gold | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-06 | https://www.nytimes.com/article/trump-pardons.html | Can Trump Pre-emptively Pardon Allies or Himself? Clemency Power, Explained | False | By Charlie Savage | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/opinion/letters/trump-pardons.html | Time to Rethink Presidential Pardons? | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/health/Covid-Moderna-vaccine-children.html | Moderna Plans to Begin Testing Its Coronavirus Vaccine in Children | False | By Denise Grady | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-05 | https://www.nytimes.com/2020/12/02/arts/dance/faye-driscoll-awarded-new-york-live-arts-residency.html | Faye Driscoll Awarded New York Live Arts Residency | False | By Peter Libbey | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/middleeast/iran-nuclear-enrichment-inspectors.html | Iran Moves to Increase Uranium Enrichment and Bar Nuclear Inspectors | False | By Farnaz Fassihi and David E. Sanger | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/david-perdue-stock-trades.html | 2,596 Trades in One Term: Inside Senator Perdueâ€šÃ„Ã´s Stock Portfolio | False | By Stephanie Saul, Kate Kelly and Michael LaForgia | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/arts/design/instagram-art-accounts.html | 5 Art Accounts to Follow on Instagram Now | False | By Will Heinrich | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/books/review-moonflower-murders-anthony-horowitz.html | One Whodunit Nests Inside Another in â€šÃ„Ã²Moonflower Murdersâ€šÃ„Ã´ | False | By Sarah Lyall | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/opinion/facebook-twitter-misinformation.html | Humans Can Help Clean Up Facebook and Twitter | False | By Greg Bensinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/sports/olympics/rafer-johnson-dead.html | Rafer Johnson, Winner of a Memorable Decathlon, Is Dead | False | By Richard Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/middleeast/qatar-iran-saudi-arabia-kushner-overflights.html | U.S. Hopes a Small Step in Easing a Mideast Rivalry Could Further Rattle Iranâ€šÃ„Ã´s Economy | False | By Lara Jakes | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/theater/dallas-pandemic.html | Whatâ€šÃ„Ã´s Playing in Dallas? With Streaming, I Could Find Out | False | By Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-16 | https://www.nytimes.com/2020/12/02/obituaries/raja-mukhopadhyay-dead-coronavirus.html | Raja Mukhopadhyay, Poetry-Loving Police Officer, Dies at 50 | False | By Shalini Venugopal Bhagat | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/fashion/craftsmanship-silkworms-sericyne-france.html | Putting Silkworms to Work | False | By Felicia Craddock | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/sailing/rescue-Vendee-Globe-race.html | He Was Rescued at Sea in a Sailing Race. Itâ€šÃ„Ã´s Itâ€šÃ„Ã´s Life,â€šÃ„Ã´ He Said. | False | By Chris Museler | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/subway-ridership-mta.html | Crowded Subways? Yes, in Neighborhoods Where People Have to Go to Work | False | By Christina Goldbaum | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-05 | https://www.nytimes.com/2020/12/02/arts/dance/netflix-move-lil-buck.html | Netflixâ€šÃ„Ã´s â€šÃ„Ã²Moveâ€šÃ„Ã´ Strips Dance Down to Clichâ€šÃ´Ã©s, Not Essentials | False | By Maya Phillips | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/health/covid-vaccine-placebo-group.html | Many Trial Volunteers Got Placebo Vaccines. Do They Now Deserve the Real Ones? | False | By Carl Zimmer and Noah Weiland | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/health/coronavirus-quarantine-period.html | C.D.C. Officials Shorten Recommended Quarantine Periods | False | By Roni Caryn Rabin | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/business/economy/chinese-companies-to-face-more-scrutiny-as-bill-clears-house.html | Chinese Companies to Face More Scrutiny as Bill Clears House | False | By Ana Swanson and Keith Bradsher | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/house-election-tenney-brindisi.html | 12 Votes Separated These House Candidates. Then 55 Ballots Were Found. | False | By Luis Ferrâ€šÃ´Ã©-Sadurnâ€šÃ´Ã§â€¦ and Jesse McKinley | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/defense-bill-trump-veto.html | Congress Will Press Ahead on Military Bill, Defying Trumpâ€™s Veto Threat | False | By Catie Edmondson and David McCabe | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-04 | https://www.nytimes.com/2020/12/02/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/supreme-court-non-unanimous-jury-verdicts.html | Supreme Court Weighs Sweep of Its Ruling on Non-Unanimous Jury Verdicts | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/nyregion/birth-tourism-long-island.html | Women in â€˜Birth Tourismâ€™ Ring Had 119 Babies on Long Island, Officials Say | False | By Nicole Hong and Arielle Dollinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-02 | https://www.nytimes.com/2020/12/02/briefing/cdc-pfizer-mark-kelly.html | C.D.C., Pfizer, Mark Kelly: Your Wednesday Evening Briefing | False | By Will Dudding, Jillian Rayfield and Jeremiah M. Bogert, Jr. | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/world/europe/valery-giscard-destaing-dead.html | ValÃ©ry Giscard dâ€™Ã‰staing, 94, Is Dead; Struggled to Transform France | False | By Jonathan Kandell | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/climate/climate-change-health-risks.html | Hotter Planet Already Poses Fatal Risks, Health Experts Warn | False | By Somini Sengupta | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/coronavirus-southern-command-china-latin-america.html | China Poised to Be First to Distribute Virus Vaccine in Latin America, U.S. Official Says | False | By Carol Rosenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/dining/drinks/wine-master-sommeliers-sexual-harassment.html | Amid Sexual Harassment Scandal, Elite Wine Group Elects New Board | False | By Julia Moskin | 2021-02-03 | TX 8-940-939 |
| 2020-12-02 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/covid-travel-nurses.html | As Hospitals Fill, Travel Nurses Race to Virus Hot Spots | False | By Julie Bosman and Hilary Swift | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/live/2020/12/02/world/covid-19-coronavirus/as-deaths-rise-us-hospitals-struggle-to-keep-record-numbers-of-patients-alive | As deaths rise, U.S. hospitals struggle to keep record numbers of patients alive. | False | By Sabrina Tavernise | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-16 | https://www.nytimes.com/2020/12/02/obituaries/david-hackett-dead-coronavirus.html | David Hackett, Historian and Holocaust Expert, Dies at 80 | False | By Alex Vadukul | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/02/opinion/visa-plaid-antitrust-doj.html | Visa Is Doing What Big American Companies Do to â€˜Protect This Businessâ€™ | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/georgia-republicans-election-trump.html | Georgia Republicans Contort Themselves to Avoid â€˜Trumpâ€™s Fury | False | By Richard Fausset | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/coronavirus-stimulus-talks-congress.html | Top Democrats Back Compromise Plan to Revive Stimulus Talks | False | By Emily Cochrane and Jim Tankersley | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/trump-2024.html | Trump Hints at Another Act in Four Years, Just Like Grover Cleveland | False | By Peter Baker | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-02 | https://www.nytimes.com/2020/12/02/technology/no-barr-was-not-part-of-a-secret-plot-against-president-trump.html | No, Barr was not part of a secret plot against President Trump. | False | By Davey Alba | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/politics/trump-election-video.html | Trump, in Video From White House, Delivers a 46-Minute Diatribe on the â€˜Riggedâ€™ Election | False | By Michael D. Shear | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/technology/google-nlrb-fired-workers.html | Federal Labor Agency Says Google Wrongly Fired 2 Employees | False | By Kate Conger and Noam Scheiber | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/football/steelers-ravens-score.html | Long Delayed Ravens-Steelers Meeting Is Hardly Must-See TV | False | By Bill Pennington | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/02/nyregion/macs-staten-island-coronavirus.html | After Bar Managerâ€™s Arrest, Covid Culture Wars Escalate on Staten Island | False | By Corey Kilgannon | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/sports/basketball/russell-westbrook-john-wall-trade.html | Rocketsâ€™ Russell Westbrook Traded to Wizards for John Wall | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/interactive/2020/12/02/magazine/tree-communication-mycorrhiza.html | The Social Life of Forests | False | By Ferris Jabr | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/us/service-animals-flights.html | U.S. to Limit Service Animals on Planes to Dogs Only | False | By Neil Vigdor | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/todayspaper/quotation-of-the-day-a-wave-smashed-a-racers-boat-then-a-competitor-came-to-the-rescue.html | Quotation of the Day: A Wave Smashed a Racerâ€šÃ„Â´s Boat. Then a Competitor Came to the Rescue. | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/pageoneplus/corrections-dec-3-2020.html | Corrections: Dec. 3, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/02/insider/marriage-proposal-six-words.html | A Newsletter Proposal, in Six Words | False | By Amelia Nierenberg and Claire Moses | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/02/insider/poet-laureate-thanksgiving.html | In a Dark Season, We Went Looking for Poetry | False | By Felice Belman | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/sports/football/nfl-picks-week-13.html | N.F.L. Week 13 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/world/asia/japan-kamikaze.html | He Escaped Death as a Kamikaze Pilot. 70 Years Later, He Told His Story. | False | By Ben Dooley | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/asia/jimmy-lai-hong-kong.html | Jimmy Lai, Hong Kong Media Tycoon, Is Denied Bail on Fraud Charge | False | By Austin Ramzy and Tiffany May | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/asia/us-visa-china-communist-party.html | U.S. Tightens Visa Rules for Chinese Communist Party Members | False | By Paul Mozur and Raymond Zhong | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/03/style/holiday-party-ideas-2020.html | How to Host a Holiday Party (Sort of) in a Pandemic | False | By Nicole Pajer | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/03/style/getting-creative-for-the-2020-office-holiday-party.html | Getting Creative for the 2020 Office Holiday Party | False | By Nicole Pajer | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/03/us/citizenship-test.html | New U.S. Citizenship Test Is Longer and More Difficult | False | By Simon Romero and Miriam Jordan | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/asia/south-korea-college-exam-suneung-coronavirus.html | The College-Entrance Exam Is 9 Hours Long. Covid-19 Made It Harder. | False | By Choe Sang-Hun | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/magazine/judge-john-hodgman-on-contested-uno-victories.html | Judge John Hodgman on Contested Uno Victories | False | By Judge John Hodgman | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/magazine/wernickes-encephalitis.html | Her Legs Would Barely Follow Her Brain. Then She Saw Double. | False | By Lisa Sanders, M.D. | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/interactive/2020/12/03/realestate/03hunt-xu.html | Searching Sight Unseen: How a Young Couple Found a New York Apartment From Kansas | False | By Joyce Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/magazine/big-mouth-nick-kroll.html | How Nick Kroll Became the Picasso of Puberty | False | By Molly Young | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-13 | https://www.nytimes.com/2020/12/03/books/review/chloe-gong-these-violent-delights.html | Meet Chloe Gong, One of the Yearâ€šÃ„Â´s Youngest Best-Selling Authors | False | By Elisabeth Egan | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/neediest-cases/as-pandemic-reveals-gaps-in-safety-nets-you-cant-look-away.html | As Pandemic Reveals Gaps in Safety Nets, â€šÃ„Â²You Canâ€šÃ„Â´t Look Awayâ€šÃ„Â´ | False | By Wadzanai Mhute | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-08 | https://www.nytimes.com/2020/12/03/travel/air-filtration-hotels-cruises.html | The Newest Hotel Amenity? Virus-Scrubbed Air | False | By Elaine Glusac | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/opinion/trump-prosecution.html | Why Prosecuting Trump Is a Very Bad Idea | False | By Eric Posner | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/kemp-powers-soul-one-night-in-miami.html | 2 Major Movies and a Life Shadowed by Pain and Perfectionism | False | By Jenna Marotta | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/opinion/sunday/biden-economy-minimum-wage.html | Biden Should Go Big, and Then Brag About It | False | By Bryce Covert | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/vaccine-cyberattacks.html | Cyberattacks Discovered on Vaccine Distribution Operations | False | By David E. Sanger and Sharon LaFraniere | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/upshot/home-prices-explaining-frenzy.html | Explaining the Frenzy in the Housing Market | False | By Issi Romem | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/nyregion/new-york-coronavirus-vaccine.html | Which New Yorkers Will Be First to Get the Virus Vaccine? | False | By Joseph Goldstein and Jesse McKinley | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-03 | https://www.nytimes.com/2020/12/03/fashion/jewelry-handbags-van-cleef-arpels-chanel-cartier.html | Thereâ€šÃ„Â´s Something About a Jeweler-Made Bag | False | By Milena Lazazzera | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/europe/london-taxis-coronavirus.html | â€˜Field of Broken Dreamsâ€™: Londonâ€™s Growing Taxi Graveyards | False | By Mark Landler | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-08 | https://www.nytimes.com/2020/12/03/health/coronavirus-testing-labs-workers.html | â€˜Nobody Sees Usâ€™: Testing-Lab Workers Strain Under Demand | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-13 | https://www.nytimes.com/2020/12/03/movies/best-movies.html | Best Movies of 2020 | False | By Manohla Dargis and A.O. Scott | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/energy-environment/oil-refineries-renewable-diesel.html | Oil Refineries See Profit in Turning Kitchen Grease Into Diesel | False | By Clifford Krauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/business/singapore-cruise-covid-19.html | A Covid-Free Cruise Takes Planning, but the Strip Show Goes On | False | By Sui-Lee Wee | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/sports/soccer/maradona-argentina-soccer-memorial-stadiums.html | Mourning at the Places Where â€˜El Diosâ€™ Walked | False | By Anita Pouchard Serra and Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/nyregion/coronavirus-new-york.html | The Epicenter | False | By Dan Barry, Annie Correal and Todd Heisler | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-tiffany-reed-krakoff.html | Tiffany Mixes Industrial and Ethereal | False | By Tanya Dukes | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-mystery-new-york-diamond-district.html | Murder and New Yorkâ€™s Diamond District | False | By Victoria Gomelsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-the-lost-jewels-novel-cheapside-hoard-london.html | â€˜Who Doesnâ€™t Love a Diamond?â€™ | False | By Susanne Fowler | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-blue-nile-de-beers.html | Ring Project Mixes Diamonds and Designers | False | By Tanya Dukes | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-mini-trend-cartier-bulgari.html | In Jewelry, the Smaller, the Better | False | By Kathleen Beckett | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-holiday-window-displays-cartier-tiffany.html | Holiday Windows of a Subdued Kind | False | By Rachel Felder | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-tokyo-seoul.html | In Asia, 3 Jewelry Brands Reflect the Times | False | By Vivian Morelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-antiques-roadshow-bbc.html | â€˜Antiques Roadshowâ€™ Jewelry Experts on Finds and Fancies | False | By Susanne Fowler | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-nigel-oreilly-ireland.html | In Ireland, Obsessed With Jewelry | False | By Sandra Jordan | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-fidgeting-stress-relief.html | Stressed? Fidget All You Like With This Jewelry | False | By Tanya Dukes | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/fashion/jewelry-rising-sales-pandemic.html | Even in a Pandemic, Fine Jewelry Is Selling | False | By Victoria Gomelsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/suvs-aston-martin-bentley-land-rover.html | The S.U.V.-ification of Everything Comes to Classic British Marques | False | By Brett Berk | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/black-bear-review.html | â€˜Black Bearâ€™ Review: Twoâ€™s Company, Threeâ€™s an Art Project | False | By Teo Bugbee | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/minor-premise-review.html | â€˜Minor Premiseâ€™ Review: A Minor Entry in the Sci-Fi Genre | False | By Kristen Yoonsoo Kim | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/another-round-review.html | â€˜Another Roundâ€™ Review: Theyâ€™ll Drink to That | False | By Devika Girish | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/76-days-review.html | â€˜76 Daysâ€™ Review: Fortitude on Chinaâ€™s Frontlines | False | By Nicolas Rapold | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/im-your-woman-review.html | â€˜Iâ€™m Your Womanâ€™ Review: On the Run With a Baby | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/crock-of-gold-review.html | â€˜Crock of Goldâ€™ Review: Shane MacGowan, Still Alive and Laughing | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/half-brothers-review.html | â€šÃ‚Â²Half Brothersâ€šÃ‚Â´ Review: Distant Relations | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/sports/football/matt-ryan-ricardo-allen-atlanta-falcons.html | Talking About Race Made Two N.F.L. Teammates Partners in Activism | False | By Ken Belson | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/billie-review.html | â€šÃ‚Â²Billieâ€šÃ‚Â´ Review: A Legend, in a Different Light | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/arts/music/handel-messiah-trinity-church.html | A Handel Master on Building the Perfect â€šÃ‚Â²Messiahâ€šÃ‚Â´ | False | By Julian Wachner | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/television/review-your-honor.html | Review: In â€šÃ‚Â²Your Honor,â€šÃ‚Â´ a Dark Cable Premise Breaks Worse | False | By James Poniewozik | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/cyber-command-elections-estonia.html | U.S. Cyberforce Was Deployed to Estonia to Hunt for Russian Hackers | False | By Julian E. Barnes | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-07 | https://www.nytimes.com/2020/12/03/technology/work-skills-upward-mobility.html | Up to 30 Million in U.S. Have the Skills to Earn 70% More, Researchers Say | False | By Steve Lohr | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/t-magazine/august-wilson-ma-rainey.html | August Wilson, American Bard | False | By Maya Phillips | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-05 | https://www.nytimes.com/2020/12/03/arts/music/avalanches-we-will-always-love-you.html | How the Avalanches Put Themselves Back Together Again | False | By Lindsay Zoladz | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/style/grief-loss-covid-19.html | Iâ€šÃ‚Â´m Grieving for the First Time. Can I Talk About It? | False | By Philip Galanes | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/technology/facebook-coronavirus-vaccine-misinformation.html | Facebook says it will remove coronavirus vaccine misinformation. | False | By Mike Isaac | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/t-magazine/cancel-culture-history.html | The Long and Tortured History of Cancel Culture | False | By Ligaya Mishan | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Staten Island | False | By Sydney Franklin | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-07 | https://www.nytimes.com/2020/12/03/business/unilever-work-week.html | A 4-Day Workweek for 5 Daysâ€šÃ‚Â´ Pay? Unilever New Zealand Is the Latest to Try | False | By Azi Paybarah | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/music/selena-netflix-series.html | Selenaâ€šÃ‚Â´s Special Genius | False | By Elijah Wald | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/jenna-ellis-trump.html | How Is Trumpâ€šÃ‚Â´s Lawyer Jenna Ellis â€šÃ‚Â²Elite Strike Forceâ€šÃ‚Â´ Material? | False | By Jeremy W. Peters and Alan Feuer | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/books/review/dolly-parton-by-the-book-interview.html | Dolly Parton Likes to Read by the Fire in Her Pajamas | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/t-magazine/van-cleef-convertible-collar.html | A Necklace That Highlights the Beauty in Versatility | False | By Nancy Hass | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/apollo-theater-richard-parsons.html | Longtime Board Chairman Steps Down at Apollo Theater | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-08 | https://www.nytimes.com/2020/12/03/science/comet-jupiter-centaur.html | A â€šÃ‚Â²Front-Row Seatâ€šÃ‚Â´ to the Birth of a Comet | False | By Robin George Andrews | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/kevin-roose-social-media | Ban Share Buttons On Social Media | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/felix-matos-rodriguez-college-graduate-internship | Create a Paid Internship for Every College Graduate Who Wants One | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/design/john-edmonds-ghana-brooklyn-museum.html | John Edmonds and the Allure of Africa | False | By Arthur Lubow | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/veronique-de-rugy-economic-growth | Slash Regulation. Prioritize Growth. | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/alexandra-delano-alonso-abolish-ice | Abolish ICE. For a Start. | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/kwame-owusu-kesse-geoffrey-canada-education | Think of Education as More Than Just School | False | | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/chris-magnus-let-mental-health-experts-answer-911-calls | Let Mental Health Experts Answer 911 Calls | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/john-king-jr-improve-technology-access-more-tutors | Improve Access to Technology and Hire More Tutors | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/heidi-heitkamp-native-american-promises | Make Good, at Last, on Our Promises | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/hal-harvey-cut-carbon-emissions | Cut Carbon Emissions Everywhere (Starting With These Four Sectors) | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/oren-cass-stop-pushing-college | Stop Pushing College | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/chris-murphy-gun-background-check | Require a Background Check on Every Gun Purchase in America | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/marcelo-claure-internet-access | Put an Internet-Enabled Device in the Hands of Every U.S. Child | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/opinion/letters/trump-voters.html | Hereâ€šÃ„Ã´s Why 74 Million Voted for Trump | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/killer-mike-fund-black-owned-banks | Fund Black-Owned Banks That Renew Opportunity | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/prithwiraj-choudhury-remote-work-revitalize-cities | Use Remote Work to Revitalize the Cities That Need It Most | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/heidi-larson-vaccine | Listen to the People You Disagree With the Most | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/robert-smith-companies-2-percent-solution | Persuade Companies to Embrace a 2 Percent Solution | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/live/2020/fix-america-economy-climate-health/william-ackman-give-americans-cash-at-birth | Give Americans Cash at Birth So They Can Retire as Millionaires | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/election-officials-threats-trump.html | Here Are the Threats Terrorizing Election Workers | False | By Michael Wines | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/design/benny-andrews-exhibition-review.html | Benny Andrews: A Life in Portraits | False | By Roberta Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/nyregion/nyc-rapper-casanova-gang.html | Rapper Casanova Is Accused of Conspiring in â€šÃ„Ã´Terrible Acts of Violenceâ€šÃ„Ã´ | False | By Ed Shanahan | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/europe/UK-US-coronavirus-vaccine-nationalism.html | U.K. and U.S. Officials Spar Over â€šÃ„Ã´Vaccine Nationalismâ€šÃ„Ã´ | False | By Benjamin Mueller | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/movies/mank-review.html | â€šÃ„Ã´Mankâ€šÃ„Ã´ Review: A Rosebud by Any Other Name | False | By A.O. Scott | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/climate/arctic-refuge-lease-sales.html | Sale of Arctic Refuge Oil and Gas Leases Is Set for Early January | False | By Henry Fountain | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/climate/biden-climate-change.html | Meet Bidenâ€šÃ„Ã´s Energy and Climate Cabinet Contenders | False | By Coral Davenport and Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/interactive/2020/12/03/opinion/covid-19-vaccine-timeline.html | Find Your Place in the Vaccine Line | False | By Stuart A. Thompson | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/europe/hamish-macinnes-dead.html | Hamish MacInnes, Scotlandâ€šÃ„Ã´s Man of the Mountains, Dies at 90 | False | By Katharine Q. Seelye | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-07 | https://www.nytimes.com/2020/12/03/arts/design/tracey-emin-edvard-munch-royal-academy-london.html | Tracey Emin and Edvard Munch, Leaning Into Pain | False | By Eleanor Nairne | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/brian-deese-national-economic-council.html | Brian Deese, Veteran of Auto Bailout, Will Lead National Economic Council | False | By Jim Tankersley and Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/science/china-moon-mission.html | Watch a Chinese Spacecraft Launch From the Moon and Start Its Trip Back to Earth | False | By Kenneth Chang | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/asia/india-muslims-interfaith-marriage-arrest.html | Police in India Make First Arrest Under New Interfaith Marriage Law | False | By Geneva Abdul and Sameer Yasir | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/iris-lingerie-brooklyn.html | The Bra-Fitter Who Wants You to Dance in Her Shop | False | By Julia Rothman and Shaina Feinberg | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/section-215-patriot-act.html | U.S. Used Patriot Act to Gather Logs of Website Visitors | False | By Charlie Savage | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/nyregion/mta-overtime-fraud.html | Rail Worker Accused of Overtime Fraud Made $461,000 in One Year | False | By Benjamin Weiser | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/theater/streetcar-named-desire-audra-mcdonald-review.html | Review: An Audio â€šÃ„Â'Streetcar,â€šÃ„Â' Not Yet Reaching Its Destination | False | By Jesse Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-08 | https://www.nytimes.com/2020/12/03/science/otters-oregon-alaska.html | Archaeologists Could Help Bring Otters Back From the Dead | False | By Joshua Sokol | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/climate/salmon-kill-washington.html | How Scientists Tracked Down a Mass Killer (of Salmon) | False | By Catrin Einhorn | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/coronavirus-saliva-testing-home.html | Spit in a Tube and Mail It In: A New Frontier in Coronavirus Testing | False | By Miriam Jordan | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/opinion/letters/times-square-nyc-covid.html | Times Square Will Return. It Has Before. | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/sports/basketball/lebron-james-anthony-davis-lakers.html | LeBron James and Anthony Davis Sign Up for Lakersâ€šÃ„Â' Bright Future | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-07 | https://www.nytimes.com/2020/12/03/opinion/bill-barr-john-durham-prosecutor.html | I Wrote the Special Counsel Rules. Barr Has Abused Them. | False | By Neal K. Katyal | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/technology/facebook-hiring-discrimination-suit.html | Justice Dept. Suit Says Facebook Discriminates Against U.S. Workers | False | By Cecilia Kang and Mike Isaac | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/us/fbi-too-tall-bandit.html | â€šÃ„Â'Too Tall Bandit,â€šÃ„Â' Wanted in 15 Robberies, Has Struck Again, F.B.I. Says | False | By Christine Hauser | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/opec-russia-oil-production.html | OPEC and Russia Reach Deal to Raise Oil Production | False | By Stanley Reed | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/media/the-atlantic-nicholas-thompson-ceo.html | The Atlantic Plucks Wired Magazineâ€šÃ„Â's Top Editor as Its New C.E.O. | False | By Marc Tracy | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-05 | https://www.nytimes.com/2020/12/03/sports/soccer/fifa-pay.html | Soccer Faces a Cash Crunch. Its Leaders Arenâ€šÃ„Â't Feeling It. | False | By Tariq Panja | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/design/kenneth-tam-the-crossing.html | An Artistâ€šÃ„Â's View of Hazing Rituals, Haunted by Tragedy | False | By Dawn Chan | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/sports/ncaabasketball/college-basketball-oregon-iowa.html | Some College Basketball Teams Begin With a New Feeling of Emptiness | False | By Erik Garcíâ€šâ€°a Gundersen | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/africa/liberia-war-crimes-trial-switzerland-.html | Decades Later, Liberian Warlord Faces War Crimes Trial in Switzerland | False | By Nick Cumming-Bruce | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-05 | https://www.nytimes.com/2020/12/03/arts/miguel-algarin-dead.html | Miguel Algaríâ€šâ€°n, Force Behind Nuyorican Cafe, Dies at 79 | False | By Neil Genzlinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-05 | https://www.nytimes.com/2020/12/03/arts/design/philip-johnson-moma.html | Artists Ask MoMA to Remove Philip Johnsonâ€šÃ„Â's Name, Citing Racist Views | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/interactive/2020/12/03/books/long-novels.html | Lose Yourself in These Long Novels | False | By Joumana Khatib | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/coronavirus-supreme-court-california-churches.html | Justices Tell Federal Judge to Reconsider Virus Limits on California Churches | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/georgia-democrats-black-women.html | Georgia Was a Big Win for Democrats. Black Women Did the Groundwork. | False | By Astead W. Herndon | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/middleeast/egypt-Human-rights-activists.html | Egypt Frees Human Rights Workers Amid Rising International Pressure | False | By Vivian Yee | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/arts/television/hardy-boys-keith-haring-baby-chimp.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-06 | https://www.nytimes.com/2020/12/03/insider/coronavirus-queens-reporting.html | A Painstaking Portrait of Some of New Yorkâ€šÃ„Â's Darkest Days | False | By Julia Carmel | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/ny/region/trump-lawsuit-tenants.html | Tenants Sue Trump Over Scheme That Drove Up Their Rents | False | By Russ Buettner | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/sean-patrick-maloney-democratic-congressional-campaign-committee.html | Democrats Pick Campaign Chief for Uphill Bid to Protect House Majority | False | By Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/americas/feeling-spurned-by-trump-un-sees-redemption-in-biden-and-team.html | Feeling Spurned by Trump, U.N. Sees Redemption in Biden and Team | False | By Rick Gladstone | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/media/warner-brothers-movies-hbo-max.html | Warner Bros. Says All 2021 Films Will Be Streamed Right Away | False | By Brooks Barnes and Nicole Sperling | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-09 | https://www.nytimes.com/2020/12/03/us/judith-jarvis-thomson-dead.html | Judith Jarvis Thomson, Philosopher Who Defended Abortion, Dies at 91 | False | By Alex Traub | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/economy/christopher-waller-fed-confirmation.html | A Trump Fed Pick Squeaks Through Senate Confirmation | False | By Jeanna Smialek and Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/economy/unemployment-claims.html | Unemployment Claims Drop, but Holiday Week May Be a Factor | False | By Nelson D. Schwartz | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/technology/google-researcher-timnit-gebru.html | Google Researcher Says She Was Fired Over Paper Highlighting Bias in A.I. | False | By Cade Metz and Daisuke Wakabayashi | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/trump-biden-election-republicans.html | President-Elect Joseph R. Biden Jr.: They Dare Not Speak His Name | False | By Mark Leibovich | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/books/alison-lurie-dead.html | Alison Lurie, Tart-Voiced Novelist of Manners, Dies at 94 | False | By Margalit Fox | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-22 | https://www.nytimes.com/2020/12/03/us/lon-adams-dead.html | Lon Adams, Who Gave the Slim Jim Its Flavor, Dies at 95 | False | By Azi Paybarah | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/opinion/covid-relief-mitch-mcconnell.html | The Winter Mitch McConnell Created | False | By David Brooks | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/sports/espn-dan-le-batard.html | After Much Sparring, Dan Le Batard Is to Leave ESPN in January | False | By Kevin Draper | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/africa/ethiopia-tigray-civilian-casualties.html | From Shelled Ethiopian City, Doctors Tally Deaths and Plead for Help | False | By Simon Marks and Declan Walsh | 2021-02-03 | TX 8-940-939 |
| 2020-12-03 | 2020-12-04 | https://www.nytimes.com/2020/12/03/nyregion/young-republicans-club-party.html | Young Republicans Stage Secret Gala, Ignoring Virus Concerns | False | By Dana Rubinstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/opinion/biden-republicans-debt.html | Learn to Stop Worrying and Love Debt | False | By Paul Krugman | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/wisconsin-georgia-trump-election.html | Wisconsin'S Top Court Rejects Trump Lawsuit as His Election Push Fades | False | By Reid J. Epstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/03/opinion/usda-agriculture-secretary-biden.html | Goodbye, U.S.D.A., Hello, Department of Food and Well-Being | False | By Ricardo Salvador and Mark Bittman | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/media/fox-news-juan-williams-coronavirus.html | Juan Williams of Fox News Is Said to Test Positive for Coronavirus | False | By Michael M. Grynbaum | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/business/coronavirus-stimulus-bill.html | The Winds Have Shifted in Pandemic Aid Negotiations | False | By Jim Tankersley, Emily Cochrane and Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/kamala-harris-staff-tina-flournoy.html | Harris Adds to a Diverse Staff Where a Majority, Like Their Boss, Are Women of Color | False | By Annie Karni and Maggie Haberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/03/business/media/betsy-wade-dead.html | Betsy Wade, First Woman to Edit News at The Times, Dies at 91 | False | By Robert D. McFadden | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/california-stay-at-home-order.html | California Will Impose Its Strongest Virus Measures Since the Spring | False | By Jill Cowan, Jack Healy and Thomas Fuller | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/politics/trump-campaign-money.html | Trump Lost the 2020 Election. He Has Raised $207.5 Million Since. | False | By Shane Goldmacher | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/us/pardon-elliott-broidy-abbe-lowell.html | Trump Associates Said to Have Been Scrutinized in Suspected Pardon Scheme | False | By Michael S. Schmidt, Kenneth P. Vogel, Katie Benner and Adam Goldman | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/todayspaper/quotation-of-the-day-cyberattacks-are-discovered-on-vaccine-supply-network.html | Quotation of the Day: Cyberattacks Are Discovered on Vaccine Supply Network | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/pageoneplus/corrections-dec-4-2020.html | Corrections: Dec. 4, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/03/world/australia/why-is-australia-still-part-of-the-british-monarchy.html | Why Is Australia Still Part of the British Monarchy? | False | By Yan Zhuang | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/modern-love-ghosted-during-a-pandemic.html | The Pandemic Arrived. His Text Back Did Not. | False | By Jenna Klorfein | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/technology/european-union-child-sexual-abuse.html | E.U. Privacy Rule Would Rein In the Hunt for Online Child Sexual Abuse | False | By Gabriel J.X. Dance and Adam Satariano | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/asia/naomi-osaka-manga-mari-japan.html | This Time, a Cartoon Depiction of Naomi Osaka Is More True to Life | False | By Tiffany May | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/04/sports/professional-triathletes-organization-ironman.html | A New Challenge for Professional Triathletes: Toppling Ironman Inc. | False | By Matthew Futterman | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/04/world/americas/guatemala-hurricanes-mudslide-migration.html | 2 Hurricanes Devastated Central America. Will the Ruin Spur a Migration Wave? | False | By Natalie Kitroeff and Daniele Volpe | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/04/business/economy/state-local-finances.html | In Blue States and Red, Pandemic Upends Public Services and Jobs | False | By Patricia Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/books/review/meritocracy-silicon-valley-and-other-letters-to-the-editor.html | Meritocracy, Silicon Valley and Other Letters to the Editor | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â¥Supreme Ambitionâ€šÃ„Â¥ and â€šÃ„Â¥Homewreckersâ€šÃ„Â¥ | False | By Tina Jordan | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/a-date-to-forget-and-one-to-remember.html | A Date to Forget and One to Remember | False | By Judy Mandell | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/opinion/sunday/children-game-imaginary-society.html | A Lesson From the Strange and Lovely World of â€šÃ„Â¥Leaf Townâ€šÃ„Â¥ | False | By Beth Rooney and Kathleen Rooney | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/a-professional-relationship-shifts-with-a-personal-question.html | A Professional Relationship Shifts With a Personal Question | False | By Vincent M. Mallozzi | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/health/covid-vaccine-blood-test.html | Could a Blood Test Show if a Covid-19 Vaccine Works? | False | By Carl Zimmer | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/well/live/pandemic-weight-gain.html | Yes, Many of Us Are Stress-Eating and Gaining Weight in the Pandemic | False | By Anahad Oâ€šÃ„Â´Connor | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/the-perfect-ring-after-returning-the-first.html | The Perfect Ring (After Returning the First) | False | By Tammy La Gorce | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/just-what-the-doctor-ordered-a-proposal.html | Just What the Doctor Ordered: a Proposal | False | By Rosalie R. Radomsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/nyregion/coronavirus-nyc-nycha-gas.html | Surviving on Hot Plates and Takeout: 73 Days Without Cooking Gas | False | By Sasha von Oldershausen | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/upshot/epidemiologists-virus-survey-.html | How 700 Epidemiologists Are Living Now, and What They Think Is Next | False | By Margot Sanger-Katz, Claire Cain Miller and Quoctrung Bui | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/the-goodbye-hug-was-just-the-beginning.html | The Goodbye Hug Was Just the Beginning | False | By Vincent M. Mallozzi | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/obama-marriage.html | Barack and Michelle: Scenes From a Marriage | False | By Timothy Egan | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/04/nyregion/coronavirus-nyc-big-city-hope.html | We Met Them in the Depths of the Pandemic. How Are They Doing Now? | False | By Ginia Bellafante | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/04/arts/television/selena-the-series-netflix.html | â€šÃ„Â¥Selena: The Series,â€šÃ„Â´ Dreaming of Her | False | By Alexis Soloski | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/opinion/trump-international-mediation.html | Do We Need Help Brokering a Trump-Biden Unity Government? | False | By Farah Stockman | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/covid-holiday-travel.html | Yes, People Are Traveling for the Holidays. Stop Shaming Them. | False | By Aaron E. Carroll | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/insider/best-actors-list.html | Meryl Streep Isnâ€šÃ„Â´t on Our List of Greatest Actors. Hereâ€šÃ„Â´s Why. | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/arts/television/jessi-klein-big-mouth-season-4.html | Jessi Klein Didnâ€šÃ„Â´t Get Her â€šÃ„Â²Big Mouthâ€šÃ„Â´ Role by Keeping Quiet | False | By Coralie Kraft | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/nyregion/coronavirus-nyc-home-health-aide.html | How a Home Health Aide Spends Her Mornings | False | By Alix Strauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/nyregion/coronavirus-santa-claus-nyc.html | How Santa Plans to Keep Everyone Safe This Year | False | By Alix Strauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/opinion/sunday/pornhub-rape-trafficking.html | The Children of Pornhub | False | By Nicholas Kristof | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/santa-christmas-performers-covid.html | Early Vaccines for Santa? Not So Fast. | False | By Sandra E. Garcia and Sapna Maheshwari | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/science/bird-beaks-touch.html | This Unusual Bird Superpower Goes Back to the Dinosaur Extinction | False | By Veronique Greenwood | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-13 | https://www.nytimes.com/2020/12/04/arts/best-performances.html | Best Performances of 2020 | False | By Wesley Morris | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/interabled-youtubers-cole-and-charisma-celebrate-wedding.html | Interabled YouTubers, â€šÃ„Â²Cole and Charisma,â€šÃ„Â´ Celebrate Wedding | False | By Robbie Spencer | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/realestate/soundstage-nyc-tv-film.html | Lights, Camera, Construction! | False | By C. J. Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/conservatives-turn-on-trump.html | The MAGA Revolution Devours Its Own | False | By Michelle Goldberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-13 | https://www.nytimes.com/2020/12/04/arts/important-art-moments-2020.html | The Most Important Moments in Art in 2020 | False | By Holland Cotter, Roberta Smith and Jason Farago | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/interactive/2020/12/04/world/europe/europe-covid-deaths.html | Europeâ€šÃ„Â´s Deadly Second Wave: How Did It Happen Again? | False | By Josh Holder, Matina Stevis-Gridneff and Allison McCann | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/asia/rohingya-bangladesh-island-camps.html | From Crowded Camps to a Remote Island: Rohingya Refugees Move Again | False | By Hannah Beech | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/low-interest-rates-puzzle.html | The Puzzle of Low Interest Rates | False | By N. Gregory Mankiw | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/briefing/california-covid-restrictions-warner-bros-stimulus.html | Three Steps for Safe Living | False | By David Leonhardt | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/asia/india-farmers-protest-pollution-coronavirus.html | Indian Farmersâ€šÃ„Â´ Protests Spread, in Challenge to Modi | False | By Emily Schmall | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/movies/godmothered-review.html | â€šÃ„Â²Godmotheredâ€šÃ„Â´ Review: Revising the Fairy Tale Formula | False | By Natalia Winkelman | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/sports/olympics/intersex-athletes-human-rights.html | Rights Group Demands End to Sex Testing of Female Track Athletes | False | By Jerã©Â© Longman | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/nyregion/marshals-shot-bronx.html | Two U.S. Marshals Are Shot in the Bronx | False | By Ali Watkins and Edgar Sandoval | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/t-magazine/fugu-blowfish-deadly-food.html | The Appealing and Potentially Lethal Delicacy That Is Fugu | False | By Ligaya Mishan | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/realestate/keeping-the-holiday-season-bright.html | Keeping the Holiday Season Bright | False | By Ronda Kaysen | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/arts/miguel-algarin-nuyorican-poets-cafe-appraisal.html | Remembering Miguel Algarãâ€ºn, a Founder of the Nuyorican Poets Cafe | False | By Ed Morales | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/t-magazine/rolex-oyster-perpetual-datejust.html | A Timepiece That Doubles as High Jewelry | False | By Lindsay Talbot | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/your-money/invest-athlete-risky-deal.html | Invest Like a Pro (Athlete)? It Could Be Profitable, and Risky | False | By Paul Sullivan | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/realestate/top-nyc-real-estate-sales.html | A Demand for More Space Boosted Townhouse Sales in November | False | By Vivian Marino | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/movies/mank-real-life-players.html | Whoâ€™s Who in â€˜Mankâ€™: A Guide to the Real-Life Players | False | By Nicolas Rapold | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/asia/ou-hongyi-china-climate.html | Ignored and Ridiculed, She Wages a Lonesome Climate Crusade | False | By Steven Lee Myers | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/affordable-care-act-open-enrollment.html | You Make Too Much for an Obamacare Subsidy. Are There Options? | False | By Ann Carrns | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/arts/dance/bettie-de-jong-9-variations.html | Who Was the Star? In This Dance Film, It Was the Camera | False | By Gia Kourlas | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/business/melinda-gates-interview-corner-office.html | Why Melinda Gates Spends Time â€˜Letting My Heart Breakâ€™ | False | By David Gelles | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-15 | https://www.nytimes.com/2020/12/04/well/family/youth-sports-covid.html | New Sports Guidelines for Young Athletes After Covid-19 | False | By Perri Klass, M.D. | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-09 | https://www.nytimes.com/2020/12/04/dining/hanukkah-latke-recipe.html | A Genius Method for Making Latkes | False | By Joan Nathan | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/upshot/jobs-report-unemployment.html | A Jobs Report Without Silver Linings | False | By Neil Irwin | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-09 | https://www.nytimes.com/2020/12/04/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/politics/georgia-native-american-voters.html | Native Americans Helped Flip Arizona. Can They Mobilize in Georgia? | False | By Maggie Astor | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/opinion/race-american-history.html | Why Did Racial Progress Stall in America? | False | By Shaylyn Romney Garrett and Robert D. Putnam | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/europe/bank-england-missing-cash.html | Bank of England Rebuked Over â€˜Missingâ€™ $67 Billion of Cash | False | By Anna Schaverien | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/sports/soccer/nothing-lasts-forever.html | Nothing Lasts Forever | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/letters/afghanistan-us.html | The Long Road Out of Afghanistan | False |  | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/arts/music/playlist-juice-wrld-drake-britney-spears.html | A Bittersweet Juice WRLD Team-Up, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Lindsay Zoladz | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/arts/design/dia-chelsea-reopening.html | Dia Chelsea to Reopen in April | False | By Hilarie M. Sheets | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/obituaries/barbara-waxman-fiduccia-overlooked.html | Overlooked No More: Barbara Waxman Fiduccia, Reproductive Rights Advocate | False | By Denise Gellene | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/health/covid-long-term-symptoms.html | Covid Survivors With Long-Term Symptoms Need Urgent Attention, Experts Say | False | By Pam Belluck | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/arts/music/lissner-teatro-san-carlo-opera.html | The Man Guiding Italyâ€™s Oldest Opera House Through the Pandemic | False | By Elisabetta Povoledo | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/europe/azerbaijan-armenia-nagorno-karabakh-war.html | â€˜What Can I Feel? The Most Important Is That We Are Aliveâ€™ | False | By Carlotta Gall | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/technology/wonder-woman-streaming.html | Why â€˜Wonder Womanâ€™ at Home Matters | False | By Shira Ovide | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/frank-carney-dead.html | Frank Carney, Co-Founder of Pizza Hut, Dies at 82 | False | By Glenn Rifkin | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/dining/weeknight-pasta.html | Powerfully Flavored Pasta | False | By Emily Weinstein | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/politics/house-marijuana.html | House Passes Landmark Bill Decriminalizing Marijuana | False | By Catie Edmondson | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/letters/drilling-trump-pandemic.html | Drilling and the Pandemic | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/nyregion/skyway-park-jersey-city-landfill.html | Park With Covid Memorial Is Rising on Site of Former Toxic Dump | False | By Kevin Armstrong and Tracey Tully | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/health/covid-drug-baricitinib.html | Doctors Are Skeptical of Pricey Drug Given Emergency Approval for Covid | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/movies/sound-of-metal-hearing-loss.html | What Hearing Loss Feels Like in â€˜Sound of Metalâ€™ | False | By Mekado Murphy | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/travel/donate-frequent-flier-miles.html | You Might Be Grounded, But Your Frequent Flier Miles Donâ€™t Have to Be | False | By Charu Suri | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/nyregion/new-york-priest-sexual-assault.html | Prominent New York Priest Is Investigated Over Sexual Assault Accusation | False | By Liam Stack | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/nyregion/ny-waterway-ferry-sewage.html | Big Ferry Company Dumped Sewage Into Hudson for Years, Whistle-Blowers Say | False | By Tracey Tully | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/sports/basketball/russell-westbrook-washington-wizards.html | Whatâ€™s the Deal With Russell Westbrook? | False | By Sopan Deb | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/europe/Michel-Zecler-france-police-video-beating.html | Black Man Is Beaten on Camera, Thrusting French Police Into Spotlight | False | By Norimitsu Onishi | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-09 | https://www.nytimes.com/2020/12/04/dining/slow-cook-holiday-recipes.html | 4 Festive Dishes to Make You Happy to Be Home | False | By Susan Spungen | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/europe/boris-johnson-vaccine-brexit.html | For Boris Johnson, a Week to Exercise the Demons of 2020 | False | By Mark Landler | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/your-money/esg-investing-direct-index-blackrock-morgan-stanley.html | A New Way to Invest for the Vengeful and the High-Minded | False | By Ron Lieber | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/arts/design/monolith-destroyed-california-atascadero.html | California Monolith Is Removed and Replaced With a Cross | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-21 | https://www.nytimes.com/2020/12/04/us/50-years-the-feminist-press-gloria-steinem-florence-howe.html | 50 Years On, the Feminist Press Is Radical and Relevant | False | By Glynnis MacNicol | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/world/europe/irina-antonova-dead-coronavirus.html | Irina Antonova, Grande Dame of Russian Museum World, Dies at 98 | False | By Ivan Nechepurenko | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-07 | https://www.nytimes.com/2020/12/04/theater/flea-theater-the-bats.html | Flea Theater to Shut Down Programs for Emerging Artists | False | By Gabe Cohn | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-13 | https://www.nytimes.com/2020/12/04/t-magazine/james-baldwin-pentecostal-church.html | What the Church Meant for James Baldwin | False | By Ayana Mathis | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/world/africa/trump-somalia-troop-withdrawal.html | Trump Orders All American Troops Out of Somalia | False | By Helene Cooper | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/books/review/crime-fiction-ten-best-2020.html | The 10 Best Crime Novels of 2020 | False | By Marilyn Stasio | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-10 | https://www.nytimes.com/2020/12/04/obituaries/fernando-solanas-dead-coronavirus.html | Fernando Solanas, Argentine Filmmaker and Politician, Dies at 84 | False | By Daniel Politi | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/style/outdoor-yoga-and-fighting-poverty.html | Outdoor Yoga and Fighting Poverty | False | By Ruth La Ferla | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/media/the-hartford-courants-newsroom-is-closing-down.html | The Hartford Courantâ€™s newsroom is closing down. | False | By Katie Robertson | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/books/naomi-long-madgett-dead.html | Naomi Long Madgett, Champion of Black Poets, Is Dead at 97 | False | By Penelope Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-09 | https://www.nytimes.com/2020/12/04/podcasts/daily-newsletter-nyc-food-bank-vaccine-coronavirus.html | Becoming a Part of the Story | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/supreme-court-medicaid-work-.html | Supreme Court to Hear Case on Trumpâ€™s Medicaid Work Requirements | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/politics/trump-immigration-hunger.html | A Trump Immigration Policy Is Leaving Families Hungry | False | By Zolan Kanno-Youngs | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/economy/november-jobs-report.html | Further Slowdown in Job Creation Sets Off Economic Alarms | False | By Patricia Cohen | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-04 | 2020-12-06 | https://www.nytimes.com/2020/12/04/business/economy/walter-e-williams-dead.html | Walter E. Williams, 84, Dies; Conservative Economist on Black Issues | False | By Robert D. Hershey Jr. | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-05 | https://www.nytimes.com/2020/12/04/business/economy/congress-stimulus-economy-impact.html | A $900 Billion Plan Would Help the Economy, but Not Fix It | False | By Jim Tankersley and Ben Casselman | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-08 | https://www.nytimes.com/2020/12/04/arts/cliff-joseph-dead.html | Cliff Joseph, Artist, Activist and Therapist, Dies at 98 | False | By Alex Vadukul | 2021-02-03 | TX 8-940-939 |
| 2020-12-04 | 2020-12-04 | https://www.nytimes.com/2020/12/04/health/coronavirus-cdc-recommendations.html | As Virus Spreads, C.D.C. Draws Up an Urgent Battle Plan | False | By Roni Caryn Rabin and Apoorva Mandavilli | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/politics/stimulus-deal-pelosi-mcconnell-biden.html | Stimulus Prospects Grow as Leaders Agree to Try for Year-End Deal | False | By Emily Cochrane and Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/2020/12/04/opinion/macron-terrorism-france.html | Responding to Terrorism in France | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/2020/12/04/us/daca-reinstated.html | Judge Orders Government to Fully Reinstate DACA Program | False | By Caitlin Dickerson and Michael D. Shear | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-04 | https://www.nytimes.com/2020/12/04/us/politics/trump-georgia-senate-obama.html | A Gathering Political Storm Hits Georgia, With Trump on the Way | False | By Richard Fausset, Michael D. Shear and Shane Goldmacher | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-04 | https://www.nytimes.com/2020/12/04/us/census-trump.html | Flaws in Census Count Imperil Trump Plan to Exclude Undocumented Immigrants | False | By Michael Wines and Emily Bazelon | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-04 | https://www.nytimes.com/2020/12/04/us/covid-united-states-surge.html | The Virus Is Devastating the U.S., and Leaving an Uneven Toll | False | By Manny Fernandez, Julie Bosman, Amy Harmon, Danielle Ivory and Mitch Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-08 | https://www.nytimes.com/2020/12/05/science/japan-asteroid-hayabusa2-woomera.html | Japanâ€šÃ„Â´s Journey to an Asteroid Ends With a Hunt in Australiaâ€šÃ„Â´s Outback | False | By Kenneth Chang | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/2020/12/05/todayspaper/quotation-of-the-day-the-outcry-over-sex-testing-grows-louder.html | Quotation of the Day: The Outcry Over Sex Testing Grows Louder | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/2020/12/05/pageoneplus/corrections-dec-5-2020.html | Corrections: Dec. 5, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/style/how-to-make-a-chess-set.html | How to Make a Chess Set | False | By Anna Goldfarb | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/politics/biden-blue-collar-voters.html | Joe From Scranton Didnâ€šÃ„Â´t Win Back the Working Class | False | By Lisa Lerer | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-14 | https://www.nytimes.com/2020/12/05/books/emmanuel-carrere-yoga-helene-devynck-france.html | If Itâ€šÃ„Â´s Fiction, Can It Be an Invasion of Privacy? | False | By Laura Cappelle | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/politics/2020-election-turnout.html | Republicans Pushed to Restrict Voting. Millions of Americans Pushed Back. | False | By Nick Corasaniti and Jim Rutenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/politics/cynthia-lummis-senate-wyoming.html | Cynthia Lummis, a Bull-Coaxing Conservative, Heads to the Senate | False | By Luke Broadwater | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/nyregion/new-rochelle-westchester-coronavirus.html | One of the First Virus Hot Spots in the U.S. Is Under Siege Again | False | By Sarah Maslin Nir | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/senate-lamar-alexander-tom-udall.html | Two Retiring Senators, Two Divergent Views on How to Save the Senate | False | By Carl Hulse | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-08 | https://www.nytimes.com/2020/12/05/health/coronavirus-swiss-cheese-infection-mackay.html | The Swiss Cheese Model of Pandemic Defense | False | By Siobhan Roberts | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/style/festive-holiday-gifts-for-newlyweds.html | Festive Holiday Gifts for Newlyweds | False | By Ivy Manners | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-07 | https://www.nytimes.com/2020/12/05/technology/police-drones.html | Police Drones Are Starting to Think for Themselves | False | By Cade Metz | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/style/candice-bergen.html | Candice Bergen, Woman Whoâ€šÃ„Â´s Had It All | False | By Maureen Dowd | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/style/mexican-beverly-hills-downey-los-angeles.html | The â€šÃ„Â²Mexican Beverly Hillsâ€šÃ„Â´ | False | By June Canedo and Erick Galindo | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/climate/Mexico-reef-climate-change.html | A Race Against Time to Rescue a Reef From Climate Change | False | By Catrin Einhorn, Christopher Flavelle and Daniel Berehulak | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/europe/migrants-canary-island-hotels.html | After Perilous Atlantic Journey, Migrants Await Their Fate in Canary Island Hotels | False | By Raphael Minder | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/greece-orthodox-church-coronavirus.html | Greek Orthodox Church Faces Criticism as Virus Hits Its Ranks | False | By Niki Kitsantonis | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/health/covid-natural-immunity.html | â€šÃ„Â²Natural Immunityâ€šÃ„Â´ From Covid Is Not Safer Than a Vaccine | False | By Apoorva Mandavilli | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/europe/ireland-lost-film-developed.html | Mystery Couple Found in a Roll of Film From Nearly 70 Years Ago | False | By Marie Fazio | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-05 | https://www.nytimes.com/live/2020/12/04/world/covid-19-coronavirus/britains-vaccine-rollout-gives-boris-johnson-a-chance-to-improve-his-reputation-and-other-news-around-the-world | Britainâ€šÃ„Â´s vaccine rollout gives Boris Johnson a chance to improve his reputation, and other news around the world. | False | By Mark Landler | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/realestate/apartment-buildings-ban-overnight-guests.html | Can Your Apartment Building Ban Overnight Guests? | False | By Ronda Kaysen | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/nyregion/church-fire-nyc.html | East Village Fire Damages 128-Year-Old Church | False | By Maria Cramer and Edgar Sandoval | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/carl-lentz-hillsong-pastor.html | The Rise and Fall of Carl Lentz, the Celebrity Pastor of Hillsong Church | False | By Ruth Graham | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/asia/thailand-kayan-long-neck-refugee.html | As Refugees, Their Options Were Limited. Others Saw a Profit. | False | By Hannah Beech | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-09 | https://www.nytimes.com/2020/12/05/admin/make-this-french-onion-galette.html | Make This French Onion Galette | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/business/ecommerce-shipping-holiday-season.html | With 3 Billion Packages to Go, Online Shopping Faces Tough Holiday Test | False | By Michael Corkery and Sapna Maheshwari | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/health/covid-vaccine-first.html | The Elderly vs. Essential Workers: Who Should Get the Coronavirus Vaccine First? | False | By Abby Goodnough and Jan Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-13 | https://www.nytimes.com/2020/12/05/books/review/rowling-the-ickabog.html | J.K. Rowlingâ€šÃ„Â´s New Non-Potter Childrenâ€šÃ„Â´s Book | False | By Sarah Lyall | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-13 | https://www.nytimes.com/2020/12/05/books/review/rise-of-the-halfling-king-david-bowles-charlene-bowles.html | How Did Ancient Cultures Experience Reading? | False | By Grace Lin | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/business/economy/havana-syndrome-microwave-attack.html | Report Points to Microwave â€šÃ„Â²Attackâ€šÃ„Â´ as Likely Source of Mystery Illnesses That Hit Diplomats and Spies | False | By Ana Swanson and Edward Wong | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/opinion/letters/donald-trump-supporters.html | Reaching Out to Trumpâ€šÃ„Â´s Base | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/politics/trump-presidency-election-loss.html | Trumpâ€šÃ„Â´s Final Days of Rage and Denial | False | By Peter Baker | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-07 | https://www.nytimes.com/2020/12/05/opinion/nyc-small-businesses-covid.html | They Offered Us Comfort and Normalcy. Now They Need Our Help. | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/americas/venezuela-election.html | Venezuela Votes in an Election the Opposition Calls a Charade | False | By Julie Turkewitz | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/opinion/sunday/covid-north-south-dakota.html | Death Came for the Dakotas | False | By Frank Bruni | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/opinion/sunday/joe-biden-presidency-style.html | The Decency Agenda | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/opinion/sunday/sarah-fuller-vanderbilt-women-college-football.html | And Play Like a Girl She Did | False | By Margaret Renkl | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/opinion/sunday/trump-election-fraud.html | Why Do So Many Americans Think the Election Was Stolen? | False | By Ross Douthat | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-05 | 2020-12-11 | https://www.nytimes.com/2020/12/05/us/william-aronwald-dead.html | William Aronwald, Target of a Botched Mob Hit, Dies at 79 | False | By Neil Genzlinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/trump-georgia-runoff.html | At Rally for Georgia Senators, Trump Focuses on His Own Grievances | False | By Jonathan Martin and Astead W. Herndon | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/world/africa/somalia-us-troops-withdraw.html | In Somalia, U.S. Troop Withdrawal Is Seen as Badly Timed | False | By Declan Walsh | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/sports/soccer/manchester-united-west-ham-fans.html | As Premier League Gates Reopen, a Soothing Soundtrack Returns | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-12 | https://www.nytimes.com/2020/12/05/world/asia/suhaila-siddiq-dead.html | Suhaila Siddiq, Afghanistanâ€šÃ„Â´s First Female General, Is Dead | False | By Fatima Faizi and Thomas Gibbons-Neff | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-10 | https://www.nytimes.com/2020/12/05/obituaries/fred-sasakamoose-dead-coronavirus.html | Fred Sasakamoose, One of the First Indigenous N.H.L. Players, Dies at 86 | False | By Mike Ives | 2021-02-03 | TX 8-940-939 |
| 2020-12-05 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/daca-immigration-what-next.html | â€šÃ„Â²Theyâ€šÃ„Â´re Playing With Our Livesâ€šÃ„Â´: What Happens Next for DACAâ€šÃ„Â´s â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | By Miriam Jordan and Michael D. Shear | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/us/outdoor-dining-la-protest.html | She Couldnâ€šÃ„Â´t Open for Outdoor Dining. The Film Crew Next Door Could. | False | By Giulia McDonnell Nieto del Rio and Nicholas Bogel-Burroughs | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/things-to-do-this-week.html | Celebrate the Holidays with Cheese Pancakes and a Performance by Taylor Mac | False | By Katherine Cusumano and Emma Grillo | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/do-it-yourself-home-repairs.html | Do It Yourself Home Repairs | False | By Tim McKeough | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/coronavirus-quarantine-travel.html | Traveling? Be Prepared to Quarantine | False | By Sara Aridi | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/holiday-cookie-decorating.html | For Holiday Baking: One Cookie, Three Ways | False | By Christine Chitnis | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/arts/christmas-movies-from-home.html | Geek Out Over Christmas Films | False | By Erik Piepenburg | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/05/at-home/wrapping-activity.html | Top a Present With a Newsprint Bow | False | By Jodi Levine | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/todayspaper/quotation-of-the-day-after-perilous-crossing-migrants-await-fate-in-canary-islands-hotels.html | Quotation of the Day: After Perilous Crossing, Migrants Await Fate in Canary Islands Hotels | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/pageoneplus/corrections-dec-6-2020.html | Corrections: Dec. 6, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2021-01-10 | https://www.nytimes.com/2020/12/06/books/review/bagman-rachel-maddow-michael-yarvitz.html | Rachel Maddow and Michael Yarvitz Tell the Full Sordid Story of Spiro Agnew | False | By Jeffrey Frank | 2021-03-22 | TX 8-954-047 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/technology/joe-biden-internet-election.html | How Joe Bidenâ€šÃ„Â´s Digital Team Tamed the MAGA Internet | False | By Kevin Roose | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/asia/china-covid-origin-falsehoods.html | China Peddles Falsehoods to Obscure Origin of Covid Pandemic | False | By Javier C. Hemâ€šÃ„Â°ndez | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/colleges-covid-spring-semester.html | Some Colleges Plan to Bring Back More Students in the Spring | False | By Anemona Hartocollis and Shawn Hubler | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/nyregion/mass-transit-service-cuts-covid.html | â€šÃ„Â²Existential Perilâ€šÃ„Â´: Mass Transit Faces Huge Service Cuts Across U.S. | False | By Christina Goldbaum and Will Wright | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/europe/bergamo-italy-coronavirus-covid-19-ptsd.html | Bergamoâ€šÃ„Â´s Pandemic Survivors Carry Scars Unseen and Incalculable | False | By Jason Horowitz | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/science/space/jupiter-saturn-align-christmas-star.html | Jupiter and Saturn Head for Closest Visible Alignment in 800 Years | False | By Michael Levenson | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/business/the-week-in-business-the-future-of-chicken-and-more-stimulus-chatter.html | The Week in Business: The Future of Chicken, and More Stimulus Chatter | False | By Charlotte Cowles | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/nyregion/metropolitan-diary.html | â€˜Â²I Asked the Driver to Take Me to a Place That Was Seven Blocks Awayâ€˜Â²Â´ | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/arts/dance/teaching-nutcracker-to-visually-impaired.html | Studying â€˜Â²The Nutcracker,â€˜Â²Â´ Students Listen, Touch, Move Like Snow | False | By Siobhan Burke | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/canada/quebec-rose-october-crisis.html | A Polarizing Documentary Spurs Debate Over a Violent Time in Quebec | False | By Dan Bilefsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-09 | https://www.nytimes.com/2020/12/06/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-08 | https://www.nytimes.com/2020/12/06/world/australia/bush-court.html | â€˜Â²Like a Cattle Yardâ€˜Â²Â´: How Justice Is Delivered in Australiaâ€˜Â²Â´s Bush Courts | False | By Livia Albeck-Ripka | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/opinion/letters/saudi-us-trump-biden.html | The Moment to Rethink U.S.-Saudi Ties | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/opinion/letters/congress-earmarks.html | Should Congress Bring Back Earmarks? | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/europe/roald-dahl-apology-anti-semitism.html | Roald Dahlâ€˜Â²Â´s Family Apologizes for His Anti-Semitism | False | By Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/brexit-boris-johnson-european-union.html | In Last-Ditch Bid for Brexit Deal, Leadersâ€˜Â²Â´ Theatrics Show the Stakes | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/well/kids-newspaper-craft.html | How to Help Kids Create an â€˜Â²Our Street Heraldâ€˜Â²Â´ | False | By Danielle Pergament | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-06 | https://www.nytimes.com/2020/12/06/well/live/pandemic-find-joy.html | How to Find â€˜Â®and Spread â€˜Â®Joy | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/movies/pamela-tiffin-dead.html | Pamela Tiffin, Movie Star Who Shone Brightly but Briefly, Dies at 78 | False | By Anita Gates | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/georgia-senate-debate.html | In Georgia Debate, Kelly Loeffler Wonâ€˜Â²Â´t Say Trump Lost | False | By Richard Fausset and Rick Rojas | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/movies/mank-citizen-kane-orson-welles.html | Who Wrote â€˜Â²Citizen Kaneâ€˜Â²? Itâ€˜Â²Â´s No Mystery | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/theater/wolves-and-heroes-virtual-theater.html | How â€˜Â³Wolvesâ€˜Â´ and â€˜Â²Heroesâ€˜Â²Â´ Are Saving Pandemic-Minded Theater | False | By Jesse Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/europe/uk-mental-health-suicide-coronavirus.html | As Pandemic Threatens Britainâ€˜Â²Â´s Mental Health, These â€˜Â²Fishermenâ€˜Â²Â´ Fight Back | False | By Megan Specia | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/after-centuries-of-obscurity-wilmington-is-having-a-moment.html | After Centuries of Obscurity, Wilmington Is Having a Moment | False | By Neil MacFarquhar | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/arts/design/allison-janae-hamilton-brooklyn-bridge-park.html | In Brooklyn Bridge Park, Artwork Confronts Climate Change | False | By Jane Margolies | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-08 | https://www.nytimes.com/2020/12/06/nyregion/staten-island-bar-owner.html | After Defying Virus Rules, Bar Manager Drives Car Into Sheriffâ€˜Â²Â´s Deputy | False | By Mihir Zaveri | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/sports/errol-spence-danny-garcia-terence-crawford.html | Errol Spence Jr.â€˜Â²Â´s Win Sets Up a Dream Pairing Thatâ€˜Â²Â´s All It May Be. | False | By Morgan Campbell | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/politics/xavier-becerra-hhs-health-secretary.html | Biden Picks Xavier Becerra to Lead Health and Human Services | False | By Sheryl Gay Stolberg and Michael D. Shear | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/politics/barr-considering-resigning.html | Barr Is Said to Be Weighing Whether to Leave Before Trumpâ€šÃ„Â´s Term Ends | False | By Katie Benner, Michael S. Schmidt and Peter Baker | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/sports/football/nfl-week-13-scores-results.html | What We Learned From Week 13 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-06 | 2020-12-07 | https://www.nytimes.com/2020/12/06/world/europe/romania-election.html | Romaniaâ€šÃ„Â´s Leader Is Tested by a Close Election | False | By Kit Gillet | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-06 | https://www.nytimes.com/2020/12/06/sports/football/browns-titans-score-baker-mayfield.html | Behind Baker Mayfield, the Browns and Their Playoff Hopes Mature | False | By Ben Shpigel | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/06/obituaries/david-l-lander-dead.html | David L. Lander, Squiggy on â€šÃ„Â²Laverne & Shirley,â€šÃ„Â´ Dies at 73 | False | By Anita Gates | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/politics/anti-vax-scientist-senate-hearing.html | Anti-Vaccine Doctor Has Been Invited to Testify Before Senate Committee | False | By Sheryl Gay Stolberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/opinion/blacks-vaccinations-health.html | How Black People Learned Not to Trust | False | By Charles M. Blow | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/business/media/pittsburgh-post-gazette-news-guild.html | A Powerful Reporter Got Away With Sexual Misconduct for Decades. His Paper, and His Union, Looked the Other Way. | False | By Ben Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/us/politics/covid-vaccine-timeline-california.html | Trump Officials Push Ambitious Vaccine Timeline as California Locks Down | False | By Michael D. Shear, Apoorva Mandavilli and Jill Cowan | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/06/sports/football/giants-seahawks-score.html | Giants Outmuscle Seahawks in Seasonâ€šÃ„Â´s Biggest Upset | False | By Bill Pennington | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/06/arts/design/monolith-artists-reveal-themselves.html | California Men Declare Themselves Makers of Pine Mountain Monolith | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/06/business/chickfila-poultry-prices-lawsuit.html | Chick-fil-A Accuses Poultry Suppliers of Price Fixing | False | By Neil Vigdor | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/todayspaper/quotation-of-the-day-in-debate-loeffler-wont-acknowledge-trump-lost-election.html | Quotation of the Day: In Debate, Loeffler Wonâ€šÃ„Â´t Acknowledge Trump Lost Election | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/pageoneplus/corrections-dec-7-2020.html | Corrections: Dec. 7, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/arts/television/whats-on-tv-this-week-bee-gees-documentary-and-couples-therapy.html | Whatâ€šÃ„Â´s on TV This Week: A Bee Gees Documentary and â€šÃ„Â²Couples Therapyâ€šÃ„Â´ | False | By Gabe Cohn | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/climate/climate-change-hottest-november.html | Another Month on a Warming Planet: Record-Hot November | False | By Henry Fountain | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/nyregion/mayor-race-nyc-election.html | 5 Highlights of New York Mayorâ€šÃ„Â´s Race, as Spike Lee Weighs In | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/sports/rafer-johnson-sports-deaths.html | Remembering Rafer Johnson in a Long Year of Lost Sports Legends | False | By Kurt Streeter | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/sports/basketball/andre-iguodala-miami-heat.html | An N.B.A. Veteran Turns Wisdom Into Wins, On and Off the Court | False | By Jonathan Abrams | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/us/politics/Atlanta-suburbs-runoff-Georgia.html | The Suburbs Helped Elect Biden. Can They Give Democrats the Senate, Too? | False | By Astead W. Herndon | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/books/review-john-thompson-i-came-as-a-shadow-autobiography.html | In His Autobiography, the College Basketball Giant John Thompson Is Plainspoken and Profound | False | By Dwight Garner | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-11 | https://www.nytimes.com/2020/12/07/opinion/covid-public-health-messaging.html | Itâ€šÃ„Â´s Time to Scare People About Covid | False | By Elisabeth Rosenthal | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/well/family/when-a-family-is-fractured.html | When a Family Is Fractured | False | By Jane E. Brody | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-13 | https://www.nytimes.com/2020/12/07/opinion/trump-populists-technocrats.html | Trump Needed the â€šÃ„Â²Boneheadsâ€šÃ„Â´ More Than He Knew | False | By Julius Krein | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/arts/television/suitable-boy-mira-nair.html | â€šÂ„Â²A Suitable Boyâ€šÂ„Â´ Finally Finds Its Perfect Match: Mira Nair | False | By Bilal Qureshi | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/upshot/trump-election-vote-shift.html | The Places That Had the Biggest Swings Toward and Against Trump | False | By Jed Kolko and Toni Monkovic | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/nyregion/nyc-school-reopening.html | How New York City Plans to Keep Children Safe as Schools Reopen | False | By J. David Goodman | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-13 | https://www.nytimes.com/2020/12/07/business/china-vaccine-astrazeneca.html | Scandal Dogs AstraZenecaâ€šÂ„Â´s Vaccine Partner in China | False | By Sui-Lee Wee and Javier C. HernâˆšÂ°ndez | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion/biden-egypt-human-rights.html | Biden Says No More Coddling Dictators. OK, Hereâ€šÂ„Â´s Where to Start. | False | By Michael Wahid Hanna | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-13 | https://www.nytimes.com/2020/12/07/realestate/stonewall-house-fort-greene.html | Finding Community Even in a Pandemic | False | By Kim Velsey | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-29 | https://www.nytimes.com/2020/12/07/business/mental-health-start-ups-teletherapy.html | A Rare Pandemic Silver Lining: Mental Health Start-Ups | False | By Ellen Rosen | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/technology/this-is-insanity-start-ups-end-year-in-a-deal-frenzy.html | â€šÂ„Â²This Is Insanityâ€šÂ„Â´: Start-Ups End Year in a Deal Frenzy | False | By Erin Griffith | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-20 | https://www.nytimes.com/2020/12/07/travel/lantern-fishing-lake-victoria-kenya.html | Fishing by Lantern on an Island in Kenya | False | By Jeffrey Walcott | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/middleeast/israel-police-brutality-palestinian.html | An Autistic Man Is Killed, Exposing Israelâ€šÂ„Â´s Festering Police Brutality Problem | False | By David M. Halbfinger and Adam Rasgon | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/nyregion/bronx-unemployment-covid.html | â€šÂ„Â²It Makes Me Angryâ€šÂ„Â´: These Are the Jobless in a City Filled With Wealth | False | By Winnie Hu, Juliana Kim, Jo Corona and Amr Alfiky | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-30 | https://www.nytimes.com/2020/12/07/arts/music/best-songs.html | Best Songs of 2020 | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/us/family-separation-complications.html | Three Years After Family Separation, Her Son Is Back. But Her Life Is Not. | False | By Caitlin Dickerson and Ryan Christopher Jones | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/netherlands-looted-art-report.html | Dutch Panel for Looted Art Claims Must Change Course, Report Finds | False | By Nina Siegal | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 0001-01-01 | https://www.nytimes.com/2020/12/07/world/asia/indonesia-cleric-police-dead-islam.html | Police in Indonesia Kill 6 Followers of Hard-Line Cleric | False | By Richard C. Paddock | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/music/bob-dylan-universal-music.html | Bob Dylan Sells His Songwriting Catalog in Blockbuster Deal | False | By Ben Sisario | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/visa-mastercard-pornhub.html | Visa and Mastercard to Investigate Financial Ties to Pornhub | False | By Eshe Nelson | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/politics/paul-sarbanes-dead.html | Paul Sarbanes, 87, Dies; Maryland Senator Fought Accounting Fraud | False | By Adam Clymer | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-10 | https://www.nytimes.com/2020/12/07/style/balenciaga-video-game-afterworld.html | After Grand Theft Auto and Minecraft, Balenciaga: The Video Game? | False | By Vanessa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/television/the-mandalorian-boba-fett-temuera-morrison.html | Being Boba Fett: Temuera Morrison Discusses â€šÂ„Â²The Mandalorianâ€šÂ„Â´ | False | By Dave Itzkoff | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/media/holiday-commercials-coronavirus-pandemic.html | After a Hard Year, Holiday Commercials Get Real | False | By Tiffany Hsu | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/europe/poland-abortion-protests.html | In Poland, Protests Over Abortion Ban Could Revolutionize Politics | False | By Amanda Taub | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-30 | https://www.nytimes.com/2020/12/07/movies/mank-upton-sinclair.html | â€šÂ„Â²Mankâ€šÂ„Â´ and Politics: What Really Happened in 1934 California | False | By Greg Mitchell | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/arts/music/new-york-philharmonic-pay-cuts.html | New York Philharmonic Musicians Agree to Years of Pandemic Pay Cuts | False | By Julia Jacobs | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/design/Ouroboros-Steak-design-museum.html | Steaks Grown From Human Cells Spark Interest and Outrage | False | By Zachary Small | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/pandemic-cooking.html | Recipes You Wonâ€šÃ„Ã´t Soon Forget | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/hanukkah-kugel-recipe.html | A Kugel Thatâ€šÃ„Ã´s Savory and Sweet (and Crispy, Too) | False | By Melissa Clark | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/music/met-opera-lockout-stagehands.html | Metropolitan Opera to Lock Out Stagehands as Contract Talks Stall | False | By Julia Jacobs | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/science/native-bees-census.html | How You Can Help Count and Conserve Native Bees | False | By Michele C. Hollow | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/climate/trump-epa-soot-covid.html | Trump Administration Declines to Tighten Soot Rules, Despite Link to Covid Deaths | False | By Coral Davenport | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion/letters/covid-vaccine.html | Deciding Who Gets the Vaccine First | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/china-monster-hunter-slur.html | A Costly Quip Angers Chinese Moviegoers, and a Film Is Yanked | False | By Livia Albeck-Ripka | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/beef-noodle-soup-recipe.html | The Most Tender Short Ribs, the Most Satisfying Soup | False | By J. Kenji Lâ€šÃ¼Å¡Ã©›Ã¶Ãœpez-Alt | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion/letters/literary-awards.html | The Scandal in Literary Awards | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-10 | https://www.nytimes.com/2020/12/07/fashion/gabriela-hearst-chloe.html | Gabriela Hearst Unveiled as Chloéâ€šÃ‚Ã©Å‚Ã„Ã´s New Artistic Director | False | By Elizabeth Paton | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/climate/xavier-becerra-environmental-justice.html | Xavier Becerra Brings Environmental Justice to Forefront | False | By John Schwartz | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-07 | https://www.nytimes.com/2020/12/07/us/politics/trump-hotel-payments.html | As His Term Ends, Trump Faces More Questions on Payments to His Hotel | False | By Eric Lipton | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/music/bad-bunny-el-ultimo-tour-del-mundo-chart.html | Bad Bunnyâ€šÃ„Ã´s New Album Is Billboardâ€šÃ„Ã´s First All-Spanish No. 1 | False | By Ben Sisario | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-10 | https://www.nytimes.com/2020/12/07/technology/coronavirus-exposure-alert-apps.html | Coronavirus Apps Show Promise but Prove a Tough Sell | False | By Jennifer Valentino-DeVries | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/obituaries/pat-patterson-dead.html | Pat Patterson, a Wrestling Star Who Came Out, Dies at 79 | False | By Alex Traub | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/drinks/wine-school-sparkling-wines.html | Among Sparkling Wines, the Other Half Lives Pretty Well | False | By Eric Asimov | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-17 | https://www.nytimes.com/2020/12/07/technology/body-cameras-police.html | Can Body Cameras Improve Policing? | False | By Shira Ovide | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/drinks/wine-school-assignment-montepulciano-dabruzzo.html | Montepulciano dâ€šÃ„Ã´Abruzzo: Highly Popular but Little Known | False | By Eric Asimov | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/sports/football/jets-raiders-gregg-williams-fired.html | What Were the Jets Thinking? | False | By Victor Mather | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/dietitian-diversity.html | Is American Dietetics a White-Bread World? These Dietitians Think So | False | By Priya Krishna | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/technology/suitcases-ballots-georgia-election.html | Top Georgia election official debunks â€šÃ„Ã²ridiculousâ€šÃ„Ã´ claims about election fraud. | False | By Nick Corasaniti | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/europe/covid-uk-vaccine-pfizer.html | After Botched Covid Response, U.K. Tackles Giant Vaccine Rollout | False | By Stephen Castle and Elian Peltier | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/arts/music/dave-brubeck-time-outtakes-review.html | â€šÃ„Ã²Take Fiveâ€šÃ„Ã´ Is Impeccable. â€šÃ„Ã²Time Outtakesâ€šÃ„Ã´ Shows How Dave Brubeck Made It. | False | By Giovanni Russonello | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-07 | 2020-12-19 | https://www.nytimes.com/2020/12/07/books/she-come-by-it-natural-dolly-parton-sarah-smarsh-interview.html | Dolly Parton and the Women Who Love Her | False | By John Williams | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/europe/russia-coronavirus-vaccine.html | The Kremlin Is Offering Russians Free Vaccines, but Will They Take Them? | False | By Anton Troianovski | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2021-01-10 | https://www.nytimes.com/2020/12/07/well/live/coronavirus-cities-safe.html | Are Cities a Safe Place to Live During a Pandemic? | False | By Christina Caron | 2021-03-22 | TX 8-954-047 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion/christmas-religion-covid.html | A Fake â€šÃ„Â²War on Christmasâ€šÃ„Â´ and the Real Battle Against Covid | False | By Jennifer Weiner | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/canada/toronto-coronavirus-christmas-trees.html | Christmas Trees â€šÃ„Â® an Elusive Bit of Happiness for Canadians | False | By Catherine Porter | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/sports/ncaabasketball/female-referee-ncaa-basketball.html | A Referee Pursues Her Calling in the Menâ€šÃ„Â´s Game | False | By John Branch | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-10 | https://www.nytimes.com/2020/12/07/fashion/rebecca-moses-designer-portraits-nurses.html | Glamour Portraits for the Nurses of Mount Sinai | False | By Jessica Iredale | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/live/2020/12/07/business/us-economy-coronavirus/peter-navarro-joins-the-list-of-trump-advisers-found-to-have-violated-the-hatch-act | Peter Navarro joins the list of Trump advisers found to have violated the Hatch Act. | False | By Jim Tankersley | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/technology/uber-self-driving-car-project.html | Uber, After Years of Trying, Is Handing Off Its Self-Driving Car Project | False | By Cade Metz and Kate Conger | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-15 | https://www.nytimes.com/2020/12/07/well/live/tanning-beds-and-sunbathing-may-raise-endometriosis-risk.html | Tanning Beds and Sunbathing May Raise Endometriosis Risk | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-15 | https://www.nytimes.com/2020/12/07/well/live/birth-defects-cancer.html | Birth Defects Tied to Higher Cancer Risk | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/europe/boris-johnson-Brexit-Talks.html | As Brexit Deadline Looms, Boris Johnson Takes Personal Control of Talks | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/media/rashida-jones-msnbc-president.html | MSNBC Names Rashida Jones as President, Succeeding Phil Griffin | False | By Michael M. Grynbaum and John Koblin | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/sports/baseball/chris-young-rangers-mets.html | Chris Young Heads Home, and the Mets Keep Waiting | False | By Tyler Kepner | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/nyregion/elizabeth-mccormack-dead.html | Elizabeth J. McCormack, Innovative Educator, Dies at 98 | False | By Robert D. McFadden | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/europe/romania-election.html | Romaniaâ€šÃ„Â´s Leader Quits After His Partyâ€šÃ„Â´s Unexpected Election Loss | False | By Kit Gillet | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/vienna-cookie-company-punch-cakes.html | This Austrian Cake Sparkles at the Party | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-10 | https://www.nytimes.com/2020/12/07/arts/television/expiring-netflix-december.html | Catch These 15 Titles Before They Leave Netflix in December | False | By Jason Bailey | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/business/media/warner-bros-hbo-max-movies-pay.html | Trading Box Office for Streaming, but Stars Still Want Their Money | False | By Brooks Barnes and Nicole Sperling | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/climate/arctic-refuge-polar-bears.html | Arctic Seismic Work Will Not Hurt Polar Bears, Government Says | False | By Henry Fountain | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/supreme-court-holocaust-hungary-germany.html | Supreme Court Hears Holocaust Survivorsâ€šÃ„Â´ Cases Against Hungary and Germany | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-09 | https://www.nytimes.com/2020/12/07/sports/baseball/dick-allen-dead.html | Dick Allen, 78, Dies; Baseball Slugger Withstood Bigotry | False | By Richard Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/nyregion/new-york-city-indoor-dining.html | Indoor Dining May Be Banned Again, Threatening Many N.Y.C. Restaurants | False | By Michael Gold | 2021-02-03 | TX 8-940-939 |
| 2020-12-07 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/politics/georgia-recertify-election-results.html | Georgia Recertifies Election Results, Affirming Bidenâ€šÃ„Â´s Victory | False | By Richard Fausset and Nick Corasaniti | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-07 | https://www.nytimes.com/2020/12/07/opinion/on-iran-biden-can-bide-his-time.html | On Iran, Biden Can Bide His Time | False | By Bret Stephens | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-07 | https://www.nytimes.com/2020/12/07/opinion/republicans-election-lost.html | Republicans Canâ€šÃ„Â´t Handle the Truth | False | By Paul Krugman | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion/stimulus-senate-covid.html | The Stimulus Compromise Is $908 Billion Better Than Nothing | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/politics/ron-johnson-coronavirus.html | Elevating Fringe Theories, Ron Johnson Questions Virus Science | False | By Catie Edmondson and Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/politics/georgia-senate-debate-warnock-loeffler.html | Republicans Make Clear Their Georgia Senate Strategy: Attack Warnock | False | By Jonathan Martin and Astead W. Herndon | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/opinion/biden-defense-secretary-dod.html | Sorry, Gen. Lloyd Austin. A Recently Retired General Should Not Be Secretary of Defense. | False | By Jim Golby | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/california-covid-restrictions.html | Most of California Locks Down Again as Coronavirus Strains Hospitals | False | By Thomas Fuller, Jill Cowan and Lucy Tompkins | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/christmas-chocolates.html | Chocolate Crackers and Yule Logs for the Holidays | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/panettone-olivieri.html | Panettone, Fresh From Italy | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/abt-cookbook.html | This Cookbook Raises Money for the Ballet | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/politics/lloyd-austin-biden-defense-secretary.html | Biden Plans to Tap Lloyd Austin, Former Iraq Commander, as Defense Secretary | False | By Helene Cooper, Jonathan Martin and Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/flourish-fiber-flour.html | My, What a Sneaky Little Flour | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/world/asia/christchurch-inquiry-report.html | Christchurch Inquiry Says New Zealand Couldnâ€™t Have Prevented Mosque Attacks | False | By Charlotte Graham-McLay | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/opinion/republicans-civility-benson.html | No One Expects Civility From Republicans | False | By Michelle Goldberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/dining/resy-cookie-box.html | Reserve a Cookie Box From Some Culinary Darlings | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/world/middleeast/israel-soccer-uae-beitar-jerusalem.html | Israeli Soccer Team, Infamous for Anti-Arab Fans, Has New Co-Owner: a Sheikh | False | By David M. Halbfinger and Adam Rasgon | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/politics/border-wall-mexico.html | Armed Mexicans Were Smuggled In to Guard Border Wall, Whistle-Blowers Say | False | By Zolan Kanno-Youngs | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/sports/football/undefeated-steelers-lose-washington.html | Steelersâ€™ Perfect Season Comes to an End With Loss to Washington | False | By Ken Belson | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/us/politics/trump-pfizer-coronavirus-vaccine.html | Trump Administration Passed on Chance to Secure More of Pfizer Vaccine | False | By Sharon LaFraniere, Katie Thomas and Noah Weiland | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/07/us/chuck-yeager-dead.html | Chuck Yeager, Test Pilot Who Broke the Sound Barrier, Is Dead at 97 | False | By Richard Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/07/theater/flying-lovers-review-chagall.html | Review: Chagall Comes to Life in Enchanting â€˜Flying Loversâ€™ | False | By Laura Collins-Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-14 | https://www.nytimes.com/2020/12/07/movies/natalie-desselle-reid-dead.html | Natalie Desselle, Comedic Heart of â€˜BAPSâ€™ and â€˜Eve,â€™ Dies at 53 | False | By Azi Paybarah | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/todayspaper/quotation-of-the-day-i-think-i-feel-i-decide-rejecting-politics-of-the-polish-church.html | Quotation of the Day: â€˜I Think, I Feel, I Decideâ€™: Rejecting Politics of the Polish Church | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/pageoneplus/corrections-dec-8-2020.html | Corrections: Dec. 8, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/sports/soccer/man-united-RB-leipzig-ralf-rangnick.html | The Oracle Is Speaking Again. Who Will Listen This Time? | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/world/asia/hong-kong-china-us-sanctions.html | U.S. Imposes Sanctions on Chinese Officials Over Hong Kong Crackdown | False | By Austin Ramzy and Tiffany May | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/science/plant-camouflage-evolution.html | This Plant Evolved to Hide From a Predator. It Might Be Us. | False | By Cara Giaimo | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/science/astronomy-cosmos-blackness.html | Outer Space Just Got a Little Brighter | False | By Dennis Overbye | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/coronavirus-vaccine-uk-questions.html | U.K. Coronavirus Vaccine: Side Effects, Safety, and Who Gets It First | False | By Benjamin Mueller and Carl Zimmer | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/magazine/how-to-build-a-covert-fire.html | How to Build a Covert Fire | False | By Malia Wollan | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/magazine/public-libraries.html | Library Books: A Small Antidote to a Life of Perpetual Dissatisfaction | False | By Ben Dolnick | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/magazine/charity-ethicist.html | What Do I Owe to an Impoverished Villager I Befriended Abroad? | False | By Kwame Anthony Appiah | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-20 | https://www.nytimes.com/2020/12/08/books/review/pattern-seekers-simon-baron-cohen-autism.html | Does Autism Hold the Key to What Makes Humans Special? | False | By Christine Kenneally | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/nyregion/guns-shootings-nyc.html | Why These Young Men Carry Guns | False | By Edgar Sandoval | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/etsy-masks-wall-street.html | Etsy Was a Twee Culture Punchline. Now Itâ€šÃ„Ã´s a Wall Street Darling | False | By Matt Phillips and Gillian Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/cdc-vaccine-data-privacy.html | Some States Balk After C.D.C. Asks for Personal Data of Those Vaccinated | False | By Sheryl Gay Stolberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/trump-fraud-republicans.html | Why Is the G.O.P. Refusing to Recognize Its Own Success? | False | By Jamelle Bouie | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/health/covid-vaccine-mask.html | Hereâ€šÃ„Ã´s Why Vaccinated People Still Need to Wear a Mask | False | By Apoorva Mandavilli | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/nyregion/ny-schools-reopening-inequality.html | 12,000 More White Children Return to N.Y.C. Schools Than Black Children | False | By Eliza Shapiro | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 0001-01-01 | https://www.nytimes.com/2020/12/08/us/politics/georgia-senate-runoff-election.html | What We Know About the Voting in Georgia So Far | False | By Lisa Lerer | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/realestate/holiday-decorating-in-pandemic.html | Decorating for the Holidays in a Gloomy Year | False | By Tim McKeough | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-24 | https://www.nytimes.com/2020/12/08/business/energy-environment/russia-helium.html | Big Push Into Helium Could Have the World on Russiaâ€šÃ„Ã´s String | False | By Andrew E. Kramer | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/xavier-becerra-hhs.html | Xavier Becerra, H.H.S. Pick, Was Californiaâ€šÃ„Ã´s Anti-Trump Attack Dog | False | By Shawn Hubler and Sheryl Gay Stolberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/dining/sapelo-island-sugar-cane-syrup.html | Reviving a Crop and an African-American Culture, Stalk by Stalk | False | By Kim Severson and Rinne Allen | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/should-you-buy-airbnb-hot-ipos-are-not-necessarily-a-ticket-to-riches.html | Should you buy Airbnb? Hot I.P.O.s are not necessarily a ticket to riches. | False | By Shira Ovide | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/technology/covid-vaccines-senate-hearing.html | No, the Pfizer and Moderna vaccine development has not been â€šÃ„Ã²reckless.â€šÃ„Ã´ | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/arts/music/beethoven-ninth-symphony-classical-music.html | The Behind-the-Scenes Assist That Made Beethovenâ€šÃ„Ã´s Ninth Happen | False | By Patricia Morrisroe | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-05 | https://www.nytimes.com/2020/12/08/realestate/homes-in-the-swedish-hinterlands.html | Making a Home in the Swedish Hinterlands | False | By Gabriel Leigh | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/world/asia/mount-everest-china-nepal.html | Nepal and China Say Mount Everest Is Two Feet Higher | False | By Bhadra Sharma and Emily Schmall | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-08 | https://www.nytimes.com/2020/12/08/arts/bloom-county-40-berkeley-breathed.html | Magnum Opus: â€šÃ„Ã²Bloom Countyâ€šÃ„Ã´ 40 Years Later | False | By George Gene Gustines | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/realestate/holiday-camping-pandemic.html | Celebrating the Holidays in a Tent | False | By Allie Volpe | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2021-01-05 | https://www.nytimes.com/2020/12/08/movies/mank-screenwriter-movies.html | â€šÃ„Ã²Mankâ€šÃ„Ã´ and More Movies With Screenwriters as Main Characters | False | By Alexander Huls | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/health/covid-vaccine-pfizer.html | Pfizerâ€™s Vaccine Offers Strong Protection After First Dose | False | By Noah Weiland and Carl Zimmer | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June and Isabella Paoletto | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/new-orleans-four-seasons.html | A New Orleans Tower Anchors a Cityâ€™s Riverfront Ambitions | False | By Jane Margolies | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/technology/trump-family-impersonator.html | He Pretended to Be Trumpâ€™s Family. Then Trump Fell for It. | False | By Jack Nicas | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/fashion/weddings/sparks-fly-on-virtual-dates-but-not-so-much-in-real-life.html | Sparks Fly on Virtual Dates, but Not So Much in Real Life | False | By Brianna Holt | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/jeffrey-epstein-victims-fund.html | More Than 100 Accusers Seek Restitution From Jeffrey Epsteinâ€™s Estate | False | By Matthew Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/letters/prosecuting-trump.html | Prosecute Trump? Itâ€™s Complicated | | | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/asia/afghanistan-land-military-bases.html | U.S. Leaves Behind Afghan Bases â€” and a Legacy of Land Disputes | False | By Mujib Mashal and Zabihullah Ghazi | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/middleeast/saudi-arabia-walid-fitaihi.html | Saudi Court Jails Saudi-American Doctor Despite U.S. Pressure | False | By Ben Hubbard | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/world/asia/covid-thailand-myanmar-migrants-border.html | Covid Infections, and Blame, Rise Along Southeast Asian Borders | False | By Hannah Beech | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/esther-salas-murder-federal-judges.html | My Son Was Killed Because Iâ€™m a Federal Judge | False | By Esther Salas | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/climate/arctic-climate-change.html | Shift to a Not-So-Frozen North Is Well Underway, Scientists Warn | False | By Henry Fountain | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/george-gascon-la-county-district-attorney.html | â€˜A Tsunami of Changeâ€™: How Protests Fueled a New Crop of Prosecutors | False | By Tim Arango | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/virus-tums-pepcid-hard-to-find.html | For a Nation on Edge, Antacids Become Hard to Find | False | By Julie Creswell | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/arts/dance/sims-ailey-dancers-retiring.html | Two Ailey Stars Will Now Turn Their Focus to Baby Steps | False | By Gia Kourlas | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-22 | https://www.nytimes.com/2020/12/08/obituaries/wilbert-robertson-dead-coronavirus.html | Rev. Wilbert Robertson, Native American Pastor, Dies at 86 | False | By Glenn Rifkin | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/christmas-trees-coronavirus.html | Itâ€™s a Lovely Winter in Europe. If Youâ€™re Selling Christmas Trees. | False | By Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/technology/airbnb-doordash-ipo.html | Airbnb Stock Might Sound Cool â€¦ | False | By Shira Ovide | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/world/americas/tabare-vazquez-dead.html | Tabaré Vázquez, Former President of Uruguay, Dies at 80 | False | By Daniel Politi | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/books/review-shadow-drawing-science-leonardo-francesca-fiorani.html | What Made Leonardo Such a Great Artist? Science, Says a New Book | False | By Parul Sehgal | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/fort-hood-officers-fired-vanessa-guillen.html | Army Finds â€˜Major Flawsâ€™ at Fort Hood; 14 Officials Disciplined | False | By Sarah Mervosh and John Ismay | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-14 | https://www.nytimes.com/2020/12/08/technology/why-cant-the-social-networks-stop-fake-accounts.html | Why canâ€™t the social networks stop fake accounts? | False | By Jack Nicas | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/arts/music/shawn-mendes-wonder-review.html | Shawn Mendes, the Lonely, Uncertain Pop Heartthrob | False | By Jon Caramanica | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/uk-vaccination-covid-virus.html | As U.K. Begins Vaccinations, a Glimpse of Life After Covid | False | By Benjamin Mueller | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/letters/trump-shakespeare.html | Trump, Act V: Shakespeare, but With a Twist | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/nyregion/covid-testing-sewers.html | What New York Cityâ€™s Sewers Reveal About the Virus | False | By Corey Kilgannon | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/books/barack-obama-promised-land-reading-writing.html | Obama, the Best-Selling Author, on Reading, Writing and Radical Empathy | False | By Michiko Kakutani | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/asia/india-farmer-protests-police-detain.html | Indiaâ€šÃ„Â´s Police Detain Opposition Leaders As Farmersâ€šÃ„Â´ Agitation Grows | False | By Karan Deep Singh | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/as-brexit-talks-stall-boris-johnson-offers-the-eu-an-olive-branch.html | As Brexit Talks Stall, Boris Johnson Offers the E.U. an Olive Branch | False | By Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/sports/soccer/french-soccer-investigation.html | Questions Mount for a French Soccer Federation in Crisis | False | By Tariq Panja | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/dining/nyc-restaurant-news.html | Pekarna Opens, Featuring the Cuisine of Slovenia | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/world/europe/doug-scott-dead.html | Doug Scott, Part of First Team to Summit Everest by Southwest Face, Dies at 79 | False | By Jenny Gross | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/sports/ncaafootball/michigan-ohio-state-canceled.html | Michigan-Ohio State Is Off, Creating Playoff Problems for Buckeyes | False | By Billy Witz and Alan Blinder | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/sports/football/washington-steelers-alex-smith-upset.html | Steelersâ€šÃ„Â´ Defeat Was a Comeback Wrapped in a Comeback for Alex Smith | False | By Ben Shpigel | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/covid-vaccine-oxford-astrazeneca.html | Blunders Eroded U.S. Confidence in Early Vaccine Front-Runner | False | By Rebecca Robbins, Sharon LaFraniere, Noah Weiland, David D. Kirkpatrick and Benjamin Mueller | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/us/politics/michele-flournoy-defense-secretary.html | Michâ€šÃ‚®le Flournoy Again Finds Her Shot at the Top Pentagon Job Elusive | False | By Jennifer Steinhauer | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/michael-flynn-case-dismissed.html | Citing Trumpâ€šÃ„Â´s Pardon, Judge Dismisses Case Against Michael Flynn | False | By Charlie Savage | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2021-01-10 | https://www.nytimes.com/2020/12/08/books/review/judith-schalansky-inventory-losses.html | A Literary Catalog of Things Lost to History | False | By Kate Zambreno | 2021-03-22 | TX 8-954-047 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/nyregion/trump-house-queens.html | Trump Faithful Asked to Donate $3 Million to Buy His Boyhood Home | False | By Sarah Maslin Nir | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/media/hbo-max-subscribers-att-box-office-losses.html | Whoâ€šÃ„Â´s Behind the Fight Between Warner Bros. and Hollywood? Itâ€šÃ„Â´s AT&T | False | By Edmund Lee | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-15 | https://www.nytimes.com/2020/12/08/arts/music/camilla-wicks-dead.html | Camilla Wicks, Dazzling Violinist From a Young Age, Dies at 92 | False | By Neil Genzlinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/fashion/this-is-your-skin-on-stress.html | This Is Your Skin on Stress | False | By Jessica DeFino | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/technology/fireeye-hacked-russians.html | FireEye, a Top Cybersecurity Firm, Says It Was Hacked by a Nation-State | False | By David E. Sanger and Nicole Perlroth | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/technology/uber-jettisons-flying-car-project.html | Uber Jettisons Flying Car Project | False | By Cade Metz | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/arts/music/john-lennon-isolation.html | For John Lennon, Isolation Had a Silver Lining | False | By Barbara Graustark | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/theater/christmas-carol-ritual-pandemic.html | Scrooge on a Screen Just Canâ€šÃ„Â´t Be the Same | False | By Laura Collins-Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/world/europe/britain-virus-vaccine.html | In Britain, a Simple â€šÃ„Â²Jabâ€šÃ„Â´ Opens a New Front in the Coronavirus Battle | False | By Megan Specia | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/sports/soccer/champions-league-racial-abuse.html | Champions League Match Is Suspended by Accusation of Racism | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/supreme-court-republican-challenge-pennsylvania-vote.html | Supreme Court Rejects Republican Challenge to Pennsylvania Vote | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-08 | 2020-12-13 | https://www.nytimes.com/2020/12/08/style/olivia-jade-red-table-talk.html | Five Takeaways From Olivia Jadeâ€šÃ„Ã´s First Interview About the College Admissions Scandal | False | By Jonah Engel Bromwich and Caity Weaver | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-11 | https://www.nytimes.com/2020/12/08/movies/to-the-ends-of-the-earth-review.html | â€šÃ„Ã²To the Ends of the Earthâ€šÃ„Ã´ Review: Seeking a Big Fish, and More | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-12 | https://www.nytimes.com/2020/12/08/arts/helen-lafrance-dead.html | Helen LaFrance, Folk Artist of Rural Kentucky, Dies at 101 | False | By Penelope Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-10 | https://www.nytimes.com/2020/12/08/us/arizona-ducey-republicans.html | After Trumpâ€šÃ„Ã´s Loss in Arizona, State Republicans Hurl Insults at One Another | False | By Simon Romero | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/business/mckinsey-opioids-oxycontin.html | McKinsey Issues a Rare Apology for Its Role in OxyContin Sales | False | By Walt Bogdanich and Michael Forsythe | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/climate/biden-transition-trump.html | Trump Administration Is Planting Loyalists in Biden Transition Meetings | False | By Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/house-military-bill-confederate-base-names-trump.html | House Passes Defense Bill Overwhelmingly, Defying Trumpâ€šÃ„Ã´s Veto Threat | False | By Catie Edmondson | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/biden-austin-defense-secretary.html | Bidenâ€šÃ„Ã´s Pentagon Pick Reignites Debate Over Civilian Control of Military | False | By Jennifer Steinhauer, Eric Schmitt and Luke Broadwater | 2021-02-03 | TX 8-940-939 |
| 2020-12-08 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/biden-coronavirus-vaccine.html | Biden Promises 100 Million Vaccine Shots in 100 Days, but Shortage Worries Rise | False | By Sheryl Gay Stolberg and Sharon LaFraniere | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/delivery-apps-restaurants-fees.html | Apps Are Helping to Gut the Restaurant Industry | False | By Greg Bensinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/opinion/coronavirus-brooklyn-federal-jail.html | Stop the Coronavirus Outbreak at Brooklynâ€šÃ„Ã´s Federal Jail | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/trump-election-challenges.html | As Trump Rails Against Loss, His Supporters Become More Threatening | False | By Nick Corasaniti, Jim Rutenberg and Kathleen Gray | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/tom-udall-farewell-speech-senate.html | In Farewell Speech, Udall Says Senate Has Become â€šÃ„Ã²Graveyard for Progressâ€šÃ„Ã´ | False | By Luke Broadwater | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/biden-trump-virus.html | Two Presidents, Two Messages, One Killer Virus | False | By Peter Baker | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/lloyd-austin-pentagon-military-contractors.html | Bidenâ€šÃ„Ã´s Choice for Pentagon Faces Questions on Ties to Contractors | False | By Eric Lipton, Kenneth P. Vogel and Michael LaForgia | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/congress-coronavirus-stimulus.html | White House Offers $916 Billion Stimulus Proposal, Cutting Jobless Benefits | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/us/politics/marcia-fudge-hud-tom-vilsack-agriculture.html | Biden Picks Marcia Fudge for HUD and Tom Vilsack for Agriculture Secretary | False | By Michael D. Shear, Annie Karni and Thomas Kaplan | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/08/todayspaper/quotation-of-the-day-whats-in-a-name-a-patient-adds-shakespearean-flair.html | Quotation of the Day: Whatâ€šÃ„Ã´s in a Name? A Patient Adds Shakespearean Flair | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/08/books/review/new-this-week.html | New & Noteworthy, From Schopenhauer to the Pope | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/world/year-in-pictures.html | A Year Like No Other: 2020 in Pictures | False | By The New York Times | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/09/pageoneplus/corrections-dec-9-2020.html | Corrections: Dec. 9, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/09/arts/television/late-night-vaccine.html | Late-Night Hosts Celebrate â€šÃ„Ã²V-Dayâ€šÃ„Ã´ in Britain | False | By Trish Bendix | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/09/sports/football/eagles-quarterback-wentz-hurts.html | This Eaglesâ€šÃ„Ã´ No-Win Quarterback Predicament Isnâ€šÃ„Ã´t Like the Last One | False | By Mike Tanier | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-09 | 2020-12-09 | https://www.nytimes.com/2020/12/09/sports/cycling/zwift-cycling-digital-doping.html | Virtual Cycling and Real Cheating: Cracking Down on â€šÃ„Â²Digital Dopingâ€šÃ„Â´ | False | By Nick Busca | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/world/coronavirus-covid-19-quarantine-fine.html | He Broke Out of Quarantine for 8 Seconds, and Got a $3,550 Fine | False | By Livia Albeck-Ripka | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/asia/japan-kusatsu-mayor-assault.html | She Accused the Mayor of Sexual Assault. Then the Town Turned on Her. | False | By Yan Zhuang and Hisako Ueno | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/magazine/this-borscht-is-the-essence-of-the-east-village.html | This Borscht Is the Essence of the East Village | False | By Gabrielle Hamilton | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/theater/theater-criticism-pandemic.html | When a Theater Critic Learned to Grade on a Curve | False | By Jesse Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-15 | https://www.nytimes.com/2020/12/09/well/move/to-lose-weight-with-exercise-aim-for-300-minutes-a-week.html | To Lose Weight With Exercise, Aim for 300 Minutes a Week | False | By Gretchen Reynolds | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/natanz-nuclear-facility-iran.html | Iran Is Moving Key Facility at Nuclear Site Underground, Satellite Images Show | False | By Christoph Koettl and Arielle Ray | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/nyregion/ranked-choice-lawsuit-voting.html | Why Some N.Y.C. Lawmakers Want to Rethink Ranked-Choice Voting | False | By Dana Rubinstein, Jeffery C. Mays and Emma G. Fitzsimmons | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-14 | https://www.nytimes.com/2020/12/09/movies/mank-citizen-kane.html | Watched â€šÃ„Â²Mankâ€šÃ„Â´ but Never Seen â€šÃ„Â²Citizen Kaneâ€šÃ„Â´? Hereâ€šÃ„Â´s a Primer | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/interactive/2020/12/09/us/covid-hospitals-icu-capacity.html | â€šÃ„Â²Thereâ€šÃ„Â´s No Place for Them to Goâ€šÃ„Â´: I.C.U. Beds Near Capacity Across U.S. | False | By Lauren Leatherby, John Keefe, Lucy Tompkins, Charlie Smart and Matthew Conlen | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/coronavirus-california-outdoor-dining-ban.html | California Towns Rebel Against Pandemic Restaurant Restrictions | False | By Adam Popescu | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/nyregion/youth-hockey-nj-covid.html | This Sport Is a â€šÃ„Â²Way of Life.â€šÃ„Â´ In a Pandemic, Itâ€šÃ„Â´s Also High Risk. | False | By Daniel E. Slotnik | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/golf/lee-westwood.html | Lee Westwood and His Decades of Success | False | By Paul Sullivan | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/health/coronavirus-black-hispanic.html | Social Inequities Explain Racial Gaps in Pandemic, Studies Find | False | By Gina Kolata | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/business/ppp-fraud-paycheck-protection-program.html | How Bad Was Virus Aid Fraud? One Banker Was â€šÃ„Â²Frustrated With Humanityâ€šÃ„Â´ | False | By Stacy Cowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-14 | https://www.nytimes.com/2020/12/09/travel/virus-flying-children-masks.html | Help! How Can I Help My Toddler Wear a Mask on a Plane? | False | By Sarah Firshein | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/books/louise-gluck-nobel-prize-pre-textos-spanish.html | Dispute Erupts Over Translation Rights to New Nobel Laureate | False | By Raphael Minder | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/arts/black-artists-open-letters.html | When Culture Really Began to Reckon With White Privilege | False | By Salamishah Tillet | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/technology/personaltech/amazon-halo-review.html | Amazon Halo Review: The Fitness Gadget We Donâ€šÃ„Â´t Deserve or Need | False | By Brian X. Chen | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/baseball/dick-allen-hall-of-fame.html | The Hall of Fame Kept Dick Allen Waiting. He Ran Out of Time. | False | By Tyler Kepner | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/books/reading-pandemic.html | When Reading Had No End | False | By Dwight Garner | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/trump-pennsylvania-electoral-college.html | Even in Defeat, Trump Tightens Grip on State G.O.P. Lawmakers | False | By Trip Gabriel | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/design/ronald-lauder-arms-armor-met.html | Ronald Lauder Gives Major Arms and Armor Gift to the Met | False | By Robin Pogrebin | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/upshot/atlanta-suburbs-democratic-shift.html | How Atlantaâ€šÃ„Â´s Politics Overtook the Suburbs, Too | False | By Emily Badger | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/realestate/new-rochelle-ny-a-waterfront-suburb-with-a-socioeconomic-mix.html | New Rochelle, N.Y.: A Waterfront Suburb With a Socioeconomic Mix | False | By C. J. Hughes | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/arts/music/podcasts-quarantine.html | When Podcasts Bridged the Social Distance | False | By Reggie Ugwu | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/arts/music/classical-music-texting.html | When Opera Entered the Chat | False | By Zachary Woolfe | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/arts/television/everything-became-tv.html | This Was the Year When Everything Became TV | False | By James Poniewozik | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/golf/european-tour-championship.html | How the European Tour Saved Its Season | False | By John Clarke | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/golf/patrick-reed-european-tour.html | An American First on the European Tour | False | By John Clarke | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/covid-time-memory-2020.html | Time Wonâ€šÃ„â´t Let Me Wait That Long | False | By Jennifer Finney Boylan | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/09/magazine/cher-moonstruck.html | Dear Academy: Please Give Cher Another Oscar | False | By Caity Weaver | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/09/magazine/tiktok-twitter-internet-video.html | The Two Minute Geniuses of TikTok | False | By A.O. Scott | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/09/magazine/viola-davis-ma-raineys-black-bottom.html | Viola Davis Wants to Be Honest With You | False | By David Marchese | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/09/magazine/hannah-gadsby-radha-blank.html | Weâ€šÃ„â´re Not Used to Seeing Women Act This Way | False | By Wesley Morris | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-20 | https://www.nytimes.com/2020/12/09/realestate/seed-catalogs-2021.html | It May Feel Like Winter, but Itâ€šÃ„â´s Time to Shop for Seeds | False | By Margaret Roach | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/movies/let-them-all-talk-review-that-ship-has-sailed.html | â€šÃ„â´Let Them All Talkâ€šÃ„â´ Review: That Ship Has Sailed | False | By Maya Phillips | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/movies/sing-me-a-song-review.html | â€šÃ„â´Sing Me a Songâ€šÃ„â´ Review: Technology vs. the Contemplative Life | False | By Kristen Yoonsoo Kim | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/movies/a-dog-called-money-review.html | â€šÃ„â´A Dog Called Moneyâ€šÃ„â´ Review: Lyrical Encounters With PJ Harvey | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/music/classical-music-recordings-cds.html | No, I Am Not Getting Rid of My Thousands of CDs | False | By Anthony Tommasini | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/television/tiktok-carmen-lynch.html | What TikTok Taught One Stand-Up Comic | False | By Jason Zinoman | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/middleeast/iran-mohsen-fakhrizadeh-arrests.html | Iran Claims Arrests in Killing of Top Nuclear Scientist | False | By Megan Specia | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/football/dez-bryant-ravens-cowboys-coronavirus.html | Dez Bryantâ€šÃ„â´s Wild Ride: A Positive Test, a Glass of Wine, a Ravens Win | False | By Victor Mather | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/sports/basketball/saying-goodbye-to-the-trips-of-a-lifetime.html | Saying Goodbye to the Trips of a Lifetime | False | By Howard Beck | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/realestate/400000-homes-in-georgia-ohio-and-west-virginia.html | $400,000 Homes in Georgia, Ohio and West Virginia | False | By Julie Lasky | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/nyregion/new-york-pension-fossil-fuels.html | New Yorkâ€šÃ„â´s $226 Billion Pension Fund Is Dropping Fossil Fuel Stocks | False | By Anne Barnard | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/china-coronavirus-vaccine-united-arab-emirates.html | Chinese Covid-19 Vaccine Gets Key Push, but Doubts Swirl | False | By Sui-Lee Wee | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/realestate/cayman-islands-real-estate.html | House Hunting in the Cayman Islands: A Compact Castle in the Caribbean | False | By Roxana Popescu | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/climate/trump-pollution-regulations.html | New Trump Rule Aims to Limit Tough Clean Air Measures Under Biden | False | By Coral Davenport | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/business/coronavirus-vaccination-auctions-celebrities.html | Getting Everyone Vaccinated, With â€šÃ„â´Nudgesâ€šÃ„â´ and Charity Auctions | False | By Richard H. Thaler | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/nyregion/scott-stringer-schools-reopening.html | Top Mayoral Candidateâ€šÃ„â´s Struggle: Should He Send His Sons Back to School? | False | By Emma G. Fitzsimmons | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/design/online-museum-tours-artemisia.html | Will Art Lovers Open Their Wallets for Online Tours? | False | By Alex Marshall | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-09 | 2020-12-13 | https://www.nytimes.com/2020/12/09/style/tone-indicators-online.html | Tone Is Hard to Grasp Online. Can Tone Indicators Help? | False | By Ezra Marcus and Shane O'Neill | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/dining/best-sweet-savory-kugel.html | The Best Sweet-Savory Kugel | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/europe/boris-johnson-brussels-brexit.html | Boris Johnson Fails to Break Brexit Deadlock in Brussels Talks | False | By Stephen Castle and Steven Erlanger | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/world/europe/uk-treasure-lockdown-gardening.html | Lockdown Gardening in Britain Leads to Archaeological Discoveries | False | By Jenny Gross | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/fashion/sewing-patterns.html | More Men Reach for Sewing Machines | False | By Hannah Steinkopf-Frank | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/music/carnegie-hall-robert-f-smith-tax-violations.html | Carnegie Hall Stands By Its Chairman, Despite Tax Violations | False | By Robin Pogrebin | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/americas/cuba-protest-san-isidro.html | 'On Social Media, There Are Thousands': In Cuba, Internet Fuels Rare Protests | False | By Ed Augustin, Natalie Kitroeff and Frances Robles | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/style/pantone-color-2021-ultimate-gray-illuminating.html | Pantone Picks Two Colors of the Year for 2021 | False | By Vanessa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/us-turkey-trump-erdogan.html | U.S. Takes Tougher Tone With Turkey as Trump Exits | False | By Lara Jakes | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/pandemic-restaurant-middle-class.html | Pandemic Closures Devastate Restaurant Industry's Middle Class | False | By Noam Scheiber | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/technology/twitch-harassment-policy.html | Twitch Cracks Down on Hate Speech and Harassment | False | By Kellen Browning | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-27 | https://www.nytimes.com/2020/12/09/us/pandemic-holiday-christmas.html | Holidays in a Pandemic? Here's What Happened in 1918 | False | By Jacey Fortin | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/new-york-climate-change-divestment.html | You Should Have Listened, New York Tells Big Oil | False | By Bill McKibben | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/climate/climate-book-suggestions.html | Report Provides a Preview of the 'New Arctic' | False | By Henry Fountain and John Schwartz | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/coronavirus-big-bend-marfa-rural-texas.html | 'Small Town, No Hospital': Covid-19 Is Overwhelming Rural West Texas | False | By Sarah Mervosh | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/technology/doordash-ipo-stock.html | DoorDash Soars in First Day of Trading | False | By Erin Griffith | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/arts/design/futura-graffiti-gallery-fashion.html | Futura, a King of Graffiti, Returns to His Roots | False | By Max Lakin | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/terry-mcauliffe-virginia-governor.html | Terry McAuliffe Faces All-Black Democratic Primary in Virginia Governor's Race | False | By Reid J. Epstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-14 | https://www.nytimes.com/2020/12/09/theater/six-musical-return.html | 'Six' Tries to Get Back Onstage. Again, and Again, and Again. | False | By Alex Marshall | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/letters/covid-public-health.html | Why Can't Some Take Covid Seriously? | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/arts/johns-hopkins-slavery-abolitionist.html | Johns Hopkins Reveals That Its Founder Owned Slaves | False | By Jennifer Schuessler | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/world/europe/guido-goldman-dead.html | Guido Goldman, a U.S. Bridge to Germany, Dies at 83 | False | By Clay Risen | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/letters/year-end-2020.html | Name One Good Thing About 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/asia/china-canada-michael-kovrig-spavor.html | For Canadians Held in China, Two Years of Isolation and Uncertainty | False | By Javier C. Hernández and Dan Bilefsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2021-01-12 | https://www.nytimes.com/2020/12/09/science/bees-poop-murder-hornets.html | Menaced by Murder Hornets, Bees Decorate Their Hives With Feces | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/brandon-bernard-death-penalty.html | Planned Execution Stirs Debate Over Punishment for Young Offenders | False | By Hailey Fuchs | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/americas/canada-vaccine-approve.html | Canada Approves Vaccine and Could Start Shots Next Week | False | By Ian Austen | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/theater/kids-immersive-theater.html | With These Experiences for Kids, All the Living Roomâ€šÃ„Â´s a Stage | False | By Alexis Soloski | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/letters/biden-defense-secretary.html | A Former General as Bidenâ€šÃ„Â´s Defense Secretary | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/technology/facebook-antitrust-monopoly.html | U.S. and States Say Facebook Illegally Crushed Competition | False | By Cecilia Kang and Mike Isaac | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/europe/france-islamist-extremism-bill.html | France Takes On Islamist Extremism With New Bill | False | By Roger Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/britain-ports-brexit.html | Britainâ€šÃ„Â´s Ports Are Jammed, and Brexit Is Around the Corner | False | By Eshe Nelson | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/red-cross-guantanamo.html | Red Cross Visit to Guantâ€šÃ„Â°namo Limited by Virus Measures | False | By Carol Rosenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/world/africa/ethiopia-tigray-sudan.html | Fleeing Ethiopians Tell of Ethnic Massacres in Tigray War | False | By Abdi Latif Dahir and Tyler Hicks | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/olympics/maggie-haney-gymnastics-abuse.html | Suspension Reduced for Gymnastics Coach Accused of Emotional and Physical Abuse | False | By Juliet Macur | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/arts/5-art-gallery-shows-to-see-right-now.html | 5 Art Gallery Shows to See Right Now | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/health/Covid-toddlers-playdates.html | Childhood Without Other Children: A Generation Is Raised in Quarantine | False | By Matt Richtel | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/climate/paris-agreement-anniversary-united-nations.html | Earth Is Still Sailing Into Climate Chaos, Report Says, but Its Course Could Shift | False | By Somini Sengupta | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-12 | https://www.nytimes.com/2020/12/09/theater/ratatouille-tiktok-musical.html | TikTok â€šÃ„Â¹Ratatouilleâ€šÃ„Â´ Musical to Be Presented as Benefit Performance | False | By Christina Morales | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/obituaries/lorraine-millar-dead-coronavirus.html | Lorraine Millar, Resilient in the Face of Tragedy, Dies at 95 | False | By Alex Traub | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-11 | https://www.nytimes.com/2020/12/09/sports/olympics/jim-thorpe-olympic-golds.html | The 100-Year Dispute for Jim Thorpeâ€šÃ„Â´s Olympic Golds | False | By Victor Mather | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/big-ten-rule-change-ohio-state-conference-championship.html | Big Ten Changes Rules to Let Ohio State Play for Conference Championship | False | By Billy Witz | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/steven-mnuchin-treasury-fed-programs.html | Legacy on the Line, Mnuchin Gambles by Ending Fed Programs | False | By Alan Rappeport and Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/economy/katherine-tai-us-trade-representative.html | Biden Picks Katherine Tai as Trade Representative | False | By Ana Swanson | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/business/media/disney-plus-new-movies.html | Disney to Reveal Plans to Turbocharge Streaming Offerings | False | By Brooks Barnes | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/biden-lloyd-austin-defense-secretary.html | â€šÃ„Â¹Is Austin on Your List?â€šÃ„Â´: Bidenâ€šÃ„Â´s Pentagon Pick Rose Despite Barriers to Diversity | False | By Helene Cooper | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-17 | https://www.nytimes.com/2020/12/09/arts/dance/sara-leland-dead.html | Sara Leland, Ballerina of Passion and Abandon, Dies at 79 | False | By Roslyn Sulcas | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/supreme-court-president-housing-agency.html | Supreme Court Weighs Presidentâ€šÃ„Â´s Power to Fire Head of Housing Agency | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-10 | https://www.nytimes.com/2020/12/09/sports/football/ray-perkins-dead.html | Ray Perkins, Coach at Alabama and in the N.F.L., Dies at 79 | False | By Ken Belson | 2021-02-03 | TX 8-940-939 |
| 2020-12-09 | 2020-12-15 | https://www.nytimes.com/2020/12/09/sports/arnie-robinson-dead-covid.html | Arnie Robinson Jr., Olympic Long Jump Champion, Dies at 72 | False | By Christine Hauser and Kwame Opam | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/pornhub-news-child-abuse.html | An Uplifting Update, on the Terrible World of Pornhub | False | By Nicholas Kristof | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/trump-coronavirus-treatments.html | Trump and Friends Got Coronavirus Care Many Others Couldn'â€šÃ„Â´t | False | By Sheryl Gay Stolberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/house-funding-extension-stimulus-talks.html | House Approves One-Week Funding Extension as Stimulus Talks Continue | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/opinion/coronavirus-vaccine-distribution.html | The Coronavirus Vaccines Were Developed in Record Speed. Now, the Hard Part. | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/elon-musk-texas-california.html | â€šÃ„Â³Welcome to Texas!â€šÃ„Â´: Muskâ€šÃ„Â´s California Departure Stokes the Statesâ€šÃ„Â´ Rivalry | False | By Sarah Mervosh and Jill Cowan | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/biden-cabinet-personal-relationships.html | Team of Rivals? Bidenâ€šÃ„Â´s Cabinet Looks More Like a Team of Buddies | False | By Michael D. Shear and Shane Goldmacher | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/hunter-biden-tax-investigation.html | Hunter Biden Discloses He Is Focus of Federal Tax Inquiry | False | By Adam Goldman, Katie Benner and Kenneth P. Vogel | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/senate-weapons-sale-uae.html | Senate Rejects Attempted Blockade of Weapons Sale to U.A.E. | False | By Catie Edmondson | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/09/us/politics/trump-texas-supreme-court-lawsuit.html | 17 Republican Attorneys General Back Trump in Far-Fetched Election Lawsuit | False | By Jeremy W. Peters and Maggie Haberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/us/politics/biden-lloyd-austin-pentagon-waiver.html | Biden Asks Congress to Grant Waiver for â€šÃ„Â³Cool Under Fireâ€šÃ„Â´ Defense Pick | False | By Michael Crowley and Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-15 | https://www.nytimes.com/2020/12/09/well/live/covid-coronavirus-testing.html | What You Need to Know About Getting Tested for Coronavirus | False | By Tara Parker-Pope and Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/interactive/2020/12/09/climate/redwood-sequoia-tree-fire.html | Theyâ€šÃ„Â´re Among the Worldâ€šÃ„Â´s Oldest Living Things. The Climate Crisis Is Killing Them. | False | By John Branch, Max Whittaker and Veronica Penney | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/todayspaper/quotation-of-the-day-nowhere-for-the-sick-to-go-in-rural-west-texas.html | Quotation of the Day: Nowhere for the Sick to Go in Rural West Texas | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/09/pageoneplus/corrections-dec-10-2020.html | Corrections: Dec. 10, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/sports/football/nfl-picks-week-14.html | N.F.L. Week 14 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/australia/fires-fraser-island.html | Itâ€šÃ„Â´s Australiaâ€šÃ„Â´s First Big Blaze of the Fire Season. How Bad Will the Summer Get? | False | By Damien Cave | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/cuba-san-isidro-movement.html | They Call Us Enemies of the Cuban People | False | By Carlos Manuel á'ŠÃ…Â Ivarez | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/asia/south-korea-covid-vaccine-surge.html | Cases Surge in South Korea, but Covid Vaccine Is Months Away | False | By Choe Sang-Hun | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/style/abortion-rights-activists-tiktok.html | The New Abortion Rights Advocates Are on TikTok | False | By Jessica Grose | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/sports/golf/womens-us-open.html | December Date for U.S. Womenâ€šÃ„Â´s Open Brings New Challenges | False | By Karen Crouse | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/style/handbags-death-victoria-albert-museum.html | The Once and Future Handbag | False | By Vanessa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-14 | https://www.nytimes.com/2020/12/10/arts/music/salzburg-festival-music-opera.html | The Salzburg Festival, Reduced This Year, Roars Back in 2021 | False | By Zachary Woolfe | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/magazine/covid-research-behavior-.html | We Know How to Curb the Pandemic. How Do We Make People Listen? | False | By Kim Tingley | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-20 | https://www.nytimes.com/2020/12/10/books/review/delia-owens-where-the-crawdads-sing.html | Let Cassandra Campbell Tell You a Story. Sheâ€šÃ„Â´s a Pro. | False | By Elisabeth Egan | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/magazine/advent-calendar.html | Judge John Hodgman on Plush Toy Nativity Scene Advent Calendars | False | By Judge John Hodgman | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/magazine/chefclub-recipe-video.html | Watch This Disgusting Food Video Right Now. It Explains Everything. | False | By Rosa Lyster | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/interactive/2020/12/10/realestate/10hunt-barkat.html | A Couple Explore the Towers of Long Island City. Which of These Apartments Would You Choose? | False | By Joyce Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/books/review/jerry-seinfeld-by-the-book-interview.html | Jerry Seinfeld Rarely Laughs While He's Reading | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/farewell-amor-review.html | â€˜Farewell Amorâ€™ Review: Alone Together | False | By Devika Girish | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/neediest-cases/facing-friction-entrepreneurs-readjust-to-meet-needs.html | Facing Friction, Entrepreneurs Readjust to Meet Needs | False | By Christopher Mele | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/state-legislatures-electors-results.html | There's Still a Loaded Weapon Lying Around in Our Election System | False | By Richard H. Pildes | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-27 | https://www.nytimes.com/2020/12/10/well/family/children-social-media.html | Remote School as the Gateway Drug to Social Media | False | By Connie Chang | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/opinion/coronavirus-mask-faces-art.html | The Virus Has Stolen Your Face From Me | False | By Riva Lehrer | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/opinion/coronavirus-vaccine-patents.html | The Risk in Suspending Vaccine Patent Rules | False | By Thomas Cueni | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-15 | https://www.nytimes.com/2020/12/10/well/eat/sleep-foods-diet.html | How Foods May Affect Our Sleep | False | By Anahad O'Connor | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/nyregion/nyc-crime-bodegas.html | Crime Wave Hits Bodegas, Threatening a Lifeline in the Pandemic | False | By Edgar Sandoval | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/fashion/the-highly-unlikely-yet-totally-predictable-return-of-uggs.html | The Highly Unlikely Yet Totally Predictable Return of Uggs | False | By Max Berlinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/technology/facebook-antitrust-suits-hurdles.html | â€˜It's Hard to Prove'â€™: Why Antitrust Suits Against Facebook Face Hurdles | False | By Mike Isaac and Cecilia Kang | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/business/economy/states-small-businesses.html | States Try to Rescue Small Businesses as U.S. Aid Is Snarled | False | By Ben Casselman | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-10 | https://www.nytimes.com/2020/12/10/insider/1500-mile-migration-journey.html | How We Followed a 1,500-Mile Migration Journey | False | By Julie Turkewitz | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/sports/ncaabasketball/vivek-murthy-ncaa-coronavirus.html | N.C.A.A. Crisis Shows How Biden's Surgeon General Pick Navigated the Pandemic | False | By Alan Blinder | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/mail-voting-absentee.html | As Trump Disputes Election Results, Republicans Target Voting by Mail | False | By Michael Wines | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/opinion/kenya-covid-child-marriage.html | â€˜These Girls Are Being Cut and Married in Droves'â€™ | False | By Stephanie Sinclair and Jeremiah Kipainoi | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/germany-christmas-markets-coronavirus.html | An Unwelcome Silent Night: Germany Without Christmas Markets | False | By Melissa Eddy | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-24 | https://www.nytimes.com/2020/12/10/business/dealbook/tech-antitrust-policy-debate.html | How Washington and Silicon Valley Agree to Disagree on Taming Big Tech | False | By Ephrat Livni | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/smart-traffic-lights.html | Smarter Traffic Lights, Calmer Commuters | False | By Paul Stenquist | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/realestate/housing-plan-new-york-mayor.html | Housing Fights to Be Heard in the Mayoral Race | False | By Stefanos Chen | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/eu-deal-poland-hungary.html | E.U. Reaches Deal on Major Budget and Stimulus Package | False | By Matina Stevis-Gridneff, Benjamin Novak and Monika Pronczuk | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/wild-mountain-thyme-review.html | â€˜Wild Mountain Thyme'â€™ Review: Finding Love Down on the Farm | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/the-weasels-tale-review.html | â€˜The Weaselsâ€™ Taleâ€™ Review: House Hunting | False | By Nicolas Rapold | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/through-the-night-review.html | â€˜Through the Nightâ€™ Review: Tucking In Children When Their Parents Canâ€™t | False | By Teo Bugbee | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/funny-boy-review.html | â€˜Funny Boyâ€™ Review: Coming Out During Civil War | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/the-prom-review.html | â€˜The Promâ€™ Review: Showbiz Sanctimony, and All That Zazz | False | By Manohla Dargis | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/assassins-review.html | â€˜Assassinsâ€™ Review: Duped Into an International Murder Plot | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-14 | https://www.nytimes.com/2020/12/10/arts/television/queens-gambit-netflix-chess.html | How â€˜The Queenâ€™s Gambitâ€™ Is Inspiring Women to Take Up Chess | False | By Dylan Loeb McClain | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/us/minneapolis-police-funding.html | Minneapolis City Council Votes to Remove $8 Million From Police Budget | False | By Jenny Gross and John Eligon | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/middleeast/bombers-iran-deterrence.html | To Deter Iranian Attacks on U.S. Troops, Pentagon Orders B-52 Flights to Middle East | False | By Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/asia/afghanistan-journalist-malalai-maiwand.html | Afghan Journalist Is Killed in Latest Attack on Media Figures | False | By Zabihullah Ghazi and Thomas Gibbons-Neff | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/style/christmas-gift-etiquette.html | How Do I Tell My Relatives to Stop Buying Me Christmas Gifts? | False | By Philip Galanes | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/business/mira-mariah-tattoo.html | The Work Diary of Mira Mariah, Tattoo and â€˜Girl Cultureâ€™ Expert | False | By Julia Carmel | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Sydney Franklin | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/italy-egypt-giulio-regeni.html | Italy Charges Egyptian Security Agents in Studentâ€™s Killing | False | By Gaia Pianigiani and Vivian Yee | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/africa/nigeria-boko-haram.html | Executed Nigerian Farmers Were Caught Between Boko Haram and the Army | False | By Ismail Alfa and Ruth Maclean | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-16 | https://www.nytimes.com/2020/12/10/dining/marilyn-hagerty-grand-forks-restaurants.html | The Olive Garden Is Open, but Marilyn Hagerty Isnâ€™t Eating There | False | By Pete Wells | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/middleeast/beirut-explosion-charges.html | Lebanon Prime Minister Charged With Negligence in Beirut Blast | False | By Ben Hubbard | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/style/dionne-warwick-twitter.html | Dionne Warwick Has Entered the Chat | False | By Sandra E. Garcia | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/eu-contingency-plans-brexit.html | Time Running Out for Brexit Deal, â€˜E.U. Seeks to Avoid Jan. 1 Chaos | False | By Steven Erlanger | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/cyberattack-coronavirus-europe.html | E.U.â€™s Top Drug Regulator Says Itâ€™s â€˜Fully Functionalâ€™ After Cyberattack | False | By Elian Peltier | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/small-axe-review-steve-mcqueen.html | â€˜Small Axeâ€™ Review: The Agonies and Ecstasies of Black British Lives | False | By Jeannette Catsoulis | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/design/-pollock-mural-guggenheim-drip.html | Jackson Pollock, Before the Drip | False | By Jason Farago | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/us/france-lockdown-compare-new-york.html | Where Are Your Papers? A New Yorker Goes Home to Locked-Down France | False | By Steven Moity | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/energy-environment/exxon-mobil-pandemic-energy-transition.html | â€šÃ¬Â²Is Exxon a Survivor?â€šÃ¬Â´ The Oil Giant Is at a Crossroads. | False | By Clifford Krauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/middleeast/israel-morocco-trump.html | Morocco Joins List of Arab Nations to Begin Normalizing Relations With Israel | False | By Lara Jakes, Isabel Kershner, Aida Alami and David M. Halbfinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/finding-yingying-review.html | â€šÃ¬Â²Finding Yingyingâ€šÃ¬Â´ Review: Vanishing Point | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/arts/new-batman-is-black.html | Under the Mask, the Next Batman Will Be Black | False | By George Gene Gustines | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/letters/child-pornography.html | The Scourge of Child Pornography | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/business/airlines-vaccines-coronavirus.html | Airlines Gear Up to Transport Vaccines That Could Revive Travel | False | By Niraj Chokshi | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/technology/the-facebook-lawsuits-explained.html | The Facebook Lawsuits Explained | False | By Shira Ovide | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-16 | https://www.nytimes.com/2020/12/10/dining/drinks/best-wines.html | Wines to Remember in a Year to Forget | False | By Eric Asimov | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/music/holiday-christmas-albums.html | 20 Albums That Put a New Spin on the Holidays | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Lindsay Zoladz | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/technology/airbnb-tops-100-billion-on-first-day-of-trading-reviving-talk-of-a-bubble.html | Airbnb Tops $100 Billion on First Day of Trading, Reviving Talk of a Bubble | False | By Erin Griffith | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/european-central-bank-stimulus-coronavirus.html | European Central Bank Steps Up Its Stimulus as the Economy Contracts | False | By Jack Ewing | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/design/museums-new-york-open.html | Museums Are Still Open in New York. Hereâ€šÃ¬Â´s Whatâ€šÃ¬Â´s on View (for Now). | False | By Peter Libbey | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/movies/gunda-review.html | â€šÃ¬Â²Gundaâ€šÃ¬Â´ Review: A Remarkable Pigâ€šÃ¬Â´s-Eye View of the World | False | By Manohla Dargis | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/europe/boris-johnson-brussels-trade-brexit.html | Boris Johnson Once Mocked the Eurocrats of Brussels. They Havenâ€šÃ¬Â´t Forgotten. | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-18 | https://www.nytimes.com/2020/12/10/travel/virus-travel-economic-recovery.html | The Receding Horizon of Travelâ€šÃ¬Â´s Return | False | By Tariro Mzezewa and Ceylan Yeginsu | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/veterans-sexual-assault.html | Inspector General Criticizes V.A.â€šÃ¬Â´s Handling of Sexual Assault Complaint | False | By Aishvarya Kavi | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/supreme-court-muslim-fly-list.html | Supreme Court Backs Muslim Men in Case on No-Fly List | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-22 | https://www.nytimes.com/2020/12/10/obituaries/lillian-blancas-dead-coronavirus.html | Lillian Blancas, Candidate for a Texas Judgeship, Dies at 47 | False | By Clay Risen | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/letters/covid-giuliani-trump.html | Some Covid Patients Are More Equal Than Others | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/economy/unemployment-claims.html | Unemployment Claims Jump, Casting New Shadow Over U.S. Economy | False | By Ben Casselman | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/facebook-antitrust.html | The Trustbusters Come for Facebook. Finally. | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-13 | https://www.nytimes.com/2020/12/10/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/mnuchin-stimulus-money-congress.html | Mnuchin Grilled Over Whether Relief Money Was Politicized | False | By Alan Rappeport and Jeanna Smialek | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/biden-student-loans.html | Student Loan Cancellation Sets Up Clash Between Biden and the Left | False | By Erica L. Green, Luke Broadwater and Stacy Cowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/us/cyclists-crash-las-vegas-dead.html | Truck Driver Crashes Into Cyclists, Killing 5, Outside Las Vegas | False | By Michael Levenson | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/media/deb-price-dead.html | Deb Price, a First as a Columnist on Gay Life, Dies at 62 | False | By Katharine Q. Seelye | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/arts/television/pennyworth-wilds-couples-therapy.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/health/covid-vaccine-pfizer-fda.html | F.D.A. Advisory Panel Gives Green Light to Pfizer Vaccine | False | By Katie Thomas, Noah Weiland and Sharon LaFraniere | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/sports/ncaafootball/sec-disney-deal.html | SEC Reaches $3 Billion Deal With Disney, Drawing CBS Ties Toward an End | False | By Kevin Draper and Alan Blinder | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/sports/olympics/us-olympic-protests.html | U.S. Will Not Punish Olympic Athletes for Peaceful Protests | False | By Andrew Keh and Gillian R. Brassil | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/business/media/disney-star-wars.html | â€Ã¸â€™Star Wars,â€Ã¸â€™ â€Ã¸â€™Pinocchioâ€Ã¸â€™ and More as Disney Leans Sharply Into Streaming | False | By Brooks Barnes | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/sports/ufc-lawsuit.html | Fighters Win Key Ruling in Case That Could Upend U.F.C.â€Ã¸â€™s Business | False | By Kevin Draper | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/pentagon-cia-support.html | Pentagon Weighs Sharp Drawback in Support for C.I.A. | False | By Julian E. Barnes and Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/barr-not-resigning.html | Barr Plans to Finish Term Despite Wanting to Leave Early | False | By Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-11 | https://www.nytimes.com/2020/12/10/world/africa/morocco-western-sahara-conflict-explained.html | How a Long Insurgency Plays Into Trumpâ€Ã¸â€™s Move on Morocco | False | By Richard Pâ€²Ã©rez-Peâ€²Ã±a | 2021-02-03 | TX 8-940-939 |
| 2020-12-10 | 2020-12-12 | https://www.nytimes.com/2020/12/10/sports/baseball/phil-linz-dead.html | Phil Linz, Unlikely Baseball Celebrity, Is Dead at 81 | False | By Richard Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/trump-coronavirus-relief.html | Trump Tries to Kill Covid Relief | False | By Paul Krugman | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/trump-election-lawsuit-states.html | In Blistering Retort, 4 Battleground States Tell Texas to Butt Out of Election | False | By Adam Liptak and Jeremy W. Peters | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/coronavirus-death-record.html | â€Ã¸â€™Numbâ€Ã¸â€™ and â€Ã¸â€™Heartbroken,â€Ã¸â€™ the U.S. Confronts Record Virus Deaths | False | By Sarah Mervosh, Giulia McDonnell Nieto del Rio and Neil MacFarquhar | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/stimulus-deal-mcconnell-republican-resistance.html | Stimulus Deal Falters as McConnell Signals Republican Resistance | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/opinion/coronavirus-giuliani-regeneron.html | Covid Meds Are Scarce, but Not for Trump Cronies | False | By Michelle Goldberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/portland-eviction-protests.html | Protesters Erect Barricades in Portland to Save a Black Familyâ€Ã¸â€™s House | False | By Kirk Johnson | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/susan-rice-denis-mcdonough-biden.html | Biden Names Two Obama White House Veterans to New Roles | False | By Michael Crowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/technology/texas-election-lawsuit-legality.html | Two reasons the Texas election case is faulty: flawed legal theory and statistical fallacy. | False | By Jeremy W. Peters, David Montgomery, Linda Qiu and Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/politics/hunter-biden-investigation.html | Investigation of His Son Is Likely to Hang Over Biden as He Takes Office | False | By Peter Baker | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/todayspaper/quotation-of-the-day-jobless-claims-jump-casting-new-shadow-over-economy.html | Quotation of the Day: Jobless Claims Jump, Casting New Shadow Over Economy | False | | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/10/nyregion/max-rose-nyc-mayor.html | Rep. Max Rose Moves Toward Entering New York City Mayorâ€šÃ„Ã´s Race | False | By Ed Shanahan | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/us/brandon-bernard-execution-death-penalty.html | Justice Department Executes Man for Murder Committed When He Was 18 | False | By Hailey Fuchs | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/asia/china-soccer-hair-dye.html | The Women Faced Off to Play Soccer. One Team Lost Because of Hair Dye. | False | By Yan Zhuang | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/10/briefing/boko-haram-brexit-pfizer-vaccine.html | Your Friday Briefing | False | By Natasha Frost | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/modern-love-he-seduced-me-with-bread.html | He Seduced Me With Bread | False | By Albertina Coacci | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/business/media/time-person-of-the-year-joe-biden-kamala-harris.html | Biden and Harris Are Timeâ€šÃ„Ã´s Persons of the Year for 2020 | False | By Neil Vigdor | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/asia/china-hong-kong-jimmy-lai.html | Jimmy Lai, Media Mogul, Is Charged Under Hong Kongâ€šÃ„Ã´s Security Law | False | By Vivian Wang and Chris Buckley | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/television/late-night-white-house-hanukkah-party-facebook.html | Jimmy Fallon: Trumpâ€šÃ„Ã´s Hanukkah Party Was a â€šÃ„Ã²Festival of Liesâ€šÃ„Ã´ | False | By Trish Bendix | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-11 | https://www.nytimes.com/2020/12/11/nyregion/nyc-commercial-real-estate.html | Midtown Is Reeling. Should Its Offices Become Apartments? | False | By Matthew Haag and Dana Rubinstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Driving While Blackâ€šÃ„Ã´ and â€šÃ„Ã²Life Isnâ€šÃ„Ã´t Everythingâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/diamonds-and-campaign-trails-in-houston.html | Diamonds and Campaign Trails in Houston | False | By Gabe Cohn | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/they-ended-up-believing-in-marriage-and-santa-delivered.html | They Ended Up Believing in Marriage (and Santa Delivered) | False | By Alix Strauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/winning-in-the-contest-of-love.html | Winning in the Contest of Love | False | By Tammy La Gorce | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/in-sickness-and-in-health-they-stayed-in-sync.html | In Sickness and in Health, They Stayed in Sync | False | By Emma Grillo | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/the-third-proposal-stuck.html | The Third Proposal Stuck | False | By Tammy La Gorce | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-15 | https://www.nytimes.com/2020/12/11/science/alzheimers-genetics-brain-autopsy.html | In Life, She Defied Alzheimerâ€šÃ„Ã´s. In Death, Her Brain May Show How. | False | By Jennie Erin Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/marking-a-missed-wedding-date-with-a-bouquet.html | Marking a Missed Wedding Date With a Bouquet | False | By Vincent M. Mallozzi | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/dorian-electra-a-queer-pop-star-who-defies-genres.html | Dorian Electra, a Queer Pop Star Who Defies Genres | False | By Dani Blum | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/fashion/weddings/they-had-given-up-on-love.html | They Had Given Up on Love | False | By Alix Strauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/nyregion/andrew-yang-mayor-new-york.html | Is Andrew Yang Running for Mayor? All Signs Point to Yes | False | By Emma G. Fitzsimmons | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-15 | https://www.nytimes.com/2020/12/11/upshot/choosing-health-insurance-is-hard.html | Itâ€šÃ„Ã´s Not Just You: Picking a Health Insurance Plan Is Really Hard | False | By Margot Sanger-Katz | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/mike-lee-smithsonian-latino-women-museums.html | A Single Senator Dashes Hopes for Latino and Womenâ€šÃ„Ã´s Museums â€šÃ„Ã® For Now | False | By Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/music/nyc-live-music-indoors.html | Piano Bars and Jazz Clubs Reopened, Calling Live Music â€šÃ„Ã²Incidentalâ€šÃ„Ã´ | False | By Sarah Bahr and Sean Piccoli | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/nyregion/coronavirus-peloton-john-foley.html | How John Foley, Peloton Co-Founder, Spends His Sundays | False | By Paige Darrah | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/business/economy/unemployment-benefit-payback.html | Jobless Benefits Saved Them, Until States Wanted the Money Back | False | By Gillian Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/fashion/weddings/that-new-york-vibe-and-a-life-in-san-diego.html | That New York Vibe and a Life in San Diego | False | By Tammy La Gorce | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/atlanta-black-tiktok-creators.html | The New Influencer Capital of America | False | By Taylor Lorenz | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/realestate/covid-coops.html | Co-ops in the Time of Covid | False | By Stefanos Chen | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-14 | https://www.nytimes.com/2020/12/11/opinion/scott-atlas-doctors-misinformation.html | We Must Do More to Stop Dangerous Doctors in a Pandemic | False | By Richard A. Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/nyregion/coronavirus-nyc-holiday-shopping.html | How Neighbors Are Coming Together to Buy Local for the Holidays | False | By Alyson Krueger | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/coronavirus-college-sports-football.html | College Sports Has Reported at Least 6,629 Virus Cases. There Are Many More. | False | By Alan Blinder, Lauryn Higgins and Benjamin Guggenheim | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/opinion/trump-republicans-texas-lawsuit.html | The â€šÃ„Â²Trump Wonâ€šÃ„Â´ Farce Isnâ€šÃ„Â´t Funny Anymore | False | By Jamelle Bouie | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/nyregion/trump-taxes-cy-vance.html | Manhattan D.A. Intensifies Investigation of Trump | False | By William K. Rashbaum, Ben Protess and David Enrich | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/us/florida-coronavirus-data-rebekah-jones.html | A State Scientist Questioned Floridaâ€šÃ„Â´s Virus Data. Now Her Homeâ€šÃ„Â´s Been Raided. | False | By Patricia Mazzei | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/nyregion/coronavirus-veselka-nyc.html | The Bittersweet Tale of a Diner, a Toy Shop and a Changing New York | False | By Linda Dyett | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/opinion/covid-bats.html | The Virus, the Bats and Us | False | By David Quammen | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/americas/argentina-abortion.html | Argentina Moves Toward Legal Abortion Amid Push for Womenâ€šÃ„Â´s Rights | False | By Daniel Politi | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/business/women-retirement-covid-social-security.html | Female Workers Could Take Another Pandemic Hit: To Their Retirements | False | By Mark Miller | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/squirrel-tables.html | Everyone Gather Round the Squirrel Table. (Chipmunks Too!) | False | By Lia Picard | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/movies/giving-voice-review.html | â€šÃ„Â²Giving Voiceâ€šÃ„Â´ Review: August Wilson Is Uplifting a New Generation | False | By Robert Daniels | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/movies/the-bee-gees-how-can-you-mend-a-broken-heart-review.html | â€šÃ„Â²The Bee Geesâ€šÃ„Â´ Review: Night Fever, for Decades | False | By Natalia Winkelman | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/middleeast/hariri-assassination-sentencing-hague.html | Hezbollah Member Sentenced in Absentia Over Killing of Ex-Premier in Lebanon | False | By Ben Hubbard | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/autoracing/williams-F1-new-owner.html | With New Owner, Williams Hopes for a New Start in Formula 1 | False | By Ian Parkes | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/autoracing/f1-season-finish.html | Itâ€šÃ„Â´s the Last Race of the Season. Creativity Got F1 to the Finish Line. | False | By Luke Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/autoracing/formula-1-season-lewis-hamilton.html | The Usual Ending to an Odd Formula 1 Season | False | By Ian Parkes | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/movies/safety-review.html | â€šÃ„Â²Safetyâ€šÃ„Â´ Review: It Takes a University to Raise a Child | False | By Kyle Turner | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/business/economy/neal-biden-europe-trade.html | A Top House Democrat Prods Biden to Reopen E.U. Trade Talks | False | By Ana Swanson and Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/your-money/debt-parking-fraud.html | Itâ€šÃ„Â´s â€šÃ„Â²Debt Parkingâ€šÃ„Â´: When Fake Debts End Up on Your Credit Report | False | By Ann Carrns | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/realestate/space-heater-safety-tips.html | How Not to Burn Down Your House With a Space Heater | False | By Thorn Dunn | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/your-money/business-schools-pandemic.html | Video Classes. No Chance Meetings. Is Virtual Business School Worth the Cost? | False | By Paul Sullivan | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/golf/alena-sharp-caddie-married.html | At the U.S. Womenâ€¡Ã‚â€¡ã€™s Open, a Love Story | False | By Karen Crouse | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/movies/jo-ellen-pellman-prom-lgbtq.html | New Star of â€¡Ã‚â€²The Promâ€¡Ã‚â€² Sees a Chance to Make L.G.B.T.Q. Characters Visible | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/dance/Chloe-Lopes-Gomes-Ballet.html | Black Ballerina, Playing a Swan, Says She Was Told to Color Her Skin | False | By Roslyn Sulcas | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/style/magic-shows-and-inner-beauty.html | Magic Shows and Inner Beauty | False | By Ruth La Ferla | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-16 | https://www.nytimes.com/2020/12/11/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-15 | https://www.nytimes.com/2020/12/11/science/corpse-flowers-inbreeding-studbooks.html | How to Save Phallic Flowers From Being Inbred to Extinction | False | By Samantha Drake | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/music/bryn-terfel-met-opera.html | Bryn Terfel Returns to the Metropolitan Opera. (Sort Of.) | False | By Zachary Woolfe | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/opinion/letters/covid-shaming.html | Shaming People for Their Covid Choices | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/opinion/letters/music-royalties-digital.html | Beyond the Bob Dylan Deal: A Word From the Music World | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/nyregion/indoor-dining-nyc.html | Indoor Dining Will Shut Down in New York City Again | False | By Michael Gold | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/design/MoMA-design-green-nature.html | The Mixed Message of Earth-Friendly Design | False | By Blake Gopnik | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/music/fka-twigs-shia-labeouf-abuse.html | FKA twigs Sues Shia LaBeouf, Citing â€¡Ã‚â€²Relentlessâ€¡Ã‚â€² Abusive Relationship | False | By Katie Benner and Melena Ryzik | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-16 | https://www.nytimes.com/2020/12/11/dining/christmas-dessert-ottolenghi.html | A Traditional, but Unexpected, Christmas Showstopper | False | By Yotam Ottolenghi | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/dining/roast-a-chicken.html | Roast a Chicken | False | By Emily Weinstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-14 | https://www.nytimes.com/2020/12/11/technology/coronavirus-alert-apps.html | Give Virus Alert Apps a Shot | False | By Shira Ovide | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/technology/norman-abramson-dead.html | Norman Abramson, Pioneer Behind Wireless Networks, Dies at 88 | False | By Steve Lohr | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/health/Covid-Pfizer-vaccine-allergies.html | Pfizerâ€¡Ã‚â€™s Covid Vaccine and Allergies: How Concerned Should You Be? | False | By Denise Grady | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/europe/nagorno-karabakh-armenia-azerbaijan.html | After Nagorno-Karabakh War, Trauma, Tragedy and Devastation | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-22 | https://www.nytimes.com/2020/12/11/obituaries/brittanya-karma-dead-covid.html | Brittanya Karma, German-Vietnamese Social Media Star, Dies at 29 | False | By Christopher F. Schuetze | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-16 | https://www.nytimes.com/2020/12/11/dining/holiday-trifle-recipe.html | How to Make a Spectacular Holiday Trifle | False | By Melissa Clark | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-14 | https://www.nytimes.com/2020/12/11/arts/music/taylor-swift-evermore-review.html | â€¡Ã‚â€²Evermore,â€¡Ã‚â€² Taylor Swiftâ€¡Ã‚â€™s â€¡Ã‚â€²Folkloreâ€¡Ã‚â€² Sequel, Is a Journey Deeper Inward | False | By Jon Pareles | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/sports/soccer/champions-league-injuries.html | The Champions Leagueâ€¡Ã‚â€™s New Twist: Injury Roulette | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/arts/germany-bds-open-letter.html | German Cultural Leaders Warn Against Ban on Israel Sanctions Movement | False | By Melissa Eddy | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/senate-military-bill-trump-veto-threat.html | Senate Sends Military Bill to Trumpâ€¡Ã‚â€™s Desk, Spurning His Veto Threat | False | By Catie Edmondson | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-16 | https://www.nytimes.com/2020/12/11/dining/holiday-salmon-recipe.html | An Impressive Centerpiece in Just Five Ingredients | False | By Genevieve Ko | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/science/covid-snow-leopards.html | Snow Leopards Are the Latest Cats to Be Infected With the Coronavirus | False | By James Gorman | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/basketball/giannis-antetokounmpo-bucks.html | Giannis Antetokounmpo Has Plenty of Pens. But Will He Sign? | False | By Scott Cacciola | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-11 | 2020-12-15 | https://www.nytimes.com/2020/12/11/movies/wander-darkly-review.html | â€šÃ„Ã²Wander Darklyâ€šÃ„Ã´ Review: After Death, a Fractured Life | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/business/biden-global-warming-economic-team.html | For Bidenâ€šÃ„Ã´s Economic Team, an Early Focus on Climate | False | By Jim Tankersley and Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/opinion/letters/covid-queens.html | The Faces Behind the Covid Statistics | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us-covid-vaccine-reaction.html | The Vaccines Are Coming. A Divided and Distrustful America Awaits. | False | By Simon Romero and Miriam Jordan | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/soccer/MLS-Cup-Columbus-Crew.html | Their Team Almost Left Town. Now Itâ€šÃ„Ã´s Playing for a Title. | False | By Andrew Keh | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/books/review/barack-obamas-memoir-letters-to-editor.html | On Barack Obamaâ€šÃ„Ã´s Memoir and Other Letters to the Editor | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/politics/brian-kemp-georgia-trump.html | Brian Kemp Cast His Lot With Trump, and Has Now Paid the Price | False | By Richard Fausset and Lisa Lerer | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/progressive-groups-biden-judges.html | Progressive Groups Urge Biden to Move Quickly on Diverse Slate of Judges | False | By Carl Hulse | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-14 | https://www.nytimes.com/2020/12/11/movies/christmas-holiday-movies-lgbtq.html | Same-Sex Kisses Under the Mistletoe: Holiday Movies Rethink a Formula | False | By Erik Piepenburg | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/business/roxane-gay-work-advice-masks-in-office.html | How to Handle Bad Co-Workers of the Anti-Mask and Boyfriend Varieties | False | By Roxane Gay | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/vietnam-veteran-utility-bills.html | Businessman Pays Overdue Utility Bills for Dozens of Floridians, Again | False | By John Ismay | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-15 | https://www.nytimes.com/2020/12/11/podcasts/daily-newsletter-coronavirus-vaccination-britain.html | â€šÃ„Ã²A Bit of Light on the Horizonâ€šÃ„Ã´ | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/interactive/2020/12/11/us/covid-19-vaccine-states.html | How Many Vaccine Doses Will Your State Get? | False | By Danielle Ivory, Mitch Smith, Jasmine C. Lee, Jordan Allen, Alex Lemonides, Barbara Harvey, Alex Leeds Matthews, Cierra S. Queen, Natasha Rodriguez and John Yoon | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-27 | https://www.nytimes.com/2020/12/11/t-magazine/hawaii-skincare-beauty.html | Hawaiiâ€šÃ„Ã´s Next Wave of Natural Skin-Care Brands | False | By Jess Cole | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/nyregion/protesters-car-manhattan.html | 6 Injured When Driver Rams Into Protest Against ICE in Manhattan | False | By Daniel E. Slotnik and Juliana Kim | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/politics/hunter-biden-justice-department-pittsburgh.html | Material From Giuliani Spurred a Separate Justice Dept. Pursuit of Hunter Biden | False | By Adam Goldman, Katie Benner and Ben Protess | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/ncaafootball/army-navy-cameron-kinley.html | For Cameron Kinley and Navy, the Army Game Can Give 2020 a Highlight | False | By Juliet Macur | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/sports/golf/us-womens-open-cristie-kerr.html | A Cart Crash, a Pain Pill and a Shot at the Lead | False | By Karen Crouse | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/congress-stimulus-deal-coronavirus.html | Congress, Paralyzed on a Stimulus Deal, Gives Itself Another Week to Strike One | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-13 | https://www.nytimes.com/2020/12/11/arts/dance/othella-dallas-dead.html | Othella Dallas, Keeper of Katherine Dunhamâ€šÃ„Ã´s Flame, Dies at 95 | False | By Alex Vadukul | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/coronavirus-schools-arizona-sickout.html | With the Virus Surging, Arizona Teachers Protest by Calling In Sick | False | By Dan Levin | 2021-02-03 | TX 8-940-939 |
| 2020-12-11 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/supreme-court-election-texas.html | Supreme Court Rejects Texas Suit Seeking to Subvert Election | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/11/opinion/sunday/coronavirus-vaccine-united-states.html | This Is the Test of Our Lifetimes | False | By Nicholas Kristof | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/opinion/movies-warner-bros-hbo-theaters.html | This Blockbuster Is Coming to a Living Room Near You | False | By Peter Suderman | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/world/europe/UK-fossil-fuel-subsidies.html | U.K. to Halt Subsidies for Fossil Fuel Projects Abroad | False | By Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/11/us/biogen-conference-covid-spread.html | What Happens When a Superspreader Event Keeps Spreading | False | By Michael Wines and Amy Harmon | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 0001-01-01 | https://www.nytimes.com/2020/12/11/us/zodiac-killer-code-broken.html | 51 Years Later, Coded Message Attributed to Zodiac Killer Has Been Solved, F.B.I. Says | False | By Michael Levenson | | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/opinion/republican-election-trump-supreme-court.html | The Republicans Who Embraced Nihilism | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/republicans-trump-election-lawsuit.html | Rallying Behind Trump, Most House Republicans Joined Failed Lawsuit | False | By Catie Edmondson and Luke Broadwater | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/trump-supreme-court-texas.html | Democrats, and Even Some Republicans, Cheer as Justices Spurn Trump | False | By Shane Goldmacher | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/health/pfizer-vaccine-authorized.html | F.D.A. Clears Pfizer Vaccine, and Millions of Doses Will Be Shipped Right Away | False | By Katie Thomas, Sharon LaFraniere, Noah Weiland, Abby Goodnough and Maggie Haberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/us/politics/alfred-bourgeois-death-penalty.html | Justice Department Carries Out 10th Execution This Year | False | By Hailey Fuchs | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/pageoneplus/corrections-dec-12-2020.html | Corrections: Dec. 12, 2020 | False | | | |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/todayspaper/quotation-of-the-day-college-sports-has-reported-at-least-6629-virus-cases-there-are-many-more.html | Quotation of the Day: College Sports Has Reported At Least 6,629 Virus Cases. There Are Many More. | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/11/health/coronavirus-vaccine-pregnant-breast-feeding.html | Pregnant and Breastfeeding Women May Opt to Receive the Vaccine | False | By Apoorva Mandavilli | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-20 | https://www.nytimes.com/2020/12/12/books/review/kiran-millwood-hargrave-the-way-past-winter.html | Stormy Fairy Tales | False | By Eowyn Ivey | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/asia/south-korea-rapist-cho-doo-soon.html | Protests Erupt as South Korea's Most Notorious Rapist Walks Free | False | By Choe Sang-Hun | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/12/health/pandemic-routine-medical-care.html | Amid Pandemic, Scientists Reassess Routine Medical Care | False | By Gina Kolata | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/12/sports/swimming-lake-tahoe-cold.html | Swimming Against Time, Ignoring the Finish Line | False | By Alexander Carlisle | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-12 | https://www.nytimes.com/2020/12/12/nyregion/new-york-hospitalizations-restrictions.html | Cuomo Tries to Jolt Public by Warning of Overwhelmed Hospitals | False | By J. David Goodman and Jesse McKinley | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/europe/macron-france-terrorism-darmanin.html | As France Shifts Right, a Hard-Line Minister Proves Indispensable to Macron | False | By Adam Nossiter | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/middleeast/an-epic-israeli-tv-drama-exposes-war-wounds-old-and-new.html | An Epic Israeli TV Drama Exposes War Wounds Old and New | False | By Isabel Kershner | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/realestate/holiday-tipping.html | How Much Do I Tip the Building Staff During the Covid Holidays? | False | By Ronda Kaysen | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/style/the-blue-flame-of-atlanta.html | The Blue Flame of Atlanta | False | By Gisela Williams | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/trump-lawsuits-electoral-college.html | â€˜An Indelible Stainâ€™: How the G.O.P. Tried to Topple a Pillar of Democracy | False | By Jim Rutenberg and Nick Corasaniti | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-19 | https://www.nytimes.com/2020/12/12/nyregion/trump-home-new-york-city.html | Trump Spurned New York, but Hereâ€™s How Heâ€™s Still Tied to the City | False | By Sarah Maslin Nir | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/venezuela-gold-rush-fishing-village.html | Treasure Washes Up on Venezuelaâ€šÃ„Ã´s Shore, Bringing Gold and Hope to a Village | False | By Anatoly Kurmanaev, Isayen Herrera and Adriana Loureiro Fernandez | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/insider/photographers-year-in-pictures.html | Thousands of Photographs, and a Year Like No Other | False | By Adriana Balsamo | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/world/americas/covid-vaccine-us-uk-canada.html | How the Vaccine Rollout Will Compare in Britain, Canada and the U.S. | False | By Richard Pã¢â‚¬Â¢rez-Peã±a | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/style/hot-tub-stock-tank-pools.html | Donâ€šÃ„Ã´t Want to Spring for a Hot Tub? Try a Stock Tank Pool | False | By Hannah Selinger | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/style/saunas.html | Saunas Are Hot | False | By Alexandra Zissu | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/coronavirus-longshoremen-ports.html | â€šÃ„Ã²Very High Riskâ€šÃ„Ã´: Longshoremen Want Protection From the Virus So They Can Stay on the Job | False | By Pranshu Verma | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/asia/west-papua-independence.html | â€šÃ„Ã²Free Papua Movementâ€šÃ„Ã´ Intensifies Amid Escalating Violence | False | By Richard C. Paddock | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/health/covid-vaccine-first.html | First Coronavirus Vaccines Head to States, Starting Historic Effort | False | By Abby Goodnough, Reed Abelson and Jan Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/business/dealbook/astrazeneca-alexion-deal.html | AstraZeneca to Buy Alexion for $39 Billion to Add Rare-Disease Treatments | False | By Michael J. de la Merced | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/biden-iowa-cabinet.html | Bidenâ€šÃ„Ã´s Iowa Bus Tour Is Headed for a D.C. Reunion | False | By Sydney Ember and Katie Glueck | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-16 | https://www.nytimes.com/2020/12/12/admin/our-50-most-popular-recipes-of-2020.html | Our 50 Most Popular Recipes of 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/opinion/facebook-antitrust.html | Facebook Cannot Buy Its Way Out of Competition | False | By Tim Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/sports/ncaafootball/coronavirus-college-sports-athlete-pay.html | Virus Cases in College Sports Prove Athletes Are Workers | False | By Kurt Streeter | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/biden-administration-cabinet-advisers-diversity.html | Biden Faces Intense Pressure From All Sides as He Seeks Diverse Cabinet | False | By Michael D. Shear and Annie Karni | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/africa/Ethiopia-Tigray-ethnic.html | As War Goes On in Ethiopia, Ethnic Harassment Is on the Rise | False | By Simon Marks and Abdi Latif Dahir | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/opinion/letters/suicide-depression-mental-health.html | Trying to Understand What Drives People to Suicide | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/covid-colleges-nursing-homes.html | Young People Have Less Covid-19 Risk, but in College Towns, Deaths Rose Fast | False | By Danielle Ivory, Robert Gebeloff and Sarah Mervosh | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/world/europe/iran-execution-Ruhollah-Zam.html | Iran Executes Dissident Accused of Stoking Protests | False | By Elian Peltier and Farnaz Fassihi | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/opinion/sunday/trump-texas-election-lawsuit.html | The Texas Lawsuit and the Age of Dreampolitik | False | By Ross Douthat | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/opinion/joe-biden-america.html | Build on Common Ground | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/opinion/sunday/biden-climate-change-al-gore.html | Al Gore: Where I Find Hope | False | By Al Gore | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/electoral-college-electors.html | Meet the Electoral Collegeâ€šÃ„Ã´s Biggest Critics: Some of the Electors Themselves | False | By Nicholas Casey | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/climate/china-xi-greenhouse-gases.html | China, in Nudge to U.S., Makes a New Promise to Tackle Global Warming | False | By Somini Sengupta | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/trump-barr-biden-investigation.html | Trump Castigates Barr for Not Publicly Disclosing Hunter Biden Investigation | False | By Maggie Haberman and Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/sports/baseball/mets-james-mccann-catcher.html | Big Day for Mets Includes a New Catcher and a New G.M. | False | By Tyler Kepner | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/4-stabbed-and-one-shot-as-trump-supporters-and-opponents-clash.html | 4 Stabbed and One Shot as Trump Supporters and Opponents Clash | False | By Hailey Fuchs, Pranshu Verma and Nicholas Bogel-Burroughs | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/technology/roblox-ipo.html | Roblox Delays I.P.O. Until Next Year | False | By Kellen Browning | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/trump-election-lawsuit-wisconsin.html | Federal Judge in Wisconsin Deals Trump Another Court Defeat | False | By Alan Feuer | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/arts/music/charley-pride-dead.html | Charley Pride, Country Musicâ€šÃ„Ã´s First Black Superstar, Dies at 86 | False | By Bill Friskics-Warren | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/health/covid-vaccine-teens-cdc.html | C.D.C. Panel Recommends Pfizer Vaccine for Patients as Young as 16 | False | By Jan Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-18 | https://www.nytimes.com/2020/12/12/arts/music/noah-creshevsky-dead.html | Noah Creshevsky, Composer of â€šÃ„Ã²Hyperrealâ€šÃ„Ã´ Music, Dies at 75 | False | By Steve Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/republicans-trump-supreme-court-.html | Republicans Find Themselves Speechless Following a Supreme Court Defeat | False | By Stephanie Saul and Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/iowa-caucus-report.html | 10 Months Later, Iowa Democrats Blame National Party for Caucus Meltdown | False | By Reid J. Epstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-17 | https://www.nytimes.com/2020/12/12/us/jerrold-m-post-dead.html | Jerrold M. Post, Specialist in Political Psychology, Dies at 86 | False | By Clay Risen | 2021-02-03 | TX 8-940-939 |
| 2020-12-12 | 2020-12-14 | https://www.nytimes.com/2020/12/12/nyregion/lawrence-byrne-dead.html | Lawrence Byrne, Former Lawyer for New York Police, Dies at 61 | False | By Katharine Q. Seelye | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/us/politics/justice-department-biden-attorney-general.html | Under Biden, Justice Dept. Lawyers Seek a Shield From Partisan Battles | False | By Katie Benner | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/puzzle-activity.html | Solve the Puzzle of 2020 | False | By Sam Von Ehren, Andrew Dore and Ashley Riccardi | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/best-ways-to-donate-pandemic.html | Whatâ€šÃ„Ã´s the Right Way to Give in a Pandemic? | False | By Steven Kurutz | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/chocolate-truffles-recipes.html | The Small Luxury of Chocolate Truffles | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/grief-films-for-children.html | 7 Films to Help Children Dealing With Grief | False | By Stacy Brick | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/things-to-do-this-week.html | Take a Virtual Drive Down Sunset Boulevard and Listen to the Boston Pops | False | By Katherine Cusumano and Emma Grillo | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/jigsaw-puzzle-guide.html | Enjoy More â€šÃ„Ã²Eureka!â€šÃ„Ã´ Moments With Jigsaw Puzzles | False | By Alexis Soloski | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/diy-seltzerator.html | Make A DIY Seltzerator | False | By Meredith Paige Heil | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/sports/soccer/columbus-crew-mls-cup.html | Columbus Wins M.L.S. Cup, the Final Stop on a Journey to Stay Put | False | By Andrew Das | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/12/at-home/virtual-holiday-theater.html | Cozy Up With Holiday Plays | False | By Alexis Soloski | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/todayspaper/quotation-of-the-day-meet-the-electoral-colleges-biggest-critics.html | Quotation of the Day: Meet the Electoral Collegeâ€šÃ„Ã´s Biggest Critics | | | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/pageoneplus/corrections-dec-13-2020.html | Corrections: Dec. 13, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/nyregion/metropolitan-diary.html | â€šÃ„Ã²It Was My First Day Going to Work After Moving Into a House in Midwoodâ€šÃ„Ã´ | False | | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/sports/skiing/hig-roberts-comes-out.html | Ski Champion Comes Out as Gay: â€šÃ„Ã´Iâ€šÃ„Ã´m Ready to Be Happyâ€šÃ„Ã´ | False | By Gillian R. Brassil | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/world/americas/miriam-rodriguez-san-fernando.html | She Stalked Her Daughterâ€šÃ„Ã´s Killers Across Mexico, One by One | False | By Azam Ahmed | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/trump-allies-election-overturn-congress-pence.html | Trump Allies Eye Long-Shot Election Reversal in Congress, Testing Pence | False | By Nicholas Fandos and Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/nyregion/max-rose-mayor.html | Rep. Max Rose Launches Exploratory Bid to Run for N.Y.C. Mayor | False | By Katie Glueck | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2021-01-01 | https://www.nytimes.com/2020/12/13/nyregion/the-crown-princess-diana-nyc.html | New York Has a Cameo in â€šÃ„Ã´The Crown.â€šÃ„Ã´ Hereâ€šÃ„Ã´s What Really Happened. | False | By Andy Newman | 2021-03-22 | TX 8-954-047 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/business/media/jason-kilar-warnermedia-movies.html | WarnerMedia Chief Has Become a Movie Villain to Some in Hollywood | False | By Nicole Sperling | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/technology/coronavirus-vaccine-apps.html | Vaccinated? Show Us Your App | False | By Natasha Singer | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-22 | https://www.nytimes.com/2020/12/13/health/flu-coronavirus-twindemic.html | Fears of a â€šÃ„Ã´Twindemicâ€šÃ„Ã´ Recede as Flu Lies Low | False | By Donald G. McNeil Jr. | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/europe/brexit-trade-talks-uk-eu.html | Going â€šÃ„Ã²the Extra Mile,â€šÃ„Ã´ Britain and E.U. Give Brexit Talks More Time | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/business/the-week-in-business-getting-vaccines-from-here-to-there.html | The Week in Business: Getting Vaccines From Here to There | False | By Charlotte Cowles | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-13 | https://www.nytimes.com/2020/12/13/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/india-television-ratings-mumbai.html | Mumbai Police Arrest TV Chief as Media Dispute in India Intensifies | False | By Sameer Yasir | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/asia/philippines-manila-bicycles-coronavirus.html | When the Trains Stopped, Cyclists Dodged Manilaâ€šÃ„Ã´s Choking Traffic | False | By Kimberly dela Cruz and Mike Ives | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-16 | https://www.nytimes.com/2020/12/13/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/europe/putin-russia-office-sochi.html | Putin Said to Have Two Identical Offices: One in Moscow, the Other at the Beach | False | By Andrew E. Kramer | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/africa/nigeria-school-attack.html | Hundreds of Students Feared Missing After Attack at Nigeria School | False | By Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/electoral-college.html | The Electoral College Is Voting Today. Hereâ€šÃ„Ã´s What to Expect. | False | By Isabella Grulláˆâ€¹Ã¡â€°â€°n Paz and Lisa Lerer | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-15 | https://www.nytimes.com/2020/12/13/books/ben-bova-dies.html | Ben Bova, Science Fiction Editor and Author, Is Dead at 88 | False | By Penelope Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/world/europe/germany-lockdown-christmas-covid.html | Germany Locks Down Ahead of Christmas as Coronavirus Deaths Rise | False | By Melissa Eddy | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/opinion/letters/president-trump-legacy.html | What Will Trumpâ€šÃ„Ã´s Legacy Be? | False | | | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/opinion/letters/colleges-covid.html | Worried About College Plans for Spring | False | | | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/tennis/alex-olmedo-dead.html | Alex Olmedo, 84, Dies; Tennis Star Known for a Remarkable Year | False | By Richard Goldstein | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/arts/music/fka-twigs-abuse-allegations.html | How Readers Reacted to FKA twigs and Her Allegations of Abuse | False | By Maira Garcia | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/arts/dance/finally-unfinished-pam-tanowitz.html | Review: Finding Hope in an Unfinished Pam Tanowitz Premiere | False | By Brian Seibert | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/opinion/electoral-college-trump-election.html | Joe Biden Won the Most Votes. It Doesnâ€šÃ¤â€žÃ¢t Matter. | False | By Jesse Wegman | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/golf/us-womens-open.html | Play Suspension Delays Finish at U.S. Womenâ€šÃ¤â€žÃ¢â€¹s Open | False | By Karen Crouse | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/border-crossing-migrants-biden.html | As Biden Prepares to Take Office, a New Rush at the Border | False | By Miriam Jordan | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/nyregion/cuomo-sexual-harassment.html | Former Aide Accuses Cuomo of Sexual Harassment | False | By Dana Rubinstein and Jesse McKinley | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/nyregion/nyc-shooting-cathedral.html | Police Fatally Shoot Man Who Opened Fire Outside Manhattan Cathedral | False | By Mihir Zaveri, Ashley Southall, Troy Closson and Liam Stack | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-15 | https://www.nytimes.com/2020/12/13/obituaries/anthony-veasna-so-dead.html | Anthony Veasna So, Author on the Brink of Stardom, Dies at 28 | False | By Penelope Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/books/john-le-carre-dead.html | John le Carrâ€šÃ¢Ã¢â€šÂ¬, Best-Selling Author of Cold War Thrillers, Dies at 89 | False | By Sarah Lyall | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-21 | https://www.nytimes.com/2020/12/13/health/Covid-remdesivir-arthritis-drug.html | Covid Study Shows an Arthritis Drug May Help Patients Recover | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/hospitals-coronavirus-vaccine-delivery.html | Hospitals Prepare for First Shots as Virus Vaccine Shipments Blanket U.S. | False | By Jack Healy, Amy Harmon and Simon Romero | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/coronavirus-vaccine-education-campaign.html | Trump Administration Plans a Rushed Effort to Encourage Americans to Be Vaccinated | False | By Sheryl Gay Stolberg and Michael D. Shear | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/business/media/apple-gawker-tim-cook.html | Apple TV Was Making a Show About Gawker. Then Tim Cook Found Out. | False | By Ben Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/russian-hackers-us-government-treasury-commerce.html | Russian Hackers Broke Into Federal Agencies, U.S. Officials Suspect | False | By David E. Sanger | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/football/cardinals-giants-score.html | Giants Cannot Protect Win Streak Against the Cardinals | False | By Bill Pennington | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/football/nfl-scores-results-week-14.html | What We Learned From Week 14 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-13 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/politics/white-house-coronavirus-vaccine-trump.html | Trump Rescinds Plan for White House Staff to Be Quickly Vaccinated | False | By Annie Karni and Maggie Haberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/opinion/donald-trump-election.html | Trump Has Never Believed in Democracy | False | By Charles M. Blow | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/sports/baseball/cleveland-indians-baseball-name-change.html | Clevelandâ€šÃ¤â€žÃ¢â€¹s Baseball Team Will Drop Its Indians Team Name | False | By David Waldstein and Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/opinion/books-gifts-coronavirus.html | Books Are Really Easy to Wrap | False | By Margaret Renkl | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/us/as-us-deaths-surpass-300000-obituaries-force-reckoning-with-covid.html | As U.S. Deaths Surpass 300,000, Obituaries Force Reckoning with Covid | False | By Julie Bosman | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/13/theater/a-christmas-carol-significance.html | Finding More Than Humbug in Scrooge and Company | False | By Maya Phillips | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/13/business/media/dr-jill-biden-wall-street-journal.html | Wall Street Journal Opinion Editor Defends Item on Dr. Jill Biden | False | By Marc Tracy | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/interactive/2020/12/13/sports/coronavirus-sports-economy-wisconsin.html | 2020: The Year in Sports When Everybody Lost | False | By Joe Drape, David W. Chen, Tiffany Hsu, Larry Buchanan and Karl Russell | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/ncaabasketball/stanford-tara-vandeveer-record-pat-summitt.html | Stanfordâ€ŠĂ‚Â´s Tara VanDerveer Ties Record for Coaching Wins | False | By Billy Witz | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/technology/google-delays-return-to-office-and-eyes-flexible-work-week.html | Google Delays Return to Office and Eyes â€ŠĂ‚Â²Flexible Work Weekâ€ŠĂ‚Â´ | False | By Daisuke Wakabayashi | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/arts/television/whats-on-tv-this-week-art-of-political-murder-cbs-specials.html | Whatâ€ŠĂ‚Â´s on TV This Week: â€ŠĂ‚Â²The Art of Political Murderâ€ŠĂ‚Â´ and CBS Specials | False | By Gabe Cohn | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/movies/the-dark-knight-the-blues-brothers-national-film-registry.html | â€ŠĂ‚Â²The Dark Knightâ€ŠĂ‚Â´ and â€ŠĂ‚Â²The Blues Brothersâ€ŠĂ‚Â´ Join National Film Registry | False | By Dave Itzkoff | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/technology/big-tech-lobbying-europe.html | Big Tech Turns Its Lobbyists Loose on Europe, Alarming Regulators | False | By Adam Satariano and Matina Stevis-Gridneff | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/nyregion/nyc-mayor-yang-rose.html | 5 Highlights of the N.Y.C. Mayorâ€ŠĂ‚Â´s Race: Yang and Rose Enter | False | By Dana Rubinstein, Emma G. Fitzsimmons and Jeffery C. Mays | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/nyregion/indoor-dining-ending-nyc.html | N.Y.C. Restaurants Face Bleak Winter With No Indoor Dining | False | By Mihir Zaveri, Melissa Kravitz Hoeffner, Nate Schweber and Alexandra E. Petri | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/world/asia/china-nationalists-covid.html | Chinaâ€ŠĂ‚Â´s Combative Nationalists See a World Turning Their Way | False | By Chris Buckley | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/us/casey-goodson-columbus-ohio-shooting.html | Conflicting Narratives Emerge in Ohio Shooting, Prompting Protests | False | By Lucia Walinchus and Richard A. Oppel Jr. | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/us/politics/electoral-college-biden-trump.html | Electoral College Voter: Long an Honor, and Now Also a Headache | False | By Lisa Lerer and Reid J. Epstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/todayspaper/quotation-of-the-day-struggling-restaurants-face-bleak-future-as-indoor-dining-ban-begins.html | Quotation of the Day: Struggling Restaurants Face Bleak Future as Indoor Dining Ban Begins | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/europe/gay-bisexual-blood-donors-uk.html | U.K. to Ease Rules on Blood Donations by Gay and Bisexual Men | False | By Livia Albeck-Ripka | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-22 | https://www.nytimes.com/2020/12/14/books/review/together-in-sudden-strangeness-pandemic-poetry-alice-quinn.html | A Raging Pandemic Inspires Poetry With Little Bite | False | By Dwight Garner | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-17 | https://www.nytimes.com/2020/12/14/style/early-quar-covid.html | Leave It in â€ŠĂ‚Â²Early Quarâ€ŠĂ‚Â²? | False | By Ezra Marcus | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/arts/music/beethoven-250-birthday-classical.html | Beethovenâ€ŠĂ‚Â´s 250th Birthday: His Greatness Is in the Details | False | By Anthony Tommasini | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/upshot/covid-vaccine-payment.html | Why Paying People to Be Vaccinated Could Backfire | False | By George Loewenstein and Cynthia Cryder | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/well/live/elderly-balance-falls.html | Improving Your Balance to Prevent Falls | False | By Jane E. Brody | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/trump-voters-stolen-election.html | Whatâ€ŠĂ‚Â´s Next for Trump Voters Who Believe the Election Was Stolen? | False | By Sabrina Tavernise | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/technology/how-google-dominates.html | Google Dominates Thanks to an Unrivaled View of the Web | False | By Daisuke Wakabayashi | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/congress-election-role.html | Can Congress Overturn the Electoral College Results? Probably Not | False | By Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-20 | https://www.nytimes.com/2020/12/14/realestate/shopping-for-firewood-holders.html | Shopping for Firewood Holders | False | By Tim McKeough | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2021-01-04 | https://www.nytimes.com/2020/12/14/business/smallbusiness/small-business-start-ups-entrepreneurs.html | Itâ€ŠĂ‚Â´s a Terrible Time for Small Businesses. Except When Itâ€ŠĂ‚Â´s Not. | False | By Kerry Hannon | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/nyregion/nyc-sheriffs-office.html | Why This Force of 150 Sheriff'sâ€šÃ„Ã´s Deputies Is Enforcing Virus Rules | False | By Corey Kilgannon | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2021-02-16 | https://www.nytimes.com/2020/12/14/travel/torajan-death-rituals-indonesia.html | In Indonesia, a Blurred Boundary Between the Living and the Dead | False | By Putu Sayoga | 2021-04-06 | TX 8-962-600 |
| 2020-12-14 | 2020-12-21 | https://www.nytimes.com/2020/12/14/business/covid-holidays-christmas-photos.html | Silent Night: Scenes of a Pandemic Christmas | False | By Michael Corkery, Philip Cheung, Sylvia Jarrus, Dina Litovsky and Tristan Spinski | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-19 | https://www.nytimes.com/2020/12/14/sports/coronavirus-virtual-gym-home-photo.html | A Gym Is Where You Work Out. Everything Else Is Optional. | False | By Al Bello | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-13 | https://www.nytimes.com/2020/12/14/business/dealbook/climate-policy-debate.html | How Climate Policy Will Change in 2021 | False | By Corinne Purtill | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/middleeast/sudan-us-terrorism-sponsors-list.html | Sudan Celebrates â€šÃ„Ã²New Eraâ€šÃ„Ã´ as U.S. Drops It From Terrorism List | False | By Declan Walsh | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/google-down-worldwide.html | Googleâ€šÃ„Ã´s apps crash in a worldwide outage. | False | By Adam Satariano | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/nyregion/coronavirus-vaccine-new-york.html | 1st Vaccination in U.S. Is Given in New York, Hard Hit in Outbreakâ€šÃ„Ã´s First Days | False | By Luis Ferrâ€šÃ©-Sadurnâ€šâ€° and Joseph Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/football/bills-steelers.html | Bills Beat the Steelers, Surging as a Rival Sinks | False | By Ben Shpigel | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/basketball/anthony-carter-bill-duffy-miami-heat.html | An Agentâ€šÃ„Ã´s Mistake Cost an N.B.A. Player $3 Million. He Paid Him Back. | False | By Sopan Deb | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/arts/television/stephen-king-adaptations-the-stand.html | Stephen King Has Thoughts About Stephen King TV Shows | False | By Calum Marsh | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-20 | https://www.nytimes.com/2020/12/14/opinion/sunday/the-people-who-actually-had-a-pretty-great-year.html | The People Who Actually Had a Pretty Great Year | False | By Eve Peyser | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/taiwan-computer-chips.html | Pound for Pound, Taiwan Is the Most Important Place in the World | False | By Ruchir Sharma | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/books/john-le-carre-critics-appraisal.html | John le Carrâ€šÃ©, a Master of Spy Novels Where the Real Action Was Internal | False | By Dwight Garner | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/dining/restaurants-indoor-dining-coronavirus.html | Just When Restaurants Thought 2020 Couldnâ€šÃ„Ã´t Get Any Worse â€šÃ„Ã¶ | False | By Pete Wells | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/cook-through-this.html | Cook Through This | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/iran-robert-levinson-sanctions.html | U.S. Imposes Sanctions on 2 Iranian Officials in Robert Levinson Case | False | By Michael Crowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/climate/mary-nichols-epa.html | Claims of â€šÃ„Ã²Bleakâ€šÃ„Ã´ Environmental Justice Record Appear to Fell a Biden Favorite | False | By Coral Davenport | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 0001-01-01 | https://www.nytimes.com/2020/12/14/us/early-voting-begins-in-the-georgia-runoffs-which-will-determine-control-of-the-senate.html | Early voting begins in the Georgia runoffs, which will determine control of the Senate. | False | By Rick Rojas | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-14 | https://www.nytimes.com/2020/12/14/technology/cyberpunk-2077-refund.html | Cyberpunk 2077 Developer Apologizes and Offers Refund for Game Glitches | False | By Derrick Bryson Taylor | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/americas/brazil-coronavirus-vaccine.html | â€šÃ„Ã²Playing With Livesâ€šÃ„Ã´: Brazilâ€šÃ„Ã´s Covid Vaccine Plan Is Mired in Chaos | False | By Ernesto Londoâ€šÃ±o, Manuela Andreoni and Letâ€šâ€°cia Casado | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/health/elderly-hearing-aids.html | Hearing Aids Could Use Some Help | False | By Paula Span | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 0001-01-01 | https://www.nytimes.com/2020/12/14/us/politics/wisconsins-supreme-court-denies-a-last-ditch-trump-effort-to-toss-200000-votes-from-milwaukee-and-madison.html | Wisconsinâ€šÃ„Ã´s Supreme Court denies a last-ditch Trump effort to toss 200,000 votes from Milwaukee and Madison. | False | By Reid J. Epstein | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/science/roots-competition-game-theory.html | How Selfish Are Plants? Letâ€šÃ„Â´s Do Some Root Analysis | False | By Cara Giaimo | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/music/shawn-mendes-wonder-billboard.html | Shawn Mendes Hits No. 1 for the Fourth Time | False | By Ben Sisario | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/africa/south-africa-farmer.html | New Arrests in Killing of White South African Farmer | False | By Kimon de Greef | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/arts/music/bee-gees-documentary.html | How the Bee Gees Stayed Alive | False | By Jon Pareles | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-19 | https://www.nytimes.com/2020/12/14/arts/dance/kaatsbaan-announces-spring-festival.html | Kaatsbaan Announces Spring Festival | False | By Peter Libbey | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-22 | https://www.nytimes.com/2020/12/14/well/live/covid-vaccine-questions.html | Answers to Your Questions About the New Covid Vaccines in the U.S. | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-27 | https://www.nytimes.com/2020/12/14/technology/a-tiktok-doctor-talks-vaccines.html | A TikTok Doctor Talks Vaccines | False | By Shira Ovide | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/obituaries/lidia-menapace-virus-lost.html | Lidia Menapace, Who Fought Fascists and Sexists, Dies at 96 | False | By Emma Bubola | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/economy/us-china-trade-covid.html | With Americans Stuck at Home, Trade With China Roars Back | False | By Ana Swanson | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/arts/music/charley-pride-country-race-covid-19.html | What Country Music Asked of Charley Pride | False | By Jon Caramanica | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/media/cnn-msnbc-cable-news-trump.html | CNN and MSNBC Fret Over Post-Trump Future | False | By John Koblin and Michael M. Grynbaum | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/theater/The-future-review.html | Review: A World of Cardsharps and Zoom Dupes in â€šÃ„Â²The Futureâ€šÃ„Â´ | False | By Jesse Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/baseball/cleveland-indians-spiders.html | The Cleveland Biebers? A Baseball Team Is in Need of a Name | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/dance/review-immersive-nutcracker-troy-schumacher.html | Review: This â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Is a Fantasy You Can Enter | False | By Brian Seibert | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/letters/lecarre-novels.html | â€šÃ„Â²Spy, Novelist, Moralistâ€šÃ„Â´: The Genius of John le Carrâ€šÃ„Â© | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-22 | https://www.nytimes.com/2020/12/14/well/live/falls-isolation.html | Social Isolation May Increase Your Risk of Falls | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/letters/the-failed-efforts-to-overturn-the-election.html | The Failed Efforts to Overturn the Election | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/europe/boris-johnson-london-covid.html | For London, Tighter Virus Rules. For Boris Johnson, More Pressure. | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/europe/navalny-russian-officers-poisoned.html | Russian Officers Were Near Navalny When He Was Poisoned, Report Says | False | By Michael Schwirtz | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/ncaabasketball/ncaa-womens-basketball-tournament-san-antonio.html | N.C.A.A. Will Hold 2021 Womenâ€šÃ„Â´s Basketball Tournament in One Region | False | By Gillian R. Brassil | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/technology/pinterest-gender-discrimination-lawsuit.html | Pinterest Settles Gender Discrimination Suit for $22.5 Million | False | By Erin Griffith | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/design/alyssa-nitchun-leslie-lohman-museum-director.html | Leslie-Lohman Museum Announces New Director | False | By Zachary Small | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/trump-turkey-missile-defense-sanctions.html | U.S. Imposes Sanctions on Turkey Over 2017 Purchase of Russian Missile Defenses | False | By Lara Jakes | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/skiing/mikaela-shiffrin-world-cup-win.html | Mikaela Shiffrin Wins First World Cup Race Since January | False | By Bill Pennington | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/health/coronavirus-vaccine-elderly.html | The Next Vaccine Challenge: Reassuring Older Americans | False | By Apoorva Mandavilli | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/science/fruit-flies-covid.html | Fruit Flies Are Essential to Science. So Are the Workers Who Keep Them Alive. | False | By Cara Giaimo | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/media/norman-pearlstine-los-angeles-times.html | Norman Pearlstine, Top Editor of Los Angeles Times, Takes Adviser Role | False | By Katie Robertson | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/business/economy/unemployment-benefits-economy.html | What Happens to the Unemployed When the Checks Run Out | False | By Eduardo Porter | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-22 | https://www.nytimes.com/2020/12/14/well/mind/depression-children-teens.html | Depression in Childhood Tied to Physical Illnesses in Young Adulthood | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/television/donald-trump-culture-war.html | Donald Trump Lost His Battle. The Culture War Goes On. | False | By James Poniewozik | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/nyregion/us-covid-vaccine-first-sandra-lindsay.html | â€˜I Trust Science,â€™ Says Nurse Who Is First to Get Vaccine in U.S. | False | By Sharon Otterman | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/william-barr-attorney-general.html | William Barr Is Out as Attorney General | False | By Katie Benner | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/biden-trump-electoral-college-vote.html | 4 Takeaways From Bidenâ€™s Electoral College Victory | False | By Shane Goldmacher and Adam Nagourney | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/AI-human-body.html | A.I. and I | False | By Mark C. Taylor | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/baseball/cleveland-name-change.html | Cleveland Makes Name Removal Official, Saying It Is â€˜Moving Forwardâ€™ | False | By David Waldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-17 | https://www.nytimes.com/2020/12/14/us/early-voting-senate-runoffs-georgia.html | Turnout Surges in Georgia as Voting Begins in High-Stakes Senate Runoffs | False | By Rick Rojas and Jannat Batra | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/republicans-reagan-disinformation.html | When Did Republicans Start Hating Facts? | False | By Paul Krugman | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-20 | https://www.nytimes.com/2020/12/14/t-magazine/gem-palace-johri-hotel-jaipur.html | A Hotel That Pays Tribute to Rajasthani Arts and Crafts | False | By Isabel Wilkinson | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/golf/us-womens-open-winner-a-lim-kim.html | A Lim Kim Waited Out the Field to Win the U.S. Womenâ€™s Open | False | By Karen Crouse | 2021-02-03 | TX 8-940-939 |
| 2020-12-14 | 2020-12-15 | https://www.nytimes.com/2020/12/14/world/canada/canada-virus-vaccine.html | In Canada, First Vaccines Leave Health Workers in Tears of Relief | False | By Catherine Porter | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/sports/baseball/jared-porter-mets.html | Jared Porter Wants the Mets to Win the Season, Not the Off-Season | False | By Tyler Kepner | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/music/greatest-songs-WXPN.html | What Are the Greatest 2,020 Songs Ever? Philadelphia Is Deciding | False | By Wesley Morris | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/electoral-college-vote.html | With Selfies, Emojis and Little Disruption, the Electoral College Makes It Official | False | By Lisa Lerer | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/biden-electoral-college.html | Electoral College Vote Officially Affirms Bidenâ€™s Victory | False | By Nick Corasaniti and Jim Rutenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/donald-trump-presidency.html | Donald Trump and the Damage Done | False | By Bret Stephens | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/coronavirus-stimulus-plan-congress.html | Moderates Pare Back Stimulus Plan in Hopes of Breaking Stalemate | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/russia-hack-nsa-homeland-security-pentagon.html | Scope of Russian Hacking Becomes Clear: Multiple U.S. Agencies Were Hit | False | By David E. Sanger, Nicole Perlroth and Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/vaccine-electoral-college-day.html | A Day That Settled an Election and Brought Hope for Defeating a Pandemic | False | By Peter Baker | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/julbord-sweden-aquavit.html | A Scandinavian Spread for the Holidays | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/eat-2-explore-food-kit-nyc.html | A Food Kit to Inspire You | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/sushi-sauce-bowls-moma.html | Whimsical Sauce Bowls for Sushi Fans | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/covid-vaccines-first-shots.html | First Coronavirus Vaccines Bring Americans Hope in Small Doses | False | By Campbell Robertson, Amy Harmon and Mitch Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/opinion/trump-fascism.html | Just How Dangerous Was Donald Trump? | False | By Michelle Goldberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/politics/republicans-electoral-college.html | After Electoral College Votes, More Republicans Warily Accept Trumpâ€™s Loss | False | By Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/seafood-feasts-for-christmas-eve.html | Seafood Feasts for Christmas Eve | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/poilane-bread-masterclass.html | Improve Your Sourdough With Help From Poilâ€™s â€˜ne | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/dining/eric-ripert-stone-street-coffee.html | Eric Ripert Lends His Name to a Coffee | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/us/coronavirus-vaccine-doctors-nurses.html | â€˜A Shot of Hopeâ€™: What the Vaccine Is Like for Frontline Doctors and Nurses | False | By Jack Healy, Lucy Tompkins and Audra D. S. Burch | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/us/politics/mayorkas-biden-immigration.html | Families at Border Present Familiar Test for Bidenâ€™s Homeland Security Pick | False | By Zolan Kanno-Youngs | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/arts/carol-sutton-dies.html | Carol Sutton, a Stage and Screen Actress Devoted to New Orleans, Dies at 76 | False | By Jacey Fortin | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/todayspaper/quotation-of-the-day-early-epicenter-takes-step-forward-and-prepares-for-mass-inoculations.html | Quotation of the Day: Early Epicenter Takes Step Forward and Prepares for Mass Inoculations | False |  | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/14/theater/ann-reinking-dead.html | Ann Reinking Dies at 71; Dancer, Actor, Choreographer and Fosse Muse | False | By Julia Jacobs | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/briefing/coronavirus-england-joe-biden-big-tech.html | Your Tuesday Briefing | False | By Natasha Frost | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/14/pageoneplus/corrections-dec-15-2020.html | Corrections: Dec. 15, 2020 | False |  | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/interactive/2020/12/14/us/familyinterrupted-volcy.html | â€˜Weâ€™re Facing So Many Different Battlesâ€™ | False | By Giulia McDonnell Nieto del Rio | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/15/us/dixie-state-name-change.html | Dixie State University in Utah Says Itâ€™s in Need of a Name Change | False | By Neil Vigdor | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/15/sports/soccer/LFP-mediapro-telefoot-ligue-1.html | French Soccer Faces Financial Crisis After Record TV Deal Collapses | False | By Tariq Panja | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/15/arts/television/late-night-trump-biden-electoral-college.html | Late Night Is Ready to Take Jabs | False | By Trish Bendix | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/2020/12/15/world/europe/turkey-coffeehouse-coronavirus-games.html | Turkeyâ€™s Coffeehouses, a Hub of Male Social Life, May Not Survive Virus | False | By Carlotta Gall | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/magazine/how-to-collect-salt.html | How to Collect Salt | False | By Malia Wollan | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/magazine/what-should-i-do-about-the-abusive-mom-down-the-hall.html | What Should I Do About the Abusive Mom Down the Hall? | False | By Kwame Anthony Appiah | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/magazine/no-one-loves-arbys-like-i-do.html | No One Loves Arbyâ€™s Like I Do | False | By Nathan Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2021-01-03 | https://www.nytimes.com/2020/12/15/books/review/sylvia-pankhurst-rachel-holmes.html | The British Activist Who Was a Spiritual Ancestor to Todayâ€™s Teen Radicals | False | By Francesca Wade | 2021-03-22 | TX 8-954-047 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/magazine/frederick-wiseman-documentaries.html | What if the Great American Novelist Doesnâ€™t Write Novels? | False | By Mark Binelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-27 | https://www.nytimes.com/2020/12/15/books/review/dangerous-religious-ideas-rachel-mikva-how-gods-become-real-tm-luhrmann-the-saintmakers-joe-drape.html | Three Books That Gaze Upward to Heaven and Inward to the Heart | False | By Ariel Sabar | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/style/self-care/incense-pandemic.html | The Rise of Incense | False | By Sydney Gore | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-15 | 2020-12-19 | https://www.nytimes.com/2020/12/15/opinion/ambassadors-donors-biden.html | Got $1 Million to Spare? You Can Buy an Ambassadorship | False | By Mattathias Schwartz | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-29 | https://www.nytimes.com/2020/12/15/well/mind/the-healing-power-of-music.html | The Healing Power of Music | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/opinion/politics/never-trump-republican-party.html | If the Republican Party Doesnâ€šÃ„Â´t Shape Up, We Will Challenge It | False | By Evan McMullin | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/technology/tech-section-230-congress.html | Tech Companies Shift Their Posture on a Legal Shield, Wary of Being Left Behind | False | By David McCabe | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/nyregion/nyc-public-housing-coronavirus.html | Trapped at Home in the Pandemic With Mold and a Leaky Roof | False | By Winnie Hu and Nate Schweber | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/teachers-vaccine-school.html | If Teachers Get the Vaccine Quickly, Can Students Get Back to School? | False | By Eliza Shapiro and Shawn Hubler | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2021-01-06 | https://www.nytimes.com/2020/12/15/parenting/pandemic-comfort-eating.html | The Restorative Power of Secret Food Rituals | False | By Virginia Sole-Smith | 2021-03-22 | TX 8-954-047 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/nyregion/cathedral-shooting.html | Cathedral Shooting in Manhattan: What We Know About the Gunman | False | By Ashley Southall | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/guantanamo-biden.html | â€šÃ„Â²In Bad Shape and Getting Worse,â€šÃ„Â´ Guantâ€šÃ„Â°namo Poses Headaches for Biden | False | By Carol Rosenberg, Charlie Savage and Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/trump-media.html | Inside the Right-Wing Media Bubble, Where the Myth of a Trump Win Lives On | False | By Jeremy W. Peters | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/style/jeffrey-toobin-zoom.html | The Undoing of Jeffrey Toobin | False | By Katherine Rosman and Jacob Bernstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/asia/korea-couriers-dead-overwork.html | Delivery Workers in South Korea Say Theyâ€šÃ„Â´re Dying of â€šÃ„Â²Overworkâ€šÃ„Â´ | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/coronavirus-vaccine-doses-reserved.html | With First Dibs on Vaccines, Rich Countries Have â€šÃ„Â²Cleared the Shelvesâ€šÃ„Â´ | False | By Megan Twohey, Keith Collins and Katie Thomas | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/realestate/instagrammable-renovation-palm-springs.html | An Instagram-Friendly Renovation, Complete With Disco Ball | False | By Tim McKeough | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/biden-democrats.html | Inside Bidenâ€šÃ„Â´s Struggle to Manage Factions in the Democratic Party | False | By Alexander Burns and Jonathan Martin | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/theater/pantomime-uk.html | With Most Pantomimes Canceled, Another Blow to U.K. Theaters | False | By Alice Jones | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/providence-day-school-fences-.html | A Black Studentâ€šÃ„Â´s Mother Complained About â€šÃ„Â²Fences.â€šÃ„Â´ He Was Expelled. | False | By Marie Fazio | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/asia/japan-twitter-killer-death-sentence.html | Japanâ€šÃ„Â´s â€šÃ„Â²Twitter Killerâ€šÃ„Â´ Given Death Sentence for 9 Murders | False | By Ben Dooley | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/africa/somalia-kenya.html | Somalia Severs Diplomatic Ties With Kenya | False | By Abdi Latif Dahir | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/larry-hogan-no-labels.html | No Labels, Planning Centrist Push in New Congress, Taps Larry Hogan | False | By Luke Broadwater | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/es/2020/12/15/espanol/estados-unidos/frontera-biden.html | â€šÃ„Â²No nos queda nadaâ€šÃ„Â´: una oleada de migrantes llega a la frontera, mientras Biden prepara su gobierno | False | By Miriam Jordan | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/hungary-laws-orban-gay-rights.html | Hungary Passes Laws Curtailing Gay Rights and Expanding Executive Power | False | By Benjamin Novak | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/asia/icc-china-uighur-muslim.html | I.C.C. Wonâ€šÃ„Â´t Investigate Chinaâ€šÃ„Â´s Detention of Muslims | False | By Javier C. Hernâ€šÃ°ndez | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/realestate/pandemic-winter-holidays.html | Still at Home for the Holidays | False | By Alyson Krueger | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/health/covid-moderna-vaccine.html | Moderna Vaccine Is Highly Protective Against Covid-19, the F.D.A. Finds | False | By Noah Weiland, Denise Grady and Carl Zimmer | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/media/super-bowl-2021-ads-coronavirus.html | Wary Companies Hesitate on Super Bowl Commercials, Citing Pandemic | False | By Tiffany Hsu | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Miles McKinley and Sophia June | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/economy/biden-labor-economy.html | How Biden Can Move His Economic Agenda Without Congress | False | By Noam Scheiber | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/modular-construction-pandemic-coronavirus.html | Modular Construction Meets Changing Needs in the Pandemic | False | By Aili McConnon | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/sports/basketball/wme-endeavor-bda-sports-bill-duffy.html | Endeavor Expands N.B.A. Talent Reach With Stake in BDA Sports | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/fashion/weddings/another-effect-of-covid-thousands-of-double-proxy-weddings.html | Another Effect of Covid: Thousands of Double Proxy Weddings | False | By Jesse Klein | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/movies/heat-anniversary.html | â€˜Heatâ€™ and the TV Movie That Paved Its Way to Becoming a Classic | False | By Jason Bailey | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/movies/keegan-michael-key-favorites.html | Keegan-Michael Key Reaches into the Past With â€˜Midnight Runâ€™ and â€˜Electric Ladylandâ€™ | False | By Kwame Opam | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/dining/james-beard-book-john-birdsall.html | A Deeper, Darker Look at James Beard, Food Oracle and Gay Man | False | By Julia Moskin | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/style/self-care/sex-education-coronavirus.html | These Educators and Activists Can Help You Navigate Intimacy Now | False | By Julia Carmel | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/technology/big-tech-regulation-europe.html | Big Fines and Strict Rules Unveiled Against â€˜Big Techâ€™ in Europe | False | By Adam Satariano | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/economy/rental-aid.html | Use It or Lose It: Tenant Aid Effort Nears a Federal Cutoff | False | By Conor Dougherty | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-18 | https://www.nytimes.com/2020/12/15/movies/the-last-blockbuster-review.html | â€˜The Last Blockbusterâ€™ Review: All the Nostalgia, With No Late Fees | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | | https://www.nytimes.com/2020/12/15/opinion/letters/covid-vaccination.html | As U.S. Vaccinations Begin, Hope Mixes With Worry | False | | | TX 8-940-939 |
| 2020-12-15 | | https://www.nytimes.com/2020/12/15/nyregion/ny-snow-forecast.html | Outdoor Dining Confronts Its Latest Challenge: Snow | False | By Michael Gold | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/theater/taylor-mac-meet-me-in-st-louis.html | Holiday Cheer, Spiked or Straight | False | By Laura Collins-Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | | https://www.nytimes.com/2020/12/15/us/noreaster-weather-snow.html | East Coast Braces for Winter Storm on Wednesday | False | By Christine Hauser | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/insider/wildfires-california-redwoods.html | After Wildfires, Mourning the Loss of Californiaâ€™s Giants | False | By John Branch | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/climate/monarch-butterflies-endangered-species-list.html | Monarch Butterflies Qualify for Endangered List. They Still Wonâ€™t Be Protected. | False | By Catrin Einhorn | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | | https://www.nytimes.com/2020/12/15/sports/soccer/jose-mourinho-instagram.html | What Is JosÃ©Â© Mourinho Telling Us on Instagram? | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | | https://www.nytimes.com/2020/12/15/arts/dance/ann-reinking-appraisal.html | Ann Reinking: Playful, Refined and With Legs for Days | False | By Gia Kourlas | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/canada/peter-nygard-sex-trafficking-charges.html | Fashion Mogul Peter Nygard Indicted on Sex-Trafficking Charges | False | By Benjamin Weiser, Kim Barker, Catherine Porter and Grace Ashford | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/movies/gunda-my-octopus-teacher-documentaries.html | A New Breed of Animal Documentary | False | By Nicolas Rapold | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-15 | 2020-12-27 | https://www.nytimes.com/2020/12/15/books/review/michael-bible-ancient-hours.html | Violent Tragedy Upends a Bible Belt Town in This Brisk Novel | False | By Hamilton Cain | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/dining/nyc-restaurant-news.html | New Restaurant Offerings Amid the Pandemic | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/economy/usmca-mexico-labor-reforms.html | Panel Finds â€šÃ„Â³Serious Concernsâ€šÃ„Â´ With Mexican Labor Reforms | False | By Ana Swanson | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/arts/television/review-the-expanse.html | Review: Catching Up to â€šÃ„Â³The Expanse,â€šÃ„Â´ the Space Opera You Love | False | By Mike Hale | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/asia/india-coronavirus-shramik-specials.html | The Virus Trains: How Lockdown Chaos Spread Covid-19 Across India | False | By Jeffrey Gettleman, Suhasini Raj, Sameer Yasir, Karan Deep Singh and Atul Loke | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-17 | https://www.nytimes.com/2020/12/15/arts/nyc-arts-grants.html | New York City Cultural Groups Awarded More Than $47 Million in Grants | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/health/rapid-covid-test-ellume.html | New At-Home Covid Test Gets Green Light From F.D.A. | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/biden-russia-trump-putin.html | Biden to Face a Confrontational Russia in a World Changed From His Time in Office | False | By Jennifer Steinhauer and Michael Crowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/sports/ncaabasketball/tara-vanderveer-wins-record-stanford.html | Tara VanDerveerâ€šÃ„Â´s Current Math: 1,099 Wins and Counting | False | By Billy Witz | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/books/review/bite-of-apple-virago-books-lennie-goodings.html | When Publishing Women Was a Radical Act: A British Editor Looks Back | False | By Parul Sehgal | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/cold-storage-covid-vaccine.html | Critical to Vaccines, Cold Storage Is Wall Streetâ€šÃ„Â´s Shiny New Thing | False | By Kate Kelly | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/movies/sundance-film-festival-2021-lineup.html | Sundance Goes Virtual With a More Accessible 2021 Lineup | False | By Kyle Buchanan | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/climate/america-next-decade-climate.html | To Cut Emissions to Zero, U.S. Needs to Make Big Changes in Next 10 Years | False | By Brad Plumer | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/media/conde-nast-anna-wintour.html | Condâ€šÃ‰Â© Nast Puts Anna Wintour in Charge of Magazines Worldwide | False | By Edmund Lee | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/jeffrey-rosen-justice-department.html | Who Is Jeffrey Rosen, Who Will Lead the Justice Dept. for Trumpâ€šÃ„Â´s Endgame? | False | By Charlie Savage | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/opinion/letters/trump-biden.html | Republicans Said, â€šÃ„Â³Let the Voters Decide.â€šÃ„Â´ They Have. | False | | | |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/opinion/john-le-carre-spy-novelist.html | John le Carrâ€šÃ‰Â©: Writer, Spy, Neighbor, Friend | False | By Philippe Sands | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2021-01-02 | https://www.nytimes.com/2020/12/15/obituaries/carlos-araujo-preza-dead-covid.html | Carlos Araujo Preza, Doctor on the Pandemicâ€šÃ„Â´s Front Lines, Dies at 51 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/sports/basketball/giannis-antetokounmpo-bucks-contract-extension.html | Giannis Antetokounmpo Signs $228 Million Extension With Bucks | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/europe/sweden-coronavirus-restrictions.html | In Sweden, Infections and Calls for a Lockdown Are Rising | False | By Thomas Erdbrink and Christina Anderson | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/economy/fed-climate-network.html | Fed Joins Climate Network, to Applause From the Left | False | By Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/technology/fake-dueling-slates-of-electors.html | No, there arenâ€šÃ„Â´t â€šÃ„Â³alternate electorsâ€šÃ„Â´ who can vote for President Trump. | False | By Nick Corasaniti and Jim Rutenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-21 | https://www.nytimes.com/2020/12/15/travel/airbnb-vrbo-refunds-travel-ban.html | California Is Banning Short-Term Rentals. Why Canâ€šÃ„Â´t Travelers Get Refunds? | False | By Julie Weed | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-15 | 2020-12-20 | https://www.nytimes.com/2020/12/15/books/review/new-this-week.html | New & Noteworthy Visual Books, From Boxing to Hollywood Candids | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2021-01-02 | https://www.nytimes.com/2020/12/15/obituaries/richard-hinch-dead-coronavirus.html | Richard Hinch, Speaker of New Hampshire House, Dies at 71 | False | By Katharine Q. Seelye | 2021-03-22 | TX 8-954-047 |
| 2020-12-15 | 2020-12-15 | https://www.nytimes.com/live/2020/12/15/world/covid-19-coronavirus/nursing-homes-in-four-states-are-getting-an-early-start-vaccinating-residents | Nursing homes in four states are getting an early start vaccinating residents. | False | By Neil MacFarquhar, Frances Robles and Rebecca Robbins | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-26 | https://www.nytimes.com/2020/12/15/arts/best-comedy.html | Best Comedy of 2020 | False | By Jason Zinoman | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/nyregion/nyc-schools-snow-days.html | Children Love Snow Days. The Pandemic May End Them Forever. | False | By Troy Closson | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/climate/Jennifer-Granholm-energy-department.html | Biden to Pick Jennifer Granholm, Former Michigan Governor, for Energy Secretary | False | By Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/mcconnell-congratulates-biden.html | Defying Trump, McConnell Seeks to Squelch Bid to Overturn the Election | False | By Nicholas Fandos | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/nyregion/covid-vaccine-schedule-first.html | The Vaccine Arrived in a 63-Pound Box, Packed in Dry Ice | False | By Sharon Otterman | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/dc-crime-youth.html | D.C. Passes Bill to Give Young Offenders Chance at Reduced Sentences | False | By Hailey Fuchs | 2021-02-03 | TX 8-940-939 |
| 2020-12-15 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/drug-makers-340b-program.html | Drug Makers Are Pulling Back From a Program to Help the Needy | False | By Sheryl Gay Stolberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/opinion/kamala-harris-rural-america.html | Kamala Harris Deserves a More Important Job | False | By Thomas L. Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-29 | https://www.nytimes.com/2020/12/15/science/tree-crickets-chirps.html | He'ŠÃ„'s Too Quiet for His Mate to Hear Him. So He Makes a Megaphone. | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/congress-stimulus-spending-deals.html | Leaders in Congress Meet in Search of Spending and Stimulus Deals | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/opinion/trump-democracy-america.html | Trump Didn'ŠÃ„'t Break Our Democracy. But Did He Fatally Weaken It? | False | By Susan D. Hyde and Elizabeth N. Saunders | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/biden-georgia-senate.html | Campaigning in Georgia, Biden Presses for the Senate Majority He Will Need | False | By Rick Rojas and Michael D. Shear | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/us-pfizer-vaccine-more-doses.html | U.S. and Pfizer Are Negotiating Deal for More Vaccine Doses Next Year | False | By Sharon LaFraniere, Katie Thomas and Noah Weiland | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/business/mackenzie-scott-donations.html | MacKenzie Scott Announces $4.2 Billion More in Charitable Giving | False | By Nicholas Kulish | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/us/politics/pete-buttigieg-biden-transportation-secretary.html | Biden Taps Pete Buttigieg for Transportation Secretary | False | By Reid J. Epstein and Coral Davenport | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/climate/biden-cabinet-mccarthy-granholm-buttigieg.html | Biden'ŠÃ„'s Climate Team Begins to Take Shape | False | By Coral Davenport and Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/world/americas/mexico-us-drug-agents.html | Mexico, in Rebuke to U.S., Adopts Measure Restricting Foreign Agents | False | By Oscar Lopez | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/pageoneplus/corrections-dec-16-2020.html | Corrections: Dec. 16, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/15/us/myon-burrell-released-commuted.html | Minnesota Releases Myon Burrell, Man Given Life Sentence After a Murder | False | By Will Wright | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/15/todayspaper/quotation-of-the-day-rush-by-rich-countries-to-reserve-early-doses-leaves-the-poor-behind.html | Quotation of the Day: Rush by Rich Countries to Reserve Early Doses Leaves the Poor Behind | False | | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/merkel-orban-morawiecki.html | Was Merkel Right to Compromise With the Populists? | False | By Ivan Krastev | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/movies/tom-cruise-covid.html | Tom Cruise Erupts at â€˜Mission: Impossibleâ€™ Crew Over Covid-19 Breach | False | By Mike Ives | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-16 | https://www.nytimes.com/2020/12/16/sports/football/kansas-city-chiefs-playoffs-afc.html | Can Any A.F.C. Team Catch the Chiefs? | False | By Mike Tanier | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/magazine/salsa-macha-chile-oil.html | The Most Valuable Condiment of 2020: Salsa Macha | False | By Tejal Rao | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/books/review-wild-minds-golden-age-animation-reid-mitenbuler.html | â€˜Fantasia,â€™ â€˜Snow White,â€™ Betty Boop, Popeye and the First Golden Age of Animation | False | By Jennifer Szalai | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/interactive/2020/12/16/business/quebec-christmas-tree-farm.html | For This Christmas Tree Farmer, Itâ€™s â€˜the Best Year Iâ€™ve Ever Seenâ€™ | False | By Gillian Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/magazine/mycobacterium-marinum.html | Her Wrist Was Swollen and Excruciatingly Painful. Steroids Didnâ€™t Help Much. | False | By Lisa Sanders, M.D. | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/magazine/trump-election-philadelphia-republican.html | He Wanted to Count Every Vote in Philadelphia. His Party Had Other Ideas. | False | By James Verini | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/style/oreo-flavors.html | We Asked: Why Does Oreo Keep Releasing New Flavors? | False | By Jonah E. Bromwich | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/sourdough-quarantine-trends.html | My 50-Pound Bag of Flour Is Gone. My Sanity Remains. | False | By Farhad Manjoo | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/well/live/life-after-covid.html | When Can We Start Making Plans? | False | By Tara Parker-Pope, Claire Cain Miller, Margot Sanger-Katz and Quoctrung Bui | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/fashion/makeup-without-the-markup.html | Makeup Without the Markup | False | By Elizabeth Paton | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/fashion/time-to-break-out-the-lipstick.html | Time to Break Out the Lipstick | False | By Rachel Felder | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/asian-american-democrats.html | What the Asian-American Coalition Can Teach the Democrats | False | By Viet Thanh Nguyen | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-22 | https://www.nytimes.com/2020/12/16/well/move/2020-fitness-exercise.html | 2020: A Year in Fitness Like No Other | False | By Gretchen Reynolds | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/upshot/biden-trump-health-pandemic.html | This Is the Health System That Biden Inherits From Trump | False | By Sarah Kliff | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/republican-party-voter-fraud.html | It Took Mitch McConnell Six Weeks | False | By Jamelle Bouie | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2021-01-05 | https://www.nytimes.com/2020/12/16/travel/virus-travel-cancellations-refunds.html | The Endless Debate: Cancel or Rebook? | False | By Sarah Firshein | 2021-03-22 | TX 8-954-047 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/jon-tester-democrats.html | Senator Jon Tester on Democrats and Rural Voters: â€˜Our Message Is Really, Really Flawedâ€™ | False | By Jonathan Martin | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/cdc-trump.html | â€˜Like a Hand Graspingâ€™: Trump Appointees Describe the Crushing of the C.D.C. | False | By Noah Weiland | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/books/nikki-giovanni-make-me-rain.html | Nikki Giovanni, Finding the Song in the Darkest Days | False | By Elizabeth A. Harris | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/nyregion/nyc-christmas-trees.html | Why Christmas Tree Sellers Feel Like Lucy at Her Psychiatrist Stand | False | By Daniel E. Slotnik | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/business/economy/fed-december-meeting.html | Fed Closes Out Wild Year as All Eyes Focus on Bond-Buying Program | False | By Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/nyregion/mta-budget-cuts-federal-aid.html | Counting on Biden, M.T.A. Shifts From Doomsday Budget to a Wishful One | False | By Christina Goldbaum | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/coronavirus-military-hunger.html | Pandemic Leaves More Military Families Seeking Food Assistance | False | By Jennifer Steinhauer | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/realestate/newburgh-ny-real-estate.html | Newburgh, N.Y.: Onetime Jewel of the Hudson River | False | By Julie Lasky | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/arts/design/lynette-yiadom-boakye.html | A Portraitist Whose Subjects Are All in Her Head | False | By Siddhartha Mitter | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/tennis/naomi-osaka-protests-open.html | How Putting on a Mask Raised Naomi Osakaâ€šÃ„Â´s Voice | False | By Elena Bergeron | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/from-voter-fraud-to-vaccine-lies-misinformation-peddlers-shift-gears.html | From Voter Fraud to Vaccine Lies: Misinformation Peddlers Shift Gears | False | By Davey Alba and Sheera Frenkel | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/interactive/2020/12/16/magazine/russia-climate-migration-crisis.html | How Russia Wins the Climate Crisis | False | By Abrahm Lustgarten | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2021-01-04 | https://www.nytimes.com/2020/12/16/business/dealbook/capitalism-populism-debate.html | How Capitalism Is Coping in an Era of Populism | False | By Michael J. de la Merced | 2021-03-22 | TX 8-954-047 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/australia/china-coal-climate-change.html | China Battles the Worldâ€šÃ„Â´s Biggest Coal Exporter, and Coal Is Losing | False | By Damien Cave | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/asia/china-hong-kong-activists-charged-taiwan.html | China Charges Hong Kong Activists Caught Fleeing to Taiwan | False | By Austin Ramzy | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/climate/wildfires-minorities-aid.html | Wealthier, Whiter Areas Are More Likely to Get Help After Fires, Data Show | False | By Christopher Flavelle | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/trump-vietnam-switzerland-currency-trade.html | Trump Administration Says Vietnam and Switzerland Manipulated Currency | False | By Alan Rappeport | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/rugby-new-zealand | Rugby: With Fans in the Stands, a Sense of Normalcy Returns | False | By Joe Ritchie | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/formula-1-crash-halo | Formula 1: With One Crash, the Halo Earns a Place in the Car | False | By Ian Parkes | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/ncaa-tournament-college-basketball | College Basketball: When the Dance Ended Before It Ever Started | False | By Billy Witz | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/saratoga-horse-racing | Horse Racing: The Races Went On | False | By Melissa Hoppert | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/stanley-cup-steven-stamkos | N.H.L.: One Game. One Shot. One Goal. | False | By Carol Schram | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/novak-djokovic-us-open | Tennis: An Errant Shot Leaves Its Mark | False | By Christopher Clarey | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/alabama-nick-saban-covid | College Football: Who Can Threaten Alabama? The Coronavirus | False | By Alan Blinder | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/tiger-woods-masters | Golf: This 10 Was Far From Perfect | False | By Bill Pennington | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/baseball-season-coronavirus | Baseball: A Rough Start to a Shortened Season | False | By Tyler Kepner | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/soccer-europe-pandemic | Soccer: A Familiar Sound Rings True | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/nfl-draft-roger-goodell | N.F.L.: No Bro Hugs, but Plenty of Boos at This Draft | False | By Ken Belson | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/live/2020/12/16/sports/year-in-sports/kobe-bryant-death | N.B.A.: In a Turbulent Season, One Loss Stands Out | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/business/us-retail-sales-november.html | Red Flags for Economy as Retail Sales Fall for a Second Month | False | By Michael Corkery and Sapna Maheshwari | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/year-bubble-coronavirus-moments.html | In 2020, Sports Was About Staying Safe and Speaking Out | False | By Liz Robbins | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/year-pandemic-social-justice.html | A Year When Even Sports Wasnâ€šÃ„Â´t an Escape | False | By Harvey Araton | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/baseball/manny-ramirez-sydney-blue-sox.html | Red Sox. White Sox. Blue Sox? Manny Is Still Manny. | False | By Gary Phillips | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/personaltech/how-to-send-2020-holiday-newsletter.html | How to Send a Recap of 2020 to Friends and Family | False | By J. D. Biersdorfer | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/realestate/700000-homes-in-new-york-rhode-island-and-indiana.html | $700,000 Homes in New York, Rhode Island and Indiana | False | By Julie Lasky | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/realestate/house-hunting-lake-como-italy.html | House Hunting in Italy: A 19th-Century Villa on Lake Como | False | By Alison Gregor | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/asia/pakistan-rape-prosecutions.html | Faced With Protests, Pakistan Says Rapists Could Be Chemically Castrated | False | By Zia ur-Rehman and Emily Schmall | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/arts/paul-farmer-berggruen-prize.html | Paul Farmer Is Awarded the $1 Million Berggruen Prize | False | By Julia Carmel | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/arts/dance/the-nutcracker-in-miami.html | In Miami, Sugarplum Dreams Under the Palm Trees | False | By Gia Kourlas | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/arts/design/5-art-accounts-to-follow-on-instagram-now.html | 5 Art Accounts to Follow on Instagram Now | False | By Jillian Steinhauer | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/climate/biden-climate-cabinet-nyt-newsletter.html | Biden Picks His Climate Team | False | By Coral Davenport, Lisa Friedman and John Branch | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-23 | https://www.nytimes.com/2020/12/16/dining/nikki-giovanni-butter-fried-chicken.html | A Recipe From Nikki Giovanni | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/science/china-moon-mission-rocks.html | China Brings Moon Rocks to Earth, and a New Era of Competition in Space | False | By Steven Lee Myers and Kenneth Chang | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/business/covid-coronavirus-vaccine-nursing-homes.html | Vaccination Campaign at Nursing Homes Faces Obstacles and Confusion | False | By Rebecca Robbins and Jessica Silver-Greenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/opinion/covid-deaths-young-adults.html | People Thought Covid-19 Was Relatively Harmless for Younger Adults. They Were Wrong. | False | By Jeremy Samuel Faust, Harlan M. Krumholz and Rochelle P. Walensky | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/france-macron-right.html | Macron, Once a Darling of Liberals, Shows a New Face as Elections Near | False | By Norimitsu Onishi and Constant Méheut | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/theater/this-is-who-i-am-review.html | ‘This Is Who I Am’ Review: Cooking With Dad, Remotely | False | By Laura Collins-Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-23 | https://www.nytimes.com/2020/12/16/arts/design/kandinsky-stedelijk-museum-restitution.html | Dutch Court Rules Against Jewish Heirs on Claim for Kandinsky Work | False | By Nina Siegal | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-26 | https://www.nytimes.com/interactive/2020/12/16/parenting/sibling-fight-resolve.html | How to Squash Kids’ Fights in 4 Steps | False | By Melinda Wenner Moyer | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/russia-hack-putin-trump-biden.html | Billions Spent on U.S. Defenses Failed to Detect Giant Russian Hack | False | By David E. Sanger, Nicole Perlroth and Julian E. Barnes | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/nyregion/cholo-abdi-abdullah-shabab-indictment.html | Kenyan Planned 9/11-Style Attack After Training as Pilot, U.S. Says | False | By Benjamin Weiser | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/portugal-ukrainian-death.html | Death of Detained Ukrainian Causes Uproar in Portugal | False | By Isabella Kwai and Daphné Anglès | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/arts/design/quilt-art-women-injustice.html | Gone but Never Forgotten in a Quilt | False | By Patricia Leigh Brown | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/theater/streaming-theater-spring-awakening.html | Theater to Stream: ‘Spring Awakening’ and Audra McDonald | False | By Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/alibaba-china-facial-recognition-uighurs.html | As China Tracked Muslims, Alibaba Showed Customers How They Could, Too | False | By Raymond Zhong | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/soccer/concussion-substitutes-ifab.html | Soccer Will Run Trials on Concussion Substitutes in 2021 | False | By Tariq Panja | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/health/covid-pfizer-vaccine-allergic-reaction.html | 2 Alaska Health Workers Got Emergency Treatment After Receiving Pfizer’s Vaccine | False | By Noah Weiland, Sharon LaFraniere, Mike Baker and Katie Thomas | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/asia/afghanistan-magnetic-bombs.html | â€šÃ‚Â³Sticky Bombsâ€šÃ‚Â´ Sow Terror and Chaos in a City on Edge | False | By David Zucchino and Fahim Abed | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/business/media/pandemonium-bbc-coronavirus.html | Are We Ready to Laugh About Covid-19? A British Sitcom Hopes So | False | By David Segal | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/paris-too-many-women-fine.html | City of Paris Fined Nearly $110,000 for Appointing Too Many Women | False | By Aurelien Breeden | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/arts/design/gallery-shows-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/theater/heather-christian-joshua-william-gelb-review.html | Review: Mother Teresa Sings, in Drag and With Doubts | False | By Jesse Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/letters/covid-guidelines.html | Endangering Others by Flouting Covid Guidelines | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/lurie-childrens-hospital-bracelets.html | Chicago Girl Raises $22,000 for Childrenâ€šÃ‚Â´s Hospital With Friendship Bracelets | False | By Johnny Diaz | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/charlie-hebdo-trial-guilty.html | Court Finds 14 Guilty of Aiding Charlie Hebdo and Anti-Semitic Attacks | False | By Roger Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/lockerbie-bombing-charges.html | U.S. Said to Be Near Charges for Another Suspect in 1988 Lockerbie Bombing | False | By Katie Benner and Adam Goldman | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/arts/television/review-the-stand-stephen-king.html | â€šÃ‚Â³The Standâ€šÃ‚Â´ Review: Stephen Kingâ€šÃ‚Â´s Pandemic Story Hits TV Again | False | By Mike Hale | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/arts/national-endowment-for-the-humanities-grants.html | National Endowment for the Humanities Announces New Grants | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/business/economy/fed-december-meeting-jerome-powell.html | Fed Leaves Rates Unchanged and Commits to Ongoing Bond Purchases | False | By Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/baseball/mlb-negro-leagues.html | Baseball Rights a Wrong by Adding Negro Leagues to Official Records | False | By Tyler Kepner | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/europe/boris-johnson-christmas-uk-covid.html | No Scrooge Here: Johnson Resists â€šÃ‚Â³Cancelingâ€šÃ‚Â´ Christmas to Stem Coronavirus | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/health/prostate-cancer-scan.html | New Scan Finds Prostate Cancer Cells Hiding in the Body | False | By Gina Kolata | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/science/jack-steinberger-dead.html | Jack Steinberger, Nobel Winner in Physics, Dies at 99 | False | By Douglas Martin | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/google-monopoly-antitrust.html | 10 States Accuse Google of Abusing Monopoly in Online Ads | False | By David McCabe and Daisuke Wakabayashi | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/opinion/letters/mcconnell-senate.html | Mitch McConnellâ€šÃ‚Â´s Motive: Self-Interest | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/supreme-court-ncaa-athletes-pay.html | Supreme Court to Rule on N.C.A.A. Limits on Paying College Athletes | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-19 | https://www.nytimes.com/2020/12/16/health/covid-masks-effectiveness.html | How Effective Is the Mask Youâ€šÃ‚Â´re Wearing? You May Know Soon | False | By Sheila Kaplan | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/movies/cartoon-saloon-wolfwalkers.html | The Small Irish Animation Studio That Keeps Getting the Oscarsâ€šÃ‚Â´ Attention | False | By Carlos Aguilar | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/movies/goodbye-dragon-inn.html | â€šÃ‚Â³Goodbye, Dragon Innâ€šÃ‚Â´: The Last Picture Show in Taipei | False | By J. Hoberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/climate/brenda-mallory-council-environmental-quality.html | Biden to Pick Brenda Mallory to Run White House Environment Office | False | By Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-19 | https://www.nytimes.com/2020/12/16/arts/music/break-it-all-latin-rock-netflix.html | â€šÃ‚Â³Break It Allâ€šÃ‚Â´ Celebrates the Oppositional Energy of Latin Rock | False | By Jon Pareles | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/sports/basketball/nba-preseason-coronavirus.html | N.B.A. Hopes for â€šÃ„Â²as Close to a Normal Season as Possibleâ€šÃ„Â´ | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/technology/facebook-takes-the-gloves-off-in-feud-with-apple.html | Facebook Takes the Gloves Off in Feud With Apple | False | By Jack Nicas and Mike Isaac | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-20 | https://www.nytimes.com/2020/12/16/style/bitcoin.html | My $200,000 Sushi Dinner | False | By Kashmir Hill | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/world/americas/joseph-safra-banker-who-was-the-richest-brazilian-dies-at-82.html | Joseph Safra, Banker Who Was the Richest Brazilian, Dies at 82 | False | By Matt Sandy | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/us-executions-fall-death-penalty.html | Number of Executions in U.S. Falls Despite Push by Trump Administration | False | By Hailey Fuchs | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/baseball/yankees-brian-cashman-dj-lemahieu.html | Yankees Say D.J. LeMahieu Is Worth Waiting For | False | By James Wagner | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/climate/gina-mccarthy-john-kerry-climate-adviser.html | Bidenâ€šÃ„Â´s Twin Climate Chiefs, McCarthy and Kerry, Face a Monumental Task | False | By Coral Davenport and Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/houston-police-captain-mark-aguirre.html | Former Houston Officer Investigating â€šÃ„Â²Fraudulentâ€šÃ„Â´ Ballots Is Charged With Assault | False | By Jacey Fortin | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/buttigieg-biden-cabinet.html | Buttigieg Recalls Discrimination Against Gay People, as Biden Celebrates Cabinetâ€šÃ„Â´s Diversity | False | By Michael D. Shear and Thomas Kaplan | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/mackenzie-scott-college-donations.html | â€šÃ„Â²I Was Stunnedâ€šÃ„Â´: Big Gifts to Small Colleges From an Unexpected Source | False | By Anemona Hartocollis | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/sports/soccer/liverpool-tottenham.html | Liverpool Pulls in Front, but Premier League Race Has Far to Go | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/health/Covid-Pfizer-vaccine-extra-doses.html | Hospitals Discover a Surprise in Their Vaccine Deliveries: Extra Doses | False | By Katie Thomas | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/trump-mar-a-lago.html | A Glitch in Trumpâ€šÃ„Â´s Plan to Live at Mar-a-Lago: A Pact He Signed Says He Canâ€šÃ„Â´t | False | By Maggie Haberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/congress-stimulus-bill.html | Staring Down Deadline, Congress Nears $900 Billion Stimulus Deal | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-16 | 2020-12-18 | https://www.nytimes.com/2020/12/16/nyregion/mafia-attack-real-housewives.html | Mobster Pleads in Plot Against â€šÃ„Â²Real Housewivesâ€šÃ„Â´ Boyfriend, U.S. Says | False | By Liam Stack | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/politics/biden-inauguration-donors-virtual.html | Bidenâ€šÃ„Â´s Inaugural Will Be Mostly Virtual, but Money From Donors Will Be Real | False | By Kenneth P. Vogel and Eric Lipton | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/16/opinion/fireeye-solarwinds-russia-hack.html | I Was the Homeland Security Adviser to Trump. Weâ€šÃ„Â´re Being Hacked. | False | By Thomas P. Bossert | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/16/movies/the-art-of-political-murder-review.html | â€šÃ„Â²The Art of Political Murderâ€šÃ„Â´ Review: Behind a Bishopâ€šÃ„Â´s Assassination | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/16/us/snowstorm-east-coast.html | Storm Dumps Snow on East Coast, Shutting Schools and Virus Testing | False | By Lucy Tompkins | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/16/sports/tennis/covid-australian-open-postponed.html | Australian Open Is Postponed Because of the Coronavirus Pandemic | False | By Matthew Futterman | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/16/todayspaper/quotation-of-the-day-inoculations-at-nursing-homes-face-an-obstacle-over-consent.html | Quotation of the Day: Inoculations at Nursing Homes Face an Obstacle Over Consent | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/16/pageoneplus/corrections-dec-17-2020.html | Corrections: Dec. 17, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/sports/football/nfl-picks-week-15.html | N.F.L. Week 15 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/interactive/2020/12/17/world/asia/india-pollution-inequality.html | Who Gets to Breathe Clean Air in New Delhi? | False | By Jin Wu, Derek Watkins, Josh Williams, Shalini Venugopal Bhagat, Hari Kumar, Jeffrey Gettleman, Rumsey Taylor, Leslye Davis and Karan Deep Singh | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/interactive/2020/12/17/world/europe/britain-covid-contracts.html | Waste, Negligence and Cronyism: Inside Britainâ€šÃ„Ã´s Pandemic Spending | False | By Jane Bradley, Selam Gebrekidan and Allison McCann | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/world/australia/melbourne-lockdown-covid-human-rights.html | â€šÃ„Ã²Nightmareâ€šÃ„Ã´ Australia Housing Lockdown Called Breach of Human Rights | False | By Livia Albeck-Ripka | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/us/politics/trump-judges-appeals-courts.html | As Trump Leaves the White House, His Imprint on the Judiciary Deepens | False | By Rebecca R. Ruiz and Robert Gebeloff | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/nyregion/new-york-ppe-refunds.html | New York Spent $1 Billion on Virus Supplies. Now It Wants Money Back. | False | By Michael Rothfeld and J. David Goodman | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-16 | https://www.nytimes.com/es/2020/12/17/espanol/prisioneros-guantanamo.html | â€šÃ„Ã²EstáÃ° en malas condiciones y empeoraráÂ§Ã„Ã´: Guantáⁿamo seráÂ° un dolor de cabeza para Biden | False | By Carol Rosenberg, Charlie Savage and Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/us/coronavirus-vaccines-nursing-homes.html | Nursing Homes, Ravaged by Covid-19, Start Vaccinating the Most Vulnerable | False | By Frances Robles, Neil MacFarquhar and Miriam Jordan | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/style/auctioning-off-a-dead-mall.html | Auctioning Off a Dead Mall | False | By Jessica Testa and Jesse Rieser | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/magazine/judge-john-hodgman-on-eating-mashed-potatoes.html | Judge John Hodgman on Eating Mashed Potatoes | False | By John Hodgman | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-27 | https://www.nytimes.com/2020/12/17/books/review/frederick-joseph-the-black-friend.html | Want to Talk About Racism? Sit Next to Frederick Joseph | False | By Elisabeth Egan | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/magazine/promising-young-woman-emerald-fennell.html | Emerald Fennellâ€šÃ„Ã´s Dark, Jaded, Funny, Furious Fables of Female Revenge | False | By Carina Chocano | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/interactive/2020/12/17/business/economy/economic-indicator-charts-measures.html | How the Economy Is Actually Doing, in 9 Charts | False | By Ella Koeze | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/interactive/2020/12/17/realestate/17hunt-sazo.html | With Rents Going Down, They Looked to Trade Up. Which of These Homes Would You Choose? | False | By Joyce Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/magazine/the-tactic-of-our-time-sound-urgent-be-incomprehensible.html | The Tactic of Our Time: Sound Urgent, Be Incomprehensible | False | By Nitsuh Abebe | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/style/a-breakout-star-from-ryan-murphys-the-politician.html | A Breakout Star From Ryan Murphyâ€šÃ„Ã´s â€šÃ„Ã²The Politicianâ€šÃ„Ã´ | False | By Chris Azzopardi | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/opinion/afghanistan-war-biden.html | The Afghan War Is Over. Did Anyone Notice? | False | By Elliot Ackerman | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/neediest-cases/a-call-to-help-still-sounding-a-century-on.html | A Call to Help, Still Sounding a Century On | False | By Michael Wilson | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/your-money/coronavirus-withdrawal-401k-retirement.html | Workers Tap Retirement Savings as a Last Resort | False | By Tara Siegel Bernard | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/style/the-new-rsvp-a-signed-coronavirus-waiver.html | The New R.S.V.P.: A Signed Coronavirus â€šÃ„Ã²Waiverâ€šÃ„Ã´ | False | By Alyson Krueger | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/nyregion/nyc-winter-storm-pandemic.html | This Is Not the Way New Yorkers Normally Greet a Major Snowstorm | False | By Michael Wilson | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/health/covid-rescue-dogs.html | She Saved Thousands of Best Friends. Then Covid-19 Killed Her. | False | By Matt Richtel | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/opinion/sunday/good-gifts-psychological-research.html | Youâ€šÃ„Ã´re Choosing a Gift. Hereâ€šÃ„Ã´s What Not to Do. | False | By Daniel T. Willingham | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-17 | 2020-12-28 | https://www.nytimes.com/2020/12/17/upshot/vaccines-surprise-bills.html | The Vaccines Are Supposed to Be Free. Surprise Bills Could Happen Anyway. | False | By Sarah Kliff | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/at-home/hot-chocolate-bombs-recipe.html | For Cocoa With Panache, Make Hot Chocolate Bombs | False | By Emma Grillo | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/style/video-games-inclusion.html | These People Helped Shape Video Game Culture in 2020 | False | By Anita Sarkeesian and Carolyn Petit | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/covid-vaccine-health-workers.html | Some Health Care Workers Are Getting the Vaccine. Others Arenâ€š,Äˆt. Who Decides? | False | By Sabrina Tavernise and Will Wright | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-21 | https://www.nytimes.com/2020/12/17/travel/cancellations-refunds.html | Booking Travel in 2021? Hereâ€š,Äˆs How to Protect Your Investment | False | By Elaine Glusac | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/nyregion/nurses-coronavirus-new-york.html | Nurses Are Anxious and Angry in 2nd Wave: â€š,Äˆ²Weâ€š,Ä, Äˆre Not Preparedâ€š,Äˆ | False | By Troy Closson | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-17 | https://www.nytimes.com/2020/12/17/business/evictions-covid-pandemic.html | Falling Behind on Weekly Rent and Afraid of Being Evicted | False | By Matthew Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2021-01-03 | https://www.nytimes.com/2020/12/17/opinion/federal-executions-trump-alfred-bourgeois.html | The Man I Saw Them Kill | False | By Elizabeth Bruenig | 2021-03-22 | TX 8-954-047 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/2020-election-over.html | What Happened in 2020 Will Not Stay in 2020 | False | By Matt Flegenheimer | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-21 | https://www.nytimes.com/2020/12/17/arts/video-games-pandemic.html | The Video Games That Got Us Through 2020 | False | By Maya Salam | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-29 | https://www.nytimes.com/2020/12/17/arts/television/best-tv-episodes.html | The Best TV Episodes of 2020 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/movies/ma-raineys-black-bottom-viola-davis.html | Viola Davis and Company on â€š,Äˆ²Ma Raineyâ€š,Äˆ and Chadwick Bosemanâ€š,Ä, Äˆs Last Bow | False | By Reggie Ugwu | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/music/best-classical-music.html | The 25 Best Classical Music Tracks of 2020 | False | By Anthony Tommasini, Zachary Woolfe, Joshua Barone, Corinna da Fonseca-Wollheim, David Allen and Seth Colter Walls | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/chinese-car-knockoffs.html | A 1958 â€š,Ä,Äˆ'Vette Translated Into Modern Chinese | False | By Jerry Garrett | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-22 | https://www.nytimes.com/2020/12/17/arts/design/humboldt-forum-berlin.html | Humboldt Forum in Berlin Finally Opens (Kind of) | False | By Thomas Rogers | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/russia-putin-navalny-press-conference.html | Putin Denies Involvement in Poisoning of Navalny | False | By Anton Troianovski | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/monster-hunter-review-beasts-of-boredom.html | â€š,Ä,Äˆ²Monster Hunterâ€š,Ä, Äˆ Review: Beasts of Boredom | False | By Jeannette Catsoulis | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/nasrin-review.html | â€š,Ä,Äˆ²Nasrinâ€š,Ä, Äˆ Review: Righting Wrongs in Iran | False | By Jeannette Catsoulis | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/the-belovs-review.html | â€š,Ä,Äˆ²The Belovsâ€š,Ä, Äˆ Review: Another View of Farm Life | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/effigy-poison-and-the-city-review.html | â€š,Ä,Äˆ²Effigy â€š,Ä, Äˆ® Poison and the Cityâ€š,Ä, Äˆ Review: Death and the Matron | False | By Jeannette Catsoulis | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-25 | https://www.nytimes.com/2020/12/17/parenting/santa-letter-covid.html | Dear Santa: Itâ€š,Ä, Äˆs Been a Hard Year | False | By Jenny Gross | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/asia/korea-murder-acquittal-hwaseong.html | He Spent 20 Years in Prison, Until a Serial Killer Confessed to the Crime | False | By Choe Sang-Hun | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/books/review/jess-walter-by-the-book-interview.html | Jess Walter Doesnâ€šÃ„Â´t Have a Lot of Patience for Memoirs | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/ma-raineys-black-bottom-review.html | â€šÃ„Â²Ma Raineyâ€šÃ„Â´s Black Bottomâ€šÃ„Â´ Review: All the Blues Thatâ€šÃ„Â´s Fit to Sing | False | By A.O. Scott | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/style/weddings-covid-social-qs.html | I Said They Didnâ€šÃ„Â´t Have to Come to My Wedding, But Iâ€šÃ„Â´m Still Hurt. | False | By Philip Galanes | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/realestate/fewer-home-listings-higher-prices.html | Fewer Homes for Sale Across the Country | False | By Michael Kolomatsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/business/chartreuse-monks-coronavirus.html | An Elixir From the French Alps, Frozen in Time | False | By Marion Renault | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Anne Mancuso | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Sydney Franklin | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/robinhood-sec-charges.html | Robinhood Pays $65 Million Fine to Settle Charges of Misleading Customers | False | By Nathaniel Popper and Michael J. de la Merced | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/sports/olympics/russia-doping-wada.html | Russiaâ€šÃ„Â´s Doping Ban Is Cut to a Largely Symbolic Two Years | False | By Tariq Panja | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2021-01-02 | https://www.nytimes.com/2020/12/17/obituaries/dorothy-gill-barnes-dead-covid.html | Dorothy Gill Barnes, 93, Artist Whose Raw Material Came From Trees, Dies | False | By Alex Vadukul | 2021-03-22 | TX 8-954-047 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/puppy-scams-covid.html | Puppy Scams Have Spiked in the Pandemic | False | By Christine Hauser | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/asia/india-call-center-scam.html | Indian Call-Center Plot Fooled Americans Into Paying Over $14 Million | False | By Sameer Yasir and Hari Kumar | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/opinion/letters/electoral-college.html | Get Rid of the Electoral College, at Last? | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/macron-positive-coronavirus-france.html | Emmanuel Macron Tests Positive for the Coronavirus | False | By Roger Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/arts/music/classical-concerts-coronavirus-stream.html | To the Rescue This Year: The People Who Put Orchestras Online | False | By Joshua Barone | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/movies/museum-town-review.html | â€šÃ„Â²Museum Townâ€šÃ„Â´ Review: A Love Letter to Mass MoCA | False | By Lovia Gyarkye | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-29 | https://www.nytimes.com/2020/12/17/science/ivory-elephants-shipwreck.html | Ivory From Shipwreck Reveals Elephant Slaughter During Spice Trade | False | By Rachel Nuwer | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/opinion/letters/2020.html | â€šÃ„Â²I Learned to Appreciate My Husbandâ€šÃ„Â´ and Other Silver Linings From 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/denmark-rape-law.html | Denmark Toughens Rape Law to Include Sex Without Consent | False | By Elian Peltier | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/arts/music/harold-budd-dead-coronavirus.html | Harold Budd, Composer of Spaciousness and Calm, Dies at 84 | False | By Steve Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/nyregion/vincent-canby-nyc.html | Will a Famous Criticâ€šÃ„Â´s Desk Cure My Writerâ€šÃ„Â´s Block? | False | By Julie Besonen | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/nyregion/nj-mandatory-minimum-public-corruption.html | It Was a Landmark Crime Bill. Then a State Senator Added a Special Favor. | False | By Tracey Tully | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/france-train-attack-trial.html | Gunman Sentenced to Life in Prison for 2015 Attack on Paris-Bound Train | False | By Constant Mâ€šÃ©heut | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-21 | https://www.nytimes.com/2020/12/17/technology/microsofts-lessons-for-google.html | Microsoftâ€šÃ„Â´s Lessons for Google | False | By Shira Ovide | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/media/axios-local-news-charlotte-agenda.html | Axios Buys Charlotte Agenda, a Digital Start-Up, as Part of Push Into Local News | False | By Edmund Lee | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/asia/coronavirus-singapore-migrant-workers.html | As Singapore Ventures Back Out, Migrant Workers Are Kept In | False | By Jennifer Jett | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/dance/on-pointe-disney-american-ballet.html | â€šÃ„Â³On Pointeâ€šÃ„Â´: The Real-Life Adventures of Some Very Young Dancers | False | By Gia Kourlas | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-22 | https://www.nytimes.com/2020/12/17/movies/kim-ki-duk-dead.html | Kim Ki-duk, Award-Winning South Korean Filmmaker, Dies at 59 | False | By Choe Sang-Hun | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/business/dyker-heights-christmas-lights.html | A Very, Very Bright House: Lighting Dyker Heights for the Holidays | False | By Julia Rothman and Shaina Feinberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/climate/michael-regan-epa.html | Michael Regan, Bidenâ€šÃ„Â´s E.P.A. Pick, Faces â€šÃ„Â³Massive Reconstruction and Rebuildingâ€šÃ„Â´ | False | By Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/technology/google-antitrust-monopoly.html | Googleâ€šÃ„Â´s Legal Peril Grows in Face of Third Antitrust Suit | False | By David McCabe, Cecilia Kang and Daisuke Wakabayashi | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/africa/nigeria-kidnapping-boko-haram.html | An Agonizing Wait After Nigeria Abductions, Then a Flood of Relief | False | By Ruth Maclean and Ismail Alfa | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/design/guillaume-kientz-hispanic-society-museum.html | Guillaume Kientz Named Director at Hispanic Society | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-23 | https://www.nytimes.com/article/champagne-brands.html | How to Find the Best Champagne for You | False | By Eric Asimov | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-23 | https://www.nytimes.com/2020/12/17/dining/drinks/best-sparkling-wines.html | 10 Sparkling Wines for Leaving 2020 Behind | False | By Eric Asimov | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/sports/ncaafootball/college-athlete-bill-of-rights.html | Bill Offers New College Sports Model: Give Athletes a Cut of the Profits | False | By Billy Witz | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-27 | https://www.nytimes.com/2020/12/17/realestate/snow-shoveling.html | My Neighbor Wonâ€šÃ„Â´t Shovel the Snow. How Do I Make Him? | False | By Ronda Kaysen | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/technology/no-there-are-no-microchips-in-coronavirus-vaccines.html | No, there are no microchips in coronavirus vaccines. | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/media/takashi-oka-dead.html | Takashi Oka, Journalist Who Interpreted Japan for U.S., Dies at 96 | False | By Ben Dooley | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-20 | https://www.nytimes.com/2020/12/17/us/walter-forbes-freed.html | Convicted Using False Testimony, Michigan Man Is Free After 38 Years | False | By Vimal Patel | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/russia-cyber-hack-trump.html | More Hacking Attacks Found as Officials Warn of â€šÃ„Â³Grave Riskâ€šÃ„Â´ to U.S. Government | False | By David E. Sanger and Nicole Perlroth | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/opinion/letters/trump-demagogue.html | The Lesson of the Last Four Years | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/climate/deb-haaland-interior-department-native-american.html | Biden Picks Deb Haaland to Lead Interior Department | False | By Coral Davenport | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/sports/ncaafootball/sarah-fuller-women-firsts.html | A First for Sarah Fuller, but That Wasnâ€šÃ„Â´t the Last of It | False | By Marisa Ingemi | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-19 | https://www.nytimes.com/2020/12/17/arts/television/the-flight-attendant-season-finale-kaley-cuoco.html | Kaley Cuoco Thanks You for Flying With â€šÃ„Â³The Flight Attendantâ€šÃ„Â´ | False | By Jennifer Vineyard | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/television/total-control-on-pointe-harley-quinn.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/music/performing-arts-unions-pandemic.html | Even When the Music Returns, Pandemic Pay Cuts Will Linger | False | By Julia Jacobs | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/health/opoids-sacklers-purdue-testimony.html | Sacklers Face Furious Questions in Rare Testimony on Opioid Crisis | False | By Jan Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/arts/design/engineer-agitator-constructor-moma.html | The Artists Who Redesigned a War-Shattered Europe | False | By Jason Farago | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/nyregion/nyc-fast-food-workers-job-security.html | 'No One Should Get Fired on a Whim': Fast Food Workers Win More Job Security | False | By Kimiko de Freytas-Tamura | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/france-jeffrey-epstein-Jean-Luc-Brunel.html | Ex-Modeling Agent and Epstein Associate Is Arrested in France | False | By Aurelien Breeden | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-22 | https://www.nytimes.com/2020/12/17/arts/design/leone-meyer-pissarro.html | Will a Looted Pissarro End Up in Oklahoma, or France? | False | By Doreen Carvajal | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/sports/hockey/henrik-lundqvist-heart-condition.html | Henrik Lundqvist Will Not Play Next Season Because of a Heart Condition | False | By Allan Kreda | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/world/europe/spain-euthanasia-assisted-suicide.html | Spanish Lawmakers Pass Bill Allowing Euthanasia and Assisted Suicide | False | By Raphael Minder | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2021-01-12 | https://www.nytimes.com/2020/12/17/science/ghost-sharks-extinction.html | Will Ghost Sharks Vanish Before Scientists Can Study Them? | False | By Annie Roth | 2021-03-22 | TX 8-954-047 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/health/covid-vaccine-fda-moderna.html | F.D.A. Panel Endorses Moderna's Covid-19 Vaccine | False | By Denise Grady, Abby Goodnough, Carl Zimmer and Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/health/pfizer-covid-vaccine-doses.html | States Complain of Smaller Vaccine Shipments Than Expected | False | By Katie Thomas and Sharon LaFraniere | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/georgia-senate-polls.html | In Georgia, a Rare Campaign Where People's Eyes Aren't Glued to the Polls | False | By Giovanni Russonello | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-25 | https://www.nytimes.com/2020/12/17/arts/music/jazz-covid-19-black-lives-matter.html | The Year in Improvised Music: 'Everything's Changing. So the Music Should.' | False | By Giovanni Russonello | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/supreme-court-religious-schools-coronavirus.html | Supreme Court Rejects Religious School's Challenge to Kentucky Virus Order | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/economy/state-jobless-claims.html | Unemployment Claims Show Impact of Layoffs as Virus Surges | False | By Nelson D. Schwartz | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/business/stimulus-state-local-aid.html | Biden Faces Challenge as Congress Drops State Aid to Secure Stimulus | False | By Jim Tankersley and Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/closing-in-on-stimulus-deal-lawmakers-clash-over-feds-role.html | Closing In on Stimulus Deal, Lawmakers Clash Over Fed's Role | False | By Emily Cochrane and Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/opinion/wto-trade-biden.html | The W.T.O. Is Having a Midlife Crisis | False | By Farah Stockman | 2021-02-03 | TX 8-940-939 |
| 2020-12-17 | 2020-12-18 | https://www.nytimes.com/2020/12/17/us/politics/pence-trump-coronavirus-vaccine.html | Pence Will Be Vaccinated on Live TV, Adding to Administration's Mixed Virus Message | False | By Annie Karni | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/17/opinion/mark-shields-liberalism.html | Mark Shields and the Best of American Liberalism | False | By David Brooks | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/17/opinion/coronavirus-stimulus-deficit.html | Return of the Phony Deficit Hawks | False | By Paul Krugman | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/17/movies/jeremy-bulloch-boba-fett-dead.html | Jeremy Bulloch, 75, Dies; Played Boba Fett in 'Star Wars' Movies | False | By Michael Levenson | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/17/todayspaper/quotation-of-the-day-time-of-acrimony-and-accusations-and-it-isnt-over.html | Quotation of the Day: Time of Acrimony and Accusations, and It Isn't Over | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/17/pageoneplus/corrections-dec-18-2020.html | Corrections: Dec. 18, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/modern-love-auditioning-for-the-role-of-boyfriend.html | Auditioning for the Role of Boyfriend | False | By Amre Klimchak | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/us/gregory-bush-kroger-shooting.html | Man Who Killed Two in Racial Attack at Kroger Gets Life | False | By Neil Vigdor | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/18/arts/television/late-night-paul-alexander-covid-trump-casino.html | Late Night Compares Trump Health Adviser, Paul Alexander, to a Comic Book Villain | False | By Trish Bendix | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-18 | 2020-12-22 | https://www.nytimes.com/2020/12/18/us/benny-napoleon-dead.html | Benny Napoleon, Michigan Sheriff and Ex-Detroit Police Chief, Dies at 65 | False | By Kathleen Gray and Mike Ives | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/australia/kangaroos-communicate.html | â€˜A Social Speciesâ€™: How Kangaroos Communicate With People | False | By Yan Zhuang | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/asia/chinese-journalist-du-bin-detained.html | Chinese Journalist Who Documented Communist History Is Detained in Beijing | False | By Amy Qin | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/books/review/dancing-to-yellow-submarine-neanderthal-extinction-and-other-letters-to-the-editor.html | Dancing to â€˜Yellow Submarine,â€™ Neanderthal Extinction and Other Letters to the Editor | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/interactive/2020/12/18/opinion/jails-covid.html | The Coronavirus Has Found a Safe Harbor | False | By Nathaniel Lash | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/books/review/new-paperbacks.html | New in Paperback: â€˜The Dutch Houseâ€™ and â€˜The Nation Cityâ€™ | False | By Jennifer Krauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/self-care/how-to-move-in-with-your-parents.html | How to Move In With Your Parents (and, Eventually, Move Out) | False | By Valeriya Safronova | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/nyregion/ivy-league-admissions-lottery.html | Should Ivy League Schools Randomly Select Students (At Least for a Little While)? | False | By Ginia Bellafante | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/like-a-john-prine-song-just-wanna-be-with-you.html | Like a John Prine Song: â€˜Just Wanna Be With Youâ€™ | False | By Vincent M. Mallozzi | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/opinion/coronavirus-vaccine-doses.html | Can We Do Twice as Many Vaccinations as We Thought? | False | By Zeynep Tufekci and Michael Mina | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/fashion/weddings/a-return-to-california-leads-to-romance.html | A Return to California Leads to Romance | False | By Louise Rafkin | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/words-of-the-year-2020.html | The 20 Phrases That Defined 2020 | False | By Tim Herrera | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/mock-debates-as-relationship-prep.html | Mock Debates as Relationship Prep | False | By Gabe Cohn | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/it-took-them-a-couple-of-years-to-become-a-pair.html | It Took Them a Couple of Years to Become a Pair | False | By Gabe Cohn | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/in-2020-these-things-came-out-on-top.html | In 2020, These Things Came Out on Top | False | By The Styles Desk | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/sports/ncaafootball/big-ten-television-espn-fox.html | College Football Season Is Nearly Over. Then the Big TV Negotiations Begin. | False | By Kevin Draper and Alan Blinder | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/upshot/pandemic-surprising-state-revenue.html | Why Some States Are Seeing Higher Revenue Than Expected Amid Job Losses | False | By Emily Badger, Alicia Parlapiano and Quoctrung Bui | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/a-one-way-ticket-to-chicago.html | A One-Way Ticket to Chicago | False | By Rosalie R. Radomsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/a-power-couple-finds-the-spark-once-again.html | A Power Couple Finds the Spark Once Again | False | By Alix Wall | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/18/insider/covid-cruise-to-nowhere.html | Whatâ€™s It Like to Cruise in the Covid Era? To Find Out, I Went Aboard | False | By Sui-Lee Wee | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/opinion/covid-depression-lewis-and-clark-winter.html | The Next 3 Months Are Going to Be Pure Hell | False | By Timothy Egan | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/fashion/weddings/they-passed-the-ikea-test.html | They Passed the Ikea Test | False | By Peter Libbey | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/opinion/sunday/coronavirus-death.html | What Is Death? | False | By BJ Miller | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/opinion/biden-foreign-policy.html | The World Is Full of Challenges. Hereâ€™s How Biden Can Meet Them. | False | By Robert M. Gates | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/fashion/weddings/the-classical-concert-that-changed-their-lives.html | The Classical Concert That Changed Their Lives | False | By Judy Mandell | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/theater/broadway-film-adaptations.html | Bumps on the Road From Broadway to Hollywood | False | By Jesse Green | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/cyber-defenses-bill-trump.html | Bill That Trump Is Vowing to Veto Strengthens Hacking Defenses, Lawmakers Say | False | By Julian E. Barnes | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/nyregion/coronavirus-vaccine-new-york.html | 5 Takeaways From the First Week of Vaccines in New York | False | By Joseph Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/books/spiegel-grau-publishing.html | Their Publishing Imprint Closed. Now They're Bringing It Back. | False | By Alexandra Alter | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/restaurant-coronavirus-regulations-chains.html | How May We Serve You? For Restaurant Chains, It Depends on the Location | False | By Julie Creswell and Gillian Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/nyregion/how-a-sous-chef-turned-fried-chicken-master-spends-his-sundays.html | How a Sous Chef Turned Fried Chicken Master Spends His Sundays | False | By Sasha von Oldershausen | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/nyregion/plexicraft-virus-barriers-bronx.html | From Mod-Chic Chairs to Virus Barriers | False | By Hillary Chura | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-26 | https://www.nytimes.com/2020/12/18/sports/nicknames-mascots-native-americans.html | For Opponents of Native American Nicknames, 2020 Has Brought Hope | False | By David Waldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/economy/carrier-trump.html | Carrier Plant Is Bustling, but Workers Are Wary as Trump Exits | False | By Nelson D. Schwartz | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/opinion/sunday/lisa-montgomery-execution.html | Punch After Punch, Rape After Rape, a Murderer Was Made | False | By Rachel Louise Snyder | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/realestate/tips-for-hanging-outdoor-holiday-lights.html | Tips for Hanging Outdoor Holiday Lights | False | By Ronda Kaysen | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/world/europe/italy-vatican-city-rome-nativity-scene-christmas.html | In a Tough Year, a Nativity Scene 'That Has Had Problems' | False | By Jason Horowitz | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2021-01-10 | https://www.nytimes.com/2020/12/18/travel/winter-outdoor-activities-us.html | Escape From the City: 9 Winter Outings That Fight Cabin Fever | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/nyregion/nyc-smallpox-vaccine.html | How New York City Vaccinated 6 Million People in Less Than a Month | False | By John Florio and Ouisie Shapiro | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/realestate/holiday-lights.html | Holiday Lights Go Big This Year | False | By Ronda Kaysen | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/technology/cyberpunk-2077-refund.html | Sony Removes Cyberpunk 2077 From PlayStation Store After Complaints | False | By Derrick Bryson Taylor | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/middleeast/caliphate-chaudhry-hoax.html | A Riveting ISIS Story, Told in a Times Podcast, Falls Apart | False | By Mark Mazzetti, Ian Austen, Graham Bowley and Malachy Browne | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/media/new-york-times-caliphate-podcast.html | New York Times Says 'Caliphate' Podcast Fell Short of Standards | False | By Marc Tracy, Katie Robertson and Tiffany Hsu | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/arts/music/merck-mercuriadis-hipgnosis.html | This Man Is Betting $1.7 Billion on the Rights to Your Favorite Songs | False | By Ben Sisario | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/movies/fatale-review.html | 'Fatale' Review: Another Attraction of the Fatal Kind | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/business/stock-market-forecasts-wall-street.html | Clueless About 2020, Wall Street Forecasters Are at It Again for 2021 | False | By Jeff Sommer | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/arts/design/rock-and-roll-hall-of-fame-expansion.html | Rock Hall of Fame Reveals Plan for Expansion | False | By Zachary Small | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/your-money/college-financial-aid-covid.html | A Worrisome Drop in College Aid Applications | False | By Ann Carrns | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/your-money/wine-liquor-sales-pandemic.html | Stuck at Home, People Are Splurging on Wine and Spirits | False | By Paul Sullivan | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-24 | https://www.nytimes.com/2020/12/18/arts/television/mariah-dolly-carrie-holiday-shows.html | Mariah! Dolly! Carrie! 2020 Can't Quarantine This Cheer | False | By Lindsay Zoladz | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/18/realestate/zoom-cocktails-holidays.html | Zoom Cocktails 2.0: The Holiday Edition | False | By Ronda Kaysen | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-18 | 2020-12-27 | https://www.nytimes.com/2020/12/18/books/review/lost-and-found-a-missing-camus-biography-and-a-christmas-miracle.html | Lost and Found: A Missing Camus Biography and a Christmas Miracle | False | By Geoff Dyer | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/nyregion/nyc-schools-admissions-segregation.html | New York City Will Change Many Selective Schools to Address Segregation | False | By Eliza Shapiro | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/nyregion/nypd-george-floyd-protests.html | An Unprepared N.Y.P.D. Badly Mishandled Floyd Protests, Watchdog Says | False | By Ali Watkins | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/arts/music/garry-kasparov-classical-music.html | Swapping Songs With Chess Grandmaster Garry Kasparov | False | By Corinna da Fonseca-Wollheim | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/business/bill-ford-interview-corner-office.html | Bill Ford: â€šÃ‚Â²Our Family Name Is on the Line Every Dayâ€šÃ‚Â´ | False | By David Gelles | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/us/evictions-pandemic.html | Is There Such a Thing as a Humane Eviction? | False | By Ellen Barry | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/arts/television/bridgerton-netflix-shonda-rhimes.html | With â€šÃ‚Â²Bridgerton,â€šÃ‚Â´ Scandal Comes to Regency England | False | By Julia Jacobs | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/europe/uk-lawmaker-under-fire-for-calling-unicefs-free-meals-a-political-stunt.html | U.K. Lawmaker Under Fire for Calling UNICEFâ€šÃ‚Â´s Free Meals a â€šÃ‚Â²Political Stuntâ€šÃ‚Â´ | False | By Elian Peltier | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/sports/soccer/dortmund-haaland-reyna-sancho.html | What Qualifies as Success? | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/sports/golf/tiger-woods-charlie-woods.html | Tiger Woods, Playing Partner and Parent | False | By Karen Crouse | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-23 | https://www.nytimes.com/2020/12/18/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/arts/design/Fort-William-Henry-soldiers-remains.html | They Died in the French and Indian War. Their Remains Await Reburial. | False | By Zachary Small | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/supreme-court-census.html | Justices Put Off Ruling on Trump Plan for Unauthorized Immigrants and Census | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-23 | https://www.nytimes.com/2020/12/18/dining/chicken-cafreal-recipe.html | A Chicken Dish That Makes It Feel Like Christmas | False | By Nik Sharma | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/us/ralph-k-winter-jr-dead.html | Ralph K. Winter Jr., a Top Conservative Judicial Mind, Dies at 85 | False | By Clay Risen | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-29 | https://www.nytimes.com/2020/12/18/science/glowing-mammals-australia.html | More Mammals Are Hiding Their Secret Glow | False | By Cara Giaimo | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/science/christmas-star-jupiter-saturn-conjunction.html | This Solstice, Solace for the Darkness | False | By Dennis Overbye | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-23 | https://www.nytimes.com/2020/12/18/movies/berlin-film-festival-delayed.html | Berlin Film Festival Is Delayed. Will Cannes and Venice Follow? | False | By Alex Marshall | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-18 | https://www.nytimes.com/2020/12/18/world/europe/no-deal-brexit.html | Tariffs, Traffic and Red Tape: What a â€šÃ‚Â²No-Dealâ€šÃ‚Â´ Brexit Could Mean for Britain | False | By Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/trump-money-future.html | Trumpâ€šÃ‚Â´s Future: Tons of Cash and Plenty of Options for Spending It | False | By Shane Goldmacher and Maggie Haberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 0001-01-01 | https://www.nytimes.com/2020/12/18/us/politics/lara-trump-served-on-the-board-of-a-company-through-which-the-trump-political-operation-spent-more-than-700-million.html | Lara Trump served on the board of a company through which the Trump political operation spent more than $700 million. | False | By Shane Goldmacher and Maggie Haberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/obituaries/clarice-lispector-overlooked.html | Overlooked No More: Clarice Lispector, Novelist Who Captivated Brazil | False | By Lucas Iberico Lozada | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/health/covid-vaccine-allergies.html | Hereâ€šÃ‚Â´s What People With Allergies Should Know About Covid Vaccines | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-23 | https://www.nytimes.com/2020/12/18/dining/quarantine-new-years-eve-recipes.html | A Finger-Food Countdown to 2021 | False | By Melissa Clark | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/middleeast/israel-mizrahim-netanyahu.html | To Understand Red-State America, He Urges a Look at Red-State Israel | False | By David M. Halbfinger | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/well/pandemic-loneliness-isolation-coronavirus.html | Combating an Epidemic of Loneliness | False | By Emily Sohn | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/books/review/new-romance-rebekah-weatherspoon.html | Three New Cinderella-Inspired Romance Novels | False | By Olivia Waite | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-22 | https://www.nytimes.com/2020/12/18/movies/gay-holiday-films.html | Better Than Besties: Why Gay Holiday Films Matter | False | By Erik Piepenburg | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/arts/film-academy-museum-delayed-opening.html | Film Academy Museum Delays Its Opening Again | False | By Brooks Barnes | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/arts/robert-lynch-afta.html | Major Arts Group Leader Steps Aside Amid Workplace Complaints | False | By Melena Ryzik | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/style/self-care/jupiter-and-saturn-conjunction-christmas-star.html | What Time Do Jupiter and Saturn Align? | False | By Sandra E. Garcia | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/sports/ncaafootball/cal-football-pac-12.html | Its Football Season Over, Cal Wonders: Was It Worth It? | False | By John Branch | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/europe/brexit-trade-deal.html | Brexit Trade Deal Really Is Coming Down to the Wire | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/opinion/letters/covid-doctors.html | When Doctors Go Off Script on Covid | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/opinion/letters/russia-hacking.html | The Cyberwarfare Threat | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/arts/television/barbara-windsor-dead.html | Barbara Windsor, Beloved British TV and Film Star, Dies at 83 | False | By Alex Marshall | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/arts/dance/alvin-ailey-american-dance-theater-winter-season.html | The Ailey Company Meets the Challenge of This Lost Season | False | By Brian Seibert | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/parenting/kids-winter-break-activities.html | Take Your Kids on Vacation, At Home | False | By Holly Burns | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/us/karen-killilea-dead.html | Karen Killilea, 80, Dies; Turned Disability Into Triumph | False | By Katharine Q. Seelye | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/dining/weeknight-salmon-recipe.html | Sublime Salmon | False | By Emily Weinstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/homeland-security-vaccine-scams.html | Homeland Securityâ€šÃ„Ã´s Latest Target: Vaccine Scams | False | By Zolan Kanno-Youngs | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 0001-01-01 | https://www.nytimes.com/2020/12/18/upshot/coronavirus-vaccines-prices-europe-united-states.html | A European Official Reveals a Secret: The U.S. Is Paying More for Coronavirus Vaccines | False | By Matina Stevis-Gridneff, Margot Sanger-Katz and Noah Weiland | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/africa/somalia-prime-minister-bombing.html | Suicide Bomber in Somalia Hits Prime Ministerâ€šÃ„Ã´s Rally | False | By Declan Walsh | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/tesla-stock-sp-500-index.html | Tesla, Profitable at Last, Bulls Its Way Into the S&P 500 | False | By Matt Phillips | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-31 | https://www.nytimes.com/2020/12/18/arts/television/dallas-jr-ewing.html | Comfort Viewing: 3 Reasons I Love â€šÃ„Â²Dallasâ€šÃ„Â´ | False | By Kimberly Potts | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/health/coronavirus-vaccine-prisons-massachusetts.html | In Massachusetts, Inmates Will Be Among First to Get Vaccines | False | By Roni Caryn Rabin | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/us/politics/sept-11-trial-covid-delay.html | Pandemic Delays Start of 9/11 Trial Past 20th Anniversary of Attacks | False | By Carol Rosenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/europe/protestant-church-that-found-refuge-in-italys-hills-helps-syrians-do-the-same.html | Protestant Church That Found Refuge in Italyâ€šÃ„Ã´s Hills Helps Syrians Do the Same | False | By Elisabetta Povoledo | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/americas/mexico-governor-killed.html | An Ex-Governor Is Gunned Down, Punctuating a Deadly Year for Mexico | False | By Oscar Lopez | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/sports/boxing/canelo-alvarez-ggg-fights.html | â€šÃ„Â²Caneloâ€šÃ„Â´ and â€šÃ„Â²Triple Gâ€šÃ„Â´ Are Boxing, but Not Their Third Bout | False | By Morgan Campbell | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/fed-stress-tests.html | Banks Can Resume Buybacks and Pay Dividends if Theyâ€šÃ„Ã´re Profitable, Fed Says | False | By Emily Flitter and Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/world/africa/nigeria-abducted-schoolboys-freed.html | Freed, but Not Yet Home: Nigeriaâ€šÃ„Ã´s Abducted Schoolboys Meet President | False | By Ruth Maclean and Ismail Alfa | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-18 | 2020-12-20 | https://www.nytimes.com/2020/12/18/us/eeoc-employers-coronavirus-mandate.html | Employers Can Require Workers to Get Covid-19 Vaccine, U.S. Says | False | By Vimal Patel | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/trump-vaccine-skeptics.html | Trump Claims Credit for Vaccines. Some of His Backers Donâ€šÃ„Â¢t Want to Take Them. | False | By Sheryl Gay Stolberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/technology/zoom-tiananmen-square.html | Zoom Executive Accused of Disrupting Calls at Chinaâ€šÃ„Â´s Behest | False | By Nicole Hong | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-22 | https://www.nytimes.com/2020/12/18/us/politics/henry-haller-dead.html | Henry Haller, Chef for Five Presidents, Dies at 97 | False | By Glenn Thrush | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-19 | https://www.nytimes.com/2020/12/18/nyregion/ghislaine-maxwell-bail.html | Ghislaine Maxwell Calls Jail Oppressive. Prosecutors Say She Has It Easy. | False | By Benjamin Weiser and Amy Julia Harris | 2021-02-03 | TX 8-940-939 |
| 2020-12-18 | 2020-12-21 | https://www.nytimes.com/2020/12/18/theater/christmas-carol-review-andrew-lincoln.html | â€šÃ„Â´Christmas Carolâ€šÃ„Â´ Review: Brooding Scrooge Gets Ghosted | False | By Maya Phillips | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/business/economy/fed-13-3-stimulus.html | What Is 13-3? Why a Debate Over the Fed Is Holding Up Stimulus Talks | False | By Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/william-barr-cia-russia-investigation.html | Barr Says C.I.A. â€šÃ„Â²Stayed in Its Laneâ€šÃ„Â´ in Examining Russian Election Interference | False | By Adam Goldman | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/pence-coronavirus-vaccine.html | Can a Televised Vaccination Undo Months of Skepticism? | False | By Jeremy W. Peters | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/opinion/robert-wilkie-va.html | Fire Robert Wilkie | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/health/covid-vaccine-fda-moderna.html | F.D.A. Authorizes Moderna Vaccine, Adding Millions of Doses to U.S. Supply | False | By Denise Grady, Abby Goodnough and Noah Weiland | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/us/politics/congress-spending-bill-stimulus.html | Congress Clears Two-Day Spending Extension to Finalize Stimulus Deal | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-21 | https://www.nytimes.com/2020/12/18/nyregion/snow-storm-rescue.html | Buried Under Snow in a Car for 10 Hours. Who Would Come to the Rescue? | False | By Ed Shanahan | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/well/live/getting-through-covid-guide.html | Hang in There, Help Is on the Way | False | By Tara Parker-Pope | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/pageoneplus/editors-notes.html | Editorsâ€šÃ„Â´ Notes | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-19 | https://www.nytimes.com/2020/12/18/todayspaper/quotation-of-the-day-freed-but-not-yet-home-kidnapped-boys-meet-nigerias-president.html | Quotation of the Day: Freed, but Not Yet Home: Kidnapped Boys Meet Nigeriaâ€šÃ„Â´s President | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/asia/sesame-street-rohingya-muppets.html | â€šÃ„Â²Râ€šÃ„Â´ is for Rohingya: Sesame Street Creates New Muppets for Refugees | False | By Hannah Beech | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/trump-contradicts-pompeo-over-russias-role-in-hack.html | Trump Contradicts Pompeo Over Russiaâ€šÃ„Â´s Role in Hack | False | By David E. Sanger and Nicole Perlroth | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/realestate/holiday-tips-digital.html | Is It Tacky to Give Holiday Tips Digitally? | False | By Ronda Kaysen | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/style/looking-for-nice-jewish-guys-with-standards-click-here.html | Looking for Nice Jewish Guys With â€šÃ„Â²Standardsâ€šÃ„Â´? Click Here | False | By Sara Lieberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/asia/pakistan-coronavirus.html | A Covid-19 Surge and Conspiracy Theories Roil Pakistan | False | By Zia ur-Rehman and Emily Schmall | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-29 | https://www.nytimes.com/2020/12/19/science/birds-blink-flight.html | To Study Blinking, a Scientist Needed a Literal Birdâ€šÃ„Â´s Eye View | False | By Elizabeth Preston | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/nyregion/nyc-sanitation-commissioner.html | He Always Wanted to Be a â€šÃ„Â²Garbagman.â€šÃ„Â´ Now Heâ€šÃ„Â´s the Commissioner. | False | By Corey Kilgannon | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/technology/china-coronavirus-censorship.html | No â€šÃ„Â²Negativeâ€šÃ„Â´ News: How China Censored the Coronavirus | False | By Raymond Zhong, Paul Mozur, Jeff Kao and Aaron Krolik | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/politics/who-will-replace-kamala-harris-its-about-more-than-a-senate-seat.html | Who Will Replace Kamala Harris? Itâ€šÃ„Ã´s About More Than a Senate Seat | False | By Jennifer Medina | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/style/flash-invaders-game.html | Flash Invaders: Another Game for a World on Pause | False | By Zoey Poll | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/middleeast/beirut-explosion-investigation-arrests.html | Lebanese Officials Try to Limit Inquiry Into Deadly Beirut Blast | False | By Ben Hubbard | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/style/athletes-on-linked-in.html | On LinkedIn, Pro Athletes Make Their Next Move | False | By Jordan Teicher | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/business/bed-bath-and-beyond-coupon.html | An Oral History of the Worldâ€šÃ„Ã´s Biggest Coupon | False | By Ron Lieber | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/france-charlie-hebdo-slogan.html | Once a Slogan of Unity, â€šÃ„Ã²Je Suis Charlieâ€šÃ„Ã´ Now Divides France | False | By Norimitsu Onishi and Constant Mã‹šÃ©heut | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/politics/biden-cabinet-picks.html | What Bidenâ€šÃ„Ã´s Team Tells Us | False | By Lisa Lerer | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/france-epstein-brunel.html | Epstein Associate Is Charged With Rape of Minors in France | False | By Constant Mã‹šÃ©heut | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/politics/in-last-rush-trump-grants-mining-and-energy-firms-access-to-public-lands.html | In Last Rush, Trump Grants Mining and Energy Firms Access to Public Lands | False | By Eric Lipton | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/Greece-Golden-Dawn-Lagos.html | Greece Wants Him in Prison. Instead, Heâ€šÃ„Ã´s in the E.U. Parliament. | False | By Matina Stevis-Gridneff | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-23 | https://www.nytimes.com/2020/12/19/admin/33-recipes-our-food-staff-cooked-on-repeat-in-2020.html | 33 Recipes Our Food Staff Cooked on Repeat in 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/grief-mourning-coronavirus.html | Writing Into and Out of My Long-Distance Grief | False | By Dur e Aziz Amna | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/hare-scramble-race.html | Hare Scramble: A Photographer Goes Knee Deep in the Mud | False | By Rebecca Soderholm | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/coronavirus-uk-new-variant.html | Boris Johnson Tightens U.K. Lockdown, Citing Fast-Spreading Version of Virus | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/politics/trump-sidney-powell-voter-fraud.html | Trump Weighed Naming Election Conspiracy Theorist as Special Counsel | False | By Maggie Haberman and Zolan Kanno-Youngs | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/politics/biden-cabinet.html | Biden Cabinet Leans Centrist, Leaving Some Liberals Frustrated | False | By Michael D. Shear and Michael Crowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/world/europe/trump-zelensky-biden-ukraine.html | With Trump Fading, Ukraineâ€šÃ„Ã´s President Looks to a Reset With the U.S. | False | By Andrew E. Kramer | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/us-will-close-last-two-consulates-in-russia.html | U.S. Will Close Last Two Consulates in Russia | False | By Pranshu Verma | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/space-force-guardians-mike-pence.html | The Newest Guardians of the Galaxy Are Run by the U.S. Military | False | By Christina Morales | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-21 | https://www.nytimes.com/2020/12/19/us/jean-graetz-dead.html | Jean Graetz, White Supporter of Civil Rights in Alabama, Dies at 90 | False | By Clay Risen | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/climate/biden-climate-team.html | Biden Introduces His Climate Team | False | By Lisa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/coronavirus-science.html | When You Canâ€šÃ„Ã´t Just â€šÃ„Ã²Trust the Scienceâ€šÃ„Ã´ | False | By Ross Douthat | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/trump-presidency-accountability.html | Accountability After Trump | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/christian-evangelical-christmas.html | Pastor, Can White Evangelicalism Be Saved? | False | By Nicholas Kristof | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/opinion/sunday/restaurants-closing-covid.html | The Greatest Restaurant City in America Is Hurting More Than You Know | False | By Frank Bruni | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-25 | https://www.nytimes.com/2020/12/19/style/cyberpunk-2077-video-game-disaster.html | Cyberpunk 2077 Was Supposed to Be the Biggest Video Game of the Year. What Happened? | False | By Mike Isaac and Kellen Browning | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/georgia-pastors-see-attack-on-black-church-in-campaign-against-warnock.html | Georgia Pastors See Attack on Black Church in Campaign Against Warnock | False | By Rick Rojas | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/health/coronavirus-moderna-vaccine.html | C.D.C. Panel Endorses Moderna Vaccine for Americans | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/politics/trump-appointee-seeks-to-cut-off-funding-for-global-internet-access-group.html | Trump Appointee Seeks to Cut Off Funding for Global Internet Access Group | False | By Pranshu Verma | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/sports/ncaafootball/college-football-playoff.html | College Football Has Been Messy, So Why Not End That Way, Too? | False | By Billy Witz | 2021-02-03 | TX 8-940-939 |
| 2020-12-19 | 2020-12-20 | https://www.nytimes.com/2020/12/19/us/congress-stimulus-reactions.html | Americans Scraping By Say They Fear a Second Stimulus Wonâ€šÃ„Â´t Be Enough | False | By Carly Stern and Nicholas Bogel-Burroughs | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/politics/stimulus-deal-congress.html | Lawmakers Resolve Fed Dispute as They Race to Close Stimulus Deal | False | By Emily Cochrane and Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/19/sports/football/washington-nfl-daniel-snyder.html | Fight for Washington N.F.L. Team May Tighten Ownerâ€šÃ„Â´s Grip on It | False | By Ken Belson and Katherine Rosman | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/at-home/geodesic-dome-activity.html | Donâ€šÃ„Â´t Just Read the News, Build With It | False | By Christy Harmon | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/at-home/kids-outdoors.html | You Donâ€šÃ„Â´t Have to Spend a Lot to Get Your Kids Outside | False | By A.C. Shilton | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-25 | https://www.nytimes.com/2020/12/19/arts/grace-knowlton-dead.html | Grace Knowlton, Sculptor Who Worked â€šÃ„Â²in the Round,â€šÃ„Â´ Dies at 88 | False | By Katharine Q. Seelye | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/at-home/knitting-mood-booster.html | Pick Up the Knitting Needles for a Mood Booster | False | By Kate Atherley | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/19/at-home/things-to-do-this-week.html | Celebrate Kwanzaa With a Craft Workshop and Take Some Time to Meditate | False | By Katherine Cusumano and Emma Grillo | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/todayspaper/quotation-of-the-day-be-sleek-and-silent-how-china-censored-bad-news-about-covid.html | Quotation of the Day: â€šÃ„Â²Be Sleek and Silent,â€šÃ„Â´ How China Censored Bad News About Covid | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/pageoneplus/corrections-dec-20-2020.html | Corrections: Dec. 20, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/interactive/2020/12/20/us/how-to-survive-winter.html | How We Survive Winter | False | By Elizabeth Dias | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/style/self-care/feeling-socially-awkward-even-extroverts-are-a-little-rusty.html | Feeling Socially Awkward? Even Extroverts Are a Little Rusty | False | By Bob Morris | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/nyregion/metropolitan-diary.html | â€šÃ„Â²The Man Took My Bag and We Walked Around the Corner to His Cabâ€šÃ„Â´ | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/sports/basketball/challenges-and-bumps-expected-as-nba-returns.html | â€šÃ„Â²Challenges and Bumpsâ€šÃ„Â´ Expected as N.B.A. Returns | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-22 | https://www.nytimes.com/interactive/2020/12/20/us/covid-thanksgiving-effect.html | As Christmas Nears, Virus Experts Look for Lessons From Thanksgiving | False | By Manny Fernandez, Josh Holder, Lauren Leatherby, Jennifer Valentino-DeVries and Lucy Tompkins | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/nyregion/essential-worker-coronavirus-vaccine.html | â€šÃ„Â²Big Fightâ€šÃ„Â´ Breaks Out Over Which Interest Groups Get Vaccine First | False | By J. David Goodman and Luis Ferrã˜Â©-Sadurnã˜Â£Â‰ | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/politics/trump-republican-party-future.html | A President Who Canâ€šÃ„Â´t Put Aside Grudges, Even for Good News | False | By Alexander Burns and Jonathan Martin | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/politics/wisconsin-justice-brian-hagedorn.html | A Conservative Justice in Wisconsin Says He Followed the Law, Not the Politics | False | By Reid J. Epstein | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-20 | 2020-12-29 | https://www.nytimes.com/2020/12/20/science/pythons-fossils-snakes.html | Pythons Slithered Through Europe Before Coiling Around the World | False | By Katherine Kornei | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/insider/new-york-walks-history.html | A (Virtual) Walk Through New York History | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2021-01-04 | https://www.nytimes.com/2020/12/20/books/joe-biden-book-recommendations.html | What Books Should Biden Read? We Asked 22 Writers | False | By Noor Qasim | 2021-03-22 | TX 8-954-047 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/asia/top-glove-ppe-covid-malaysia-workers.html | A Company Made P.P.E. for the World. Now Its Workers Have the Virus. | False | By Hannah Beech | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-20 | https://www.nytimes.com/2020/12/20/business/the-week-in-business-weve-been-hacked.html | The Week in Business: We've Been Hacked | False | By Charlotte Cowles | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/asia/nepal-parliament.html | Nepal Falls Into Political Turmoil. China and India Are Watching. | False | By Bhadra Sharma | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/africa/tigray-ethiopia-sudan-refugees.html | 'I Miss Home': In Tigray Conflict, Displaced Children Suffer | False | By Abdi Latif Dahir and Tyler Hicks | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/health/coronavirus-britain-variant.html | The Coronavirus Is Mutating. What Does That Mean for Us? | False | By Apoorva Mandavilli | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/arts/music/louisville-church-christmas-service.html | Christmas Without Music? Churches Are Finding a Way | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-23 | https://www.nytimes.com/2020/12/20/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-23 | https://www.nytimes.com/2020/12/20/opinion/fake-news-disinformation-immigrants.html | How Fake News Is Hatching in Immigrant Communities | False | By Cathy Park Hong | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/opinion/letters/2020.html | 'Dream Traveling': Some Good Things About 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/business/mackenzie-scott-philanthropy.html | Giving Billions Fast, MacKenzie Scott Upends Philanthropy | False | By Nicholas Kulish | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/europe/brexit-talks-coronavirus.html | Brinkmanship or Bluster? On Brexit and Pandemic, Boris Johnson Leaves It Late | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/ncaafootball/college-football-playoff-alabama-clemson.html | Alabama in Top Spot as College Football Playoff Is Set | False | By Alan Blinder | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/us/politics/trump-israel-sudan-peace-accord.html | Trump Incentives for Signing Peace Accords With Israel Could Be at Risk | False | By Lara Jakes | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/technology/antitrust-case-google-facebook.html | The Antitrust Case Against Big Tech, Shaped by Tech Industry Exiles | False | By Daisuke Wakabayashi | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/world/asia/covid-afghanistan-coronavirus.html | 'Covid Can't Compete.' In a Place Mired in War, the Virus Is an Afterthought. | False | By David Zucchino and Fahim Abed | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/arts/catie-lazarus-dead.html | Catie Lazarus, Comedian With a Lot of Questions, Dies at 44 | False | By Alex Vadukul | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/us/politics/georgia-senate-runoffs-ads.html | Ad Spending Soars in Georgia Races With Stakes Far Beyond Georgia | False | By Nick Corasaniti | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-22 | https://www.nytimes.com/2020/12/20/sports/soccer/manchester-united-leeds-solskjaer.html | United Sent a Message Against Leeds. But What Kind, Exactly? | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-29 | https://www.nytimes.com/2020/12/20/arts/music/stanley-cowell-dead.html | Stanley Cowell, Jazz Pianist With a Wide Range, Dies at 79 | False | By Giovanni Russonello | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/health/covid-vaccine-first-elderly-workers.html | Frontline Workers and People Over 74 Should Get Shots Next, C.D.C. Panel Says | False | By Abby Goodnough and Jan Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/golf/tiger-woods-son-charlie.html | Tiger Woods Saw 'Incredible Golf Shots': His Son's | False | By Karen Crouse | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/arts/design/solow-art-museum-auction.html | What Will Become of a Tycoon's Art Gems? | False | By Katya Kazakina | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/us/politics/congress-stimulus-deal.html | Congress Strikes Long-Sought Stimulus Deal to Provide $900 Billion in Aid | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/health/covid-ppe-shortages.html | Health Care Workers Still Face Daunting Shortages of Masks and Other P.P.E. | False | By Andrew Jacobs | 2021-02-03 | TX 8-940-939 |
| 2020-12-20 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/football/nfl-week-15-scores-results.html | What We Learned From Week 15 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/opinion/trump-justice-department-lawyer.html | Iâ€šÃ„Â´m Haunted by What I Did as a Lawyer in the Trump Justice Department | False | By Erica Newland | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/opinion/winter-solstice.html | Looking for Light on the Longest Night of the Year | False | By Margaret Renkl | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/opinion/second-stimulus-package-congress.html | This Deal Is Good Enough | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/us/politics/nsa-cyber-command-russia-hack.html | Trump Administration Is Criticized Over Proposal to Split Cyberoperations Leadership | False | By David E. Sanger and Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/business/economy/stimulus-bill-congress.html | Stimulus Deal Provides Economic Relief, for Now | False | By Ben Casselman and Jim Tankersley | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/football/jets-upset-rams-draft-pick.html | Jetsâ€šÃ„Â´ First Win May Cost Them the No. 1 Pick | False | By Ken Belson | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/hockey/2021-nhl-season-start.html | N.H.L. and Playersâ€šÃ„Â´ Union Reach Framework for 2020-21 Season | False | By Andrew Knoll | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/20/us/20stimulus-deal-reaction.html | Not an Ideal Process or an Ideal Agreement, but, Finally, a Deal | False | By Charlie Brennan, Rick Rojas and Sarah Maslin Nir | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/20/upshot/surprise-medical-bills-congress-ban.html | Surprise Medical Bills Cost Americans Millions. Congress Finally Banned Most of Them. | False | By Sarah Kliff and Margot Sanger-Katz | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/opinion/black-people-gun-control.html | Black and Armed | False | By Charles M. Blow | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/business/media/smartmatic-lawsuit-fox-news-newsmax-oan.html | The â€šÃ„Â²Red Slimeâ€šÃ„Â´ Lawsuit That Could Sink Right-Wing Media | False | By Ben Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/sports/football/saints-chiefs-score-mahomes-brees.html | Tested Again, the Chiefs Flex Their Survival Skills | False | By Ben Shpigel | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/article/stimulus-deal-update.html | The Stimulus Package: Whatâ€šÃ„Â´s in It for You | False | By Tara Siegel Bernard and Ron Lieber | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/todayspaper/quotation-of-the-day-no-warning-no-strings-no-fanfare-a-billionaire-bestows-gifts.html | Quotation of the Day: No Warning, No Strings, No Fanfare: A Billionaire Bestows Gifts | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/20/pageoneplus/no-corrections-dec-21-2020.html | No Corrections: Dec. 21, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-26 | https://www.nytimes.com/2020/12/20/opinion/new-york-public-high-schools.html | Reopen Schools, and Reform Them | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/20/nyregion/fort-drum-soldier-dead.html | Missing Fort Drum Soldier Is Found Dead in New Jersey | False | By Bryan Pietsch, Azi Paybarah and Mihir Zaveri | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2021-01-02 | https://www.nytimes.com/interactive/2020/12/20/us/politics/election-hispanics-asians-voting.html | Immigrant Neighborhoods Shifted Red as the Country Chose Blue | False | By Weiyi Cai and Ford Fessenden | 2021-03-22 | TX 8-954-047 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/world/europe/germany-far-right-neo-nazis-police.html | She Called Police Over a Neo-Nazi Threat. But the Neo-Nazis Were Inside the Police. | False | By Katrin Bennhold | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/arts/television/whats-on-tv-this-week-city-hall-and-the-masked-dancer.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²City Hallâ€šÃ„Â´ and â€šÃ„Â²The Masked Dancerâ€šÃ„Â´ | False | By Gabe Cohn | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/eu-coronavirus-vaccine.html | E.U. Approves Pfizer Vaccine, Setting Stage for High-Stakes Rollout | False | By Matina Stevis-Gridneff | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/business/work-performance-evaluations-covid.html | How to Manage Performance Evaluations in the Work-From-Home Era | False | By Julie Weed | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/nyregion/mayor-race-nyc.html | 5 Takeaways From the Mayorâ€šÃ„Ã´s Race: A Subway Pledge and Police Scrutiny | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/sports/football/chiefs-indians-mascot-names.html | Itâ€šÃ„Ã´s 2020. Indigenous Team Names in Sports Have to Go. | False | By Kurt Streeter | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/sports/basketball/nba-western-conference-preview.html | N.B.A. Western Conference Preview: The Lakers Reloaded | False | By Scott Cacciola | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/sports/basketball/nba-eastern-conference-preview.html | N.B.A. Eastern Conference Preview: Will the Nets Reign Supreme? | False | By Sopan Deb | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/well/live/winter-cold-weather-covid.html | When the Weather Outside Is Frightful, Hereâ€šÃ„Ã´s How to Stay Warm | False | By Tara Parker-Pope | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/laura-poitras-assange-espionage-act.html | I Am Guilty of Violating the Espionage Act | False | By Laura Poitras | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/vilsack-usda-small-farmers.html | Bidenâ€šÃ„Ã´s Choice of Vilsack for U.S.D.A. Raises Fears for Small Farmers | False | By Alan Rappeport and Michael Corkery | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/nyregion/nyc-judges-age-discrimination.html | New York Is Ousting Older Judges to Save Money. Theyâ€šÃ„Ã´re Fighting Back. | False | By Benjamin Weiser | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/well/live/elective-surgery-pandemic.html | Should I Have Elective Surgery in the Pandemic? | False | By Jane E. Brody | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/time-coronavirus.html | Time Isnâ€šÃ„Ã´t Supposed to Last This Long | False | By Megan Craig | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2021-01-10 | https://www.nytimes.com/2020/12/21/upshot/after-vaccine-recommendations-experts.html | What You Can Do Post-Vaccine, and When | False | By Claire Cain Miller, Margot Sanger-Katz and Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/sports/baseball/hall-of-fame.html | The Hall of Fame Tries to Contextualize Baseballâ€šÃ„Ã´s Racist Past | False | By Tyler Kepner | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-24 | https://www.nytimes.com/2020/12/21/style/telfar-clemens-designer.html | The Year of Telfar | False | By Vanessa Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/climate/climate-change-stimulus.html | Climate Change Legislation Included in Coronavirus Relief Deal | False | By Coral Davenport | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2021-01-10 | https://www.nytimes.com/2020/12/21/travel/swedish-lapland.html | Wintry Scenes From a Swedish Wonderland | False | By Marcus Westberg | 2021-03-22 | TX 8-954-047 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/world/asia/china-covid-mental-health.html | China Long Avoided Discussing Mental Health. The Pandemic Changed That. | False | By Vivian Wang and Javier C. Hernáˆˆ˜ndez | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/asia/philippines-police-shooting-video.html | A Brazen Police Shooting Caught on Video Sparks Anger in the Philippines | False | By Jason Gutierrez | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/germany-synagogue-attack.html | German White Supremacist Is Sentenced to Life for Synagogue Attack | False | By Melissa Eddy | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-24 | https://www.nytimes.com/2020/12/21/movies/a-christmas-story-mom.html | Can We Talk About the Mom in â€šÃ„Ã²A Christmas Storyâ€šÃ„Ã´? | False | By Dina Gachman | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/asia/china-electricity-coal-shortage.html | â€šÃ„Ã²The Whole City Was Darkâ€šÃ„Ã´: China Rations Electricity for Millions | False | By Vivian Wang | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-16 | https://www.nytimes.com/es/2020/12/21/espanol/estilos-de-vida/agenda-2021.html | Â¬Ã„Cuáˆˆ˜ndo podemos comenzar a hacer planes? | False | By Tara Parker-Pope, Claire Cain Miller, Margot Sanger-Katz and Quoctrung Bui | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/arts/music/handel-messiah-canada-indigenous.html | A â€šÃ„Ã²Messiahâ€šÃ„Ã´ for the Multitudes, Freed From Historyâ€šÃ„Ã´s Bonds | False | By Dan Bilefsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/americas/mexico-city-covid.html | Mexico Misled Citizens About the Severity of Coronavirus in Its Capital | False | By Natalie Kitroeff | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-21 | https://www.nytimes.com/2020/12/21/us/kansas-city-star-apology.html | Kansas City Star Apologizes for Racism in Decades of Reporting | False | By John Eligon and Jenny Gross | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/business/eurostar-pandemic-train-europe.html | Who Takes the Eurostar? Almost No One, as the Pandemic Fuels a Rail Crisis | False | By Liz Alderman | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/condiment-city.html | Condiment City | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2021-01-12 | https://www.nytimes.com/2020/12/21/science/wolf-puppy-mummy.html | A Wolf Pup Mummy From the Ancient Arctic | False | By James Gorman | 2021-03-22 | TX 8-954-047 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/barr-trump-hunter-biden-election.html | Barr Sees â€šÃ„Â²No Reasonâ€šÃ„Â´ for Special Counsels for Hunter Biden or the Election | False | By Katie Benner | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/arts/music/taylor-swift-evermore-billboard-chart.html | Taylor Swift Lands Her Second No. 1 Album of the Year With â€šÃ„Â²Evermoreâ€šÃ„Â´ | False | By Joe Coscarelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/arts/best-podcasts-2020.html | The Best New Podcasts of 2020 | False | By Reggie Ugwu, Alexis Soloski, Wesley Morris and Jenna Wortham | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/coronavirus-variant-uk.html | Concerns About Coronavirus Variant Cut Off U.K. From Europe | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/biden-stimulus.html | Pandemic Aid Bolsters Biden and Shows Potential Path for His Agenda in Congress | False | By Carl Hulse | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/movies/patty-jenkins-on-wonder-woman-1984.html | Patty Jenkins on â€šÃ„Â²Wonder Woman 1984â€šÃ„Â´ and the Future of Theaters | False | By Kyle Buchanan | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/business/dr-seuss-star-trek-comicmix.html | â€šÃ„Â²Star Trekâ€šÃ„Â´ and Dr. Seuss Mash-Up Not Protected, Court Rules | False | By Daniel Victor | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/nyregion/tax-incentives-new-jersey.html | N.J. Approves $14 Billion in Corporate Tax Breaks in Less Than a Week | False | By Tracey Tully | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/letters/colleges-athletes.html | The â€šÃ„Â²Student-Athleteâ€šÃ„Â´ Myth | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/letters/trump-democracy.html | Trumpâ€šÃ„Â´s Loss, the Republicâ€šÃ„Â´s Win | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/business/media/martin-shkreli-christie-smythe.html | Ex-Bloomberg Reporter Who Covered Martin Shkreli Reveals Relationship With Him | False | By Katie Robertson | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/kelly-loeffler-georgia-senate.html | Kelly Loeffler, a Wall Street Senator With a Hardscrabble Pitch | False | By Danny Hakim, Jo Becker and Astead W. Herndon | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/russia-navalny-poisoning-putin.html | Navalny Says Russian Agent Confessed to Plot to Poison Him | False | By Anton Troianovski | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2021-01-09 | https://www.nytimes.com/2020/12/21/obituaries/rosendo-rogelio-mendoza-dead.html | Rosendo and Rogelio Mendoza, Twins and Texas Welders, Die at 56 | False | By Johnny Diaz | 2021-03-22 | TX 8-954-047 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/books/publishing-manuscripts-phishing-scam.html | Why on Earth Is Someone Stealing Unpublished Book Manuscripts? | False | By Elizabeth A. Harris and Nicole Perlroth | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/arts/covid-stimulus-theaters-venues.html | Stimulus Offers $15 Billion in Relief for Struggling Arts Venues | False | By Ben Sisario and Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-27 | https://www.nytimes.com/2020/12/21/style/ariana-grande-engagement.html | A Close Reading of Ariana Grandeâ€šÃ„Â´s Engagement Announcement | False | By The Styles Desk | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/health/covid-nursinghomes-vaccine.html | Now That Grandma Has Been Vaccinated, May I Visit Her? | False | By Matt Richtel | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/sports/olympics/russia-doping-wada-cas.html | â€šÃ„Â²It Doesnâ€šÃ„Â´t Workâ€šÃ„Â´: Critics of Russiaâ€šÃ„Â´s Doping Ban Blame the System | False | By Andrew Keh and Tariq Panja | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/stimulus-checks-deal-congress.html | $1 Trillion, Too Little, Too Late | False | By Matthew Zeitlin | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/arts/design/smithsonian-latino-women-museums.html | Congress Approves New Museums Honoring Women and Latinos | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/climate/cap-trade-cars-emissions.html | A Plan by Eastern States to Cap Tailpipe Emissions Gets Off to a Slow Start | False | By Brad Plumer | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/kwanzaa-celebration.html | Five Kwanzaa Celebrations Around the Country | False | By Nicole Taylor, Nydia Blas, Celeste Noche, Brian Palmer and Timothy Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/arts/design/trump-executive-order-federal-buildings-architecture.html | Trump Makes Classical Style the Default for Federal Buildings | False | By Zachary Small | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/sports/marathon-project-sara-hall-martin-hehir.html | Runnersâ€™ Races Were Canceled. Their Coaches Filled the Void. | False | By Michelle Hamilton | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/alex-guarnaschelli-book-cook-with-me.html | Cook Like Alex Guarnaschelli | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/citrus-flavors-from-laduree.html | Citrus Flavors From Ladurâ€™sÂ©e | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/lockerbie-bombing-suspect.html | U.S. Unseals Charges Against New Suspect in 1988 Lockerbie Bombing | False | By Adam Goldman and Katie Benner | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/arrowood-farms-gin-vodka.html | A Hudson Valley Brewery Branches Out to Distilling | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/ethiopia-honey-mariyiza.html | The Warmth of Ethiopian Honey | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-23 | https://www.nytimes.com/2020/12/21/dining/pate-en-croute-maison-nico.html | Pâ€™sÂ¢tâ€™sÂ©s en Croû'sÂ"te Worthy of a Celebration | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/stimulus-law-education.html | Financial Aid Is Restored for Prisoners as Part of the Stimulus Bill | False | By Erica L. Green | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/europe/brexit-covid-uk.html | For U.K., an Early Taste of Brexit as Borders Are Sealed | False | By Benjamin Mueller and Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/health/new-covid-strain-uk.html | The U.K. Coronavirus Variant: What We Know | False | By Carl Zimmer and Benedict Carey | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/coronavirus-death-row-executions.html | Virus Hits Federal Death Row, Prompting Calls for Delays in Executions | False | By Hailey Fuchs | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/business/stimulus-paycheck-protection-program.html | Relief Deal Would Give Small Businesses a Shot at a Second Loan | False | By Stacy Cowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/georgia-senate-race.html | Senate Candidates Duel in Georgia as G.O.P. Votersâ€™ Anger Persists | False | By Astead W. Herndon and Rick Rojas | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/sudan-embassy-bombing-compensation.html | 1998 U.S. Embassy Bombing Victims Are Assured Equal Compensation in Deal With Sudan | False | By Lara Jakes | 2021-02-03 | TX 8-940-939 |
| 2020-12-21 | 2020-12-22 | https://www.nytimes.com/2020/12/21/technology/google-antitrust-lawsuit.html | Google Denies Antitrust Claims in Early Response to U.S. Lawsuit | False | By David McCabe | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/21/nyregion/la-guardia-airport-dog-passenger-plane.html | 2 Passengers and a Dog Slide Out of Moving Plane at La Guardia | False | By Ed Shanahan | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/republicans-covid-stimulus.html | The Ghost of Sabotage Future | False | By Paul Krugman | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/coronavirus-stimulus-deal.html | Congress Passes Huge Coronavirus Relief Bill | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/opinion/coronavirus-loneliness.html | Who Can Endure the Loneliness Required of This Moment? | False | By Michelle Goldberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/nyregion/west-point-cheating.html | More Than 70 West Point Cadets Are Accused in Cheating Scandal | False | By Ed Shanahan | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/world/asia/nathan-law-hong-kong-political-asylum.html | A Hong Kong Activist, Nathan Law, Seeks Political Asylum in Britain | False | By Tiffany May | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/russia-hack-treasury.html | Treasury Departmentâ€šÃ„Â´s Senior Leaders Were Targeted by Hacking | False | By David E. Sanger and Alan Rappeport | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/21/style/the-fate-and-fortunes-of-the-fashion-adjacent-economy.html | The Fate and Fortunes of the Fashion-Adjacent Economy | False | By Elizabeth Paton and Jessica Testa | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/todayspaper/quotation-of-the-day-nj-approves-14-billion-in-corporate-tax-breaks-in-less-than-a-week.html | Quotation of the Day: N.J. Approves $14 Billion in Corporate Tax Breaks in Less Than a Week | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/pageoneplus/corrections-dec-22-2020.html | Corrections: Dec. 22, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/21/movies/review-ariana-grande-excuse-me-i-love-you.html | â€šÃ„Â²Ariana Grande: Excuse Me, I Love Youâ€šÃ„Â´ Review: Itâ€šÃ„Â´s Mutual | False | By Chris Azzopardi | | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/21/us/politics/stimulus-deal-congress.html | A Dinner, a Deal and Moonshine: How the Stimulus Came Together | False | By Nicholas Fandos, Luke Broadwater and Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/americas/mexico-journalists-killings-double.html | Number of Journalists Killed for Their Reporting Doubled in 2020 | False | By Oscar Lopez | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/books/review/kamala-harris-rooted-in-justice-nikki-grimes-laura-freeman.html | 5 Picture Books About Civil Rights | False | By Leah Henderson | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/asia/gibbons-thailand-forest.html | After Bars and Beaches, Gibbons Await a New Home in Thailand | False | By Richard C. Paddock | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/22/sports/basketball/nba-predictions-mvp.html | N.B.A. 2020-21 Predictions: LeBron vs. Luka for M.V.P. | False | By Scott Cacciola | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/22/health/mexico-coronavirus-birth-pregnancy-midwives.html | In Mexico, Childbirth in Covidâ€šÃ„Â´s Shadow | False | By Janet Jarman | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/books/review/wintering-katherine-may.html | â€šÃ„Â²Winteringâ€šÃ„Â´ Offers Hopeful Perspective on Embracing Difficult Times | False | By Sarah Lyall | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/books/review/new-this-week.html | New & Noteworthy, From Astrophysics to Reading Nabokov | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2021-01-03 | https://www.nytimes.com/2020/12/22/books/review/fossil-men-kermit-pattison-the-sediments-of-time-maeve-leakey.html | Welcome to the Ruthless, Cutthroat World of Paleoanthropology | False | By Steve Brusatte | 2021-03-22 | TX 8-954-047 |
| 2020-12-22 | 2021-01-17 | https://www.nytimes.com/2020/12/22/books/review/all-laras-wars-wojciech-jagielski.html | A Mother Who Tries to Rescue Her Sons From the Maws of War | False | By Steven Lee Myers | 2021-03-22 | TX 8-954-047 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/interactive/2020/12/22/world/europe/covid-europe-hospitals.html | For Europe, Itâ€šÃ„Â´s a Wave After Wave | False | Written by Jason Horowitz | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/opinion/covid-fashion-athleisure.html | Fashion Will Not Disappear. It Will Transform. | False | By Rhonda Garelick | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/opinion/sex-relationships-covid.html | The Joys of Frivolous Sex | False | By Megan Nolan | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/style/learning-pods-pros-and-cons.html | Learning Pods Show Their Cracks | False | By Ronda Kaysen | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/22/nyregion/nyc-unemployed-young-workers.html | Theyâ€šÃ„Â´re Young, Unemployed and Facing Bleak Prospects | False | By Winnie Hu | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2021-01-11 | https://www.nytimes.com/2020/12/22/arts/candy-tv-movies.html | Sensational Sweets of the Imagination | False | By Maya Phillips | 2021-03-22 | TX 8-954-047 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/opinion/fiction-poetry-trump.html | The Post-Trump Future of Literature | False | By Viet Thanh Nguyen | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/22/arts/television/best-of-late-night.html | Best of Late Night in 2020: The Show Must Go Home | False | By Trish Bendix | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/22/upshot/biden-taxes-irs.html | Thereâ€šÃ„Â´s a Way Biden Can Raise More From the Rich Without Higher Taxes | False | By Neil Irwin | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/opinion/cities-coronavirus.html | Why Should We Ever Return to Living and Working So Close Together? | False | By Farhad Manjoo | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/22/technology/augmented-reality-online-shopping.html | Does the Shoe Fit? Try It On With Augmented Reality | False | By Kate Conger | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/business/retirement-savings-auto-ira.html | Saving at Work for Retirement: A Perk Coming to More States in 2021 | False | By Tammy La Gorce | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-29 | https://www.nytimes.com/2020/12/22/business/electric-delivery-vans-workhorse.html | A Race to Become the Tesla of Delivery Trucks and Vans | False | By Neal E. Boudette | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/navy-cape-verde-venezuela.html | Navy Warshipâ€šÃ„Ã´s Secret Mission Off West Africa Aims to Help Punish Venezuela | False | By Eric Schmitt and Julie Turkewitz | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/arts/design/take-beautiful-pictures-of-our-people.html | â€šÃ„Â²Take Beautiful Pictures of Our Peopleâ€šÃ„Â´ | False | By Siddhartha Mitter | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/dining/food-trends-predictions-2021.html | How Will We Eat in 2021? 11 Predictions to Chew On | False | By Kim Severson | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2021-01-12 | https://www.nytimes.com/2020/12/22/travel/flight-cancellations-cruise-ships-covid-vaccine.html | 9 Ways the Pandemic Will Change Travel in 2021 | False | By Tariro Mzezewa, Ceylan Yeginsu, Elaine Glusac and Sarah Firshein | 2021-03-22 | TX 8-954-047 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/trump-voters-swing-counties.html | Why â€šÃ„Â²Pivot Countiesâ€šÃ„Â´ That Stuck With Trump May Be a Warning for Democrats | False | By Trip Gabriel | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-29 | https://www.nytimes.com/2020/12/22/science/neptune-dark-spot.html | Neptuneâ€šÃ„Ã´s Weird Dark Spot Just Got Weirder | False | By Shannon Stirone | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/realestate/rob-mcclure-mrs-doubtfire-diy-philadelphia-house.html | Why Would a Broadway Actor Choose to Live in Philadelphia? | False | By Joanne Kaufman | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-26 | https://www.nytimes.com/2020/12/22/arts/artists-who-died-2020.html | The Artists We Lost in 2020, in Their Words | False | By Gabe Cohn, Peter Libbey and Lauren Messman | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/sports/soccer-coronavirus-fans.html | Lockdown Kept Lonely Fans at Home. So Their Teams Went to Them. | False | By Jack Williams | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/data-storage-centers-coronavirus.html | Our Digital Lives Drive a Brick-and-Mortar Boom in Data Centers | False | By Martha C. White | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/arts/dance/nutcracker-chicago.html | â€šÃ„Â²Nutcrackerâ€šÃ„Â´ in May? The Virus Postpones a Christmas Tradition | False | By Julia Jacobs | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/dining/restaurant-hustle-2020-guy-fieri.html | An Inside Look at the Restaurant Crisis | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/biden-education-secretary.html | Biden Picks Latino Chief of Connecticut Schools as Education Secretary | False | By Erica L. Green and Eliza Shapiro | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/22/arts/music/kings-choir-christmas-coronavirus.html | A Choir Tries to Keep Its Christmas Tradition Alive | False | By Alex Marshall | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/norway-supreme-court-oil-climate-change.html | Norwayâ€šÃ„Ã´s Supreme Court Makes Way for More Arctic Drilling | False | By Henrik Pryser Libell and Derrick Bryson Taylor | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/upshot/ground-ambulances-left-off-surprise-medical-bill-law.html | Why Ambulances Are Exempt From the Surprise-Billing Ban | False | By Sarah Kliff and Margot Sanger-Katz | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-26 | https://www.nytimes.com/2020/12/22/sports/blind-runner-marathon-technology.html | Running Blind, and Running Free | False | By Matthew Futterman | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/fashion/weddings/4-ways-to-ring-in-the-new-year-at-home.html | 4 Ways to Ring in the New Year at Home | False | By Alix Strauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-22 | https://www.nytimes.com/2020/12/22/technology/georgia-senate-runoff-misinformation.html | Misinformation Amplifiers Target Georgia Senate Races | False | By Sheera Frenkel and Davey Alba | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/middleeast/israel-election-netanyahu.html | Israeli Government Collapses, Forcing 4th Election in 2 Years | False | By Isabel Kershner | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/arts/television/zosia-mamet-flight-attendant.html | Zosia Mametâ€šÃ„Ã´s Week: Log Cabin Living | False | By Kathryn Shattuck | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2021-01-03 | https://www.nytimes.com/2020/12/22/books/review/audiobooks-to-get-you-through-the-most-distracted-of-times.html | Audiobooks to Get You Through the Most Distracted of Times | False | By Sebastian Modak | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/public-schools-enrollment-stimulus.html | Public Schools Face Funding â€šÃ„Ã¹Death Spiralâ€šÃ„Ã´ as Enrollment Drops | False | By Shawn Hubler, Kate Taylor and Amelia Nierenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/police-misconduct-discipline.html | How Cities Lost Control of Police Discipline | False | By Kim Barker, Michael H. Keller and Steve Eder | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/genoa-bridge-collapse.html | Poor Maintenance and Construction Flaws Are Cited in Italy Bridge Collapse | False | By Gaia Pianigiani | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/dining/tamales-los-angeles.html | Itâ€šÃ„Ã´s Peak Season for Tamales in Los Angeles | False | By Tejal Rao | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/asia/kashmir-modi-election.html | Kashmir Votes, and India Hails It as Normalcy in a Dominated Region | False | By Emily Schmall | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-29 | https://www.nytimes.com/2020/12/22/arts/music/pop-music-duets.html | One Big Pop Star + One Big Pop Star = an Easier Path to No. 1 | False | By Lindsay Zoladz | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/nyregion/audrey-strauss-us-attorney.html | Court Extends Manhattan U.S. Attorneyâ€šÃ„Ã´s Term as Inauguration Nears | False | By Benjamin Weiser | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/health/oximeters-covid-black-patients.html | Pulse Oximeter Devices Have Higher Error Rate in Black Patients | False | By Roni Caryn Rabin | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/alex-padilla-kamala-california-senate.html | Alex Padilla Will Replace Kamala Harris in the Senate | False | By Shawn Hubler | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/uk-france-covid-19-border.html | France and Britain Strike Deal to Reopen Border for Freight and Some Travel | False | By Benjamin Mueller | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/22/nyregion/brooklyn-funeral-home-coronavirus.html | A Deluge of Virus Victims and a Funeral Homeâ€šÃ„Ã´s â€šÃ„Ã¹Horrifying Disrespectâ€šÃ„Ã´ | False | By Kimiko de Freytas-Tamura | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/trump-deutsche-bank-rosemary-vrablic.html | Trumpâ€šÃ„Ã´s Longtime Banker at Deutsche Bank Resigns | False | By David Enrich | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/travel-bans-coronavirus-variants.html | Can Travel Bans Really Stop the Spread of Coronavirus Variants? Experts Are Skeptical | False | By Marc Santora | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/health/memorial-sloan-kettering-cancer-center-doctor-jose-baselga.html | Sloan Kettering Paid $1.5 Million Severance to a Cancer Doctor Forced Out Over Conflicts | False | By Katie Thomas and Charles Ornstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/sports/football/patriots-belichick.html | The Fall of the House of Belichick | False | By Mike Tanier | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/movies/sylvies-love-review.html | â€šÃ„Ã¹Sylvieâ€šÃ„Ã´s Loveâ€šÃ„Ã´ Review: In the Mood for Romance, Sighs and Tears | False | By Manohla Dargis | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2021-01-01 | https://www.nytimes.com/2020/12/22/arts/dance/tiffany-rae-birmingham-church-bombing.html | A Choreographer and Her Girls Retell a Tragedy Through Dance | False | By Gia Kourlas | 2021-03-22 | TX 8-954-047 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/dining/nyc-restaurant-news.html | Robertaâ€šÃ„Ã´s Does Burgers at Burgieâ€šÃ„Ã´s | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/arts/black-cemetery-new-jersey-history.html | Uncovering Lost Black History, Stone by Stone | False | By Jennifer Schuessler | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/sports/ncaabasketball/depaul-basketball-opens-coronavirus.html | One Month Behind, DePaul Starts Its Menâ€šÃ„Ã´s Basketball Season | False | By Adam Zagoria | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/movies/soul-pixar-disney-black-characters.html | â€šÃ„Ã¹Soulâ€šÃ„Ã´ Features Pixarâ€šÃ„Ã´s First Black Lead Character. Hereâ€šÃ„Ã´s How It Happened. | False | By Charles Solomon | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/opinion/coronavirus-uk-strain.html | The Coronavirus Is Mutating, and Americaâ€šÃ„Ã´s Leaders Are Flying Blind | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/walmart-opioid-lawsuit.html | Justice Dept. Accuses Walmart of Fueling Opioid Crisis | False | By Katie Benner and Michael Corkery | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/william-winter-dead.html | William Winter, Reform-Minded Mississippi Governor, Dies at 97 | False | By Clay Risen | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/arts/music/kt-oslin-dead.html | K.T. Oslin, Country Singer Known for â€šÃ„Ã²80â€šÃ„Ã´s Ladies,â€šÃ„Ã´ Dies at 78 | False | By Bill Friskics-Warren | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/pfizer-vaccine-doses.html | Pfizer Nears Deal With Trump Administration to Provide More Vaccine Doses | False | By Sharon LaFraniere and Katie Thomas | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/opinion/letters/trump-martial-law.html | Mulling Martial Law | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/world/europe/france-naturalization-covid-frontline.html | They Helped France Fight the Virus. Now France Is Fast-Tracking Their Citizenship. | False | By Constant MãˆšÃ©heut | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/opinion/letters/stimulus-coronavirus.html | Finding Fault With the Stimulus Bill | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-27 | https://www.nytimes.com/2020/12/22/realestate/frida-kahlo-never-slept-here.html | Frida Kahlo Never Slept Here | False | By Steven Kurutz | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/media/village-voice-new-owner.html | The Village Voice Rises From the Dead | False | By Katie Robertson | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/amazon-union-vote-bessemer-alabama.html | Amazon Workers Near Vote on Joining Union at Alabama Warehouse | False | By Michael Corkery and Karen Weise | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/arts/music/chad-stuart-dead.html | Chad Stuart, of the Hit British Duo Chad & Jeremy, Dies at 79 | False | By Alex Traub | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-25 | https://www.nytimes.com/2020/12/22/opinion/neediest-cases-covid-housing.html | â€šÃ„Ã²Itâ€šÃ„Ã´s What Makes Life Worth Livingâ€šÃ„Ã´ | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/second-stimulus-whats-included.html | The Second Stimulus Package: Hereâ€šÃ„Ã´s Whatâ€šÃ„Ã´s Included | False | By Zach Montague | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/sports/basketball/nba-scores-nets-clippers.html | Nets and Clippers Open N.B.A. Season With Big Wins | False | By Scott Cacciola and Sopan Deb | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/biden-coronavirus-stimulus-bill.html | Biden, Calling Stimulus Bill a â€šÃ„Ã²Down Payment,â€šÃ„Ã´ Urges More Relief | False | By Thomas Kaplan, Annie Karni and Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/sports/football/kevin-greene-dead.html | Kevin Greene, Master of Sacking the Quarterback, Dies at 58 | False | By Richard Sandomir | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-24 | https://www.nytimes.com/2020/12/22/arts/music/r-kelly-trial-chicago.html | R. Kelly Is Set to Face Trial in Chicago in September | False | By Robert Chiarito | 2021-02-03 | TX 8-940-939 |
| 2020-12-22 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/mbs-saudi-immunity-trump.html | U.S. Considers Granting Immunity to Saudi Prince in Suspected Assassination Attempt | False | By Pranshu Verma and Mark Mazzetti | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/opinion/trump-republicans-party.html | Will Trump Force Principled Conservatives to Start Their Own Party? I Hope So | False | By Thomas L. Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/business/media/caliphate-pulitzer.html | Pulitzer Board Rescinds New York Timesâ€šÃ„Ã´s â€šÃ„Ã²Caliphateâ€šÃ„Ã´ Citation | False | By Marc Tracy | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2021-01-02 | https://www.nytimes.com/2020/12/22/obituaries/jose-garcia-dead-coronavirus.html | Jose Garcia, New Mexico Farmworker, Dies at 68 | False | By Concepciã˜šÃ¥â€°òn de Leã˜šÃ¥â€°òn | 2021-03-22 | TX 8-954-047 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/trump-pardons.html | Trump Pardons Two Russia Inquiry Figures and Blackwater Guards | False | By Maggie Haberman and Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/biden-border-asylum.html | Biden Says He Cannot Quickly Undo Trump Border Policies | False | By Miriam Jordan and Zolan Kanno-Youngs | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/22/world/asia/ezra-f-vogel-dead.html | Ezra F. Vogel, Eminent Scholar of China and Japan, Dies at 90 | False | By Amy Qin | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/22/opinion/trump-barr-transition.html | Trumpâ€šÃ„Ã´s Team Eyes the Exits | False | By Michelle Cottle | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/opinion/latino-american-museum.html | A National Museum for Latinos | False | By Arlene Dã˜šÃ¥vila | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/22/nyregion/Republican-party-coronavirus-Queens.html | Queens Republicans Under Fire for Maskless â€šÃ„Ã²Covid Conga Lineâ€šÃ„Ã´ Party | False | By Daniel E. Slotnik | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/trump-coronavirus-bill.html | Trump Demands Changes to Coronavirus Relief Bill, Calling It a â€šÃ„Ã´Disgraceâ€šÃ„Ã´ | False | By Luke Broadwater and Alan Rappeport | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/biden-trump-russia-hack.html | Biden Assails Trump Over Handling of Russia Hacking | False | By David E. Sanger | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/politics/whats-in-the-covid-relief-bill.html | Buried in Pandemic Aid Bill: Billions to Soothe the Richest | False | By Luke Broadwater, Jesse Drucker and Rebecca R. Ruiz | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/us/columbus-ohio-shooting.html | Columbus Police Kill Black Man Weeks After Protests Against Brutality | False | By Will Wright | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/todayspaper/quotation-of-the-day-among-items-buried-in-5593-page-package-billions-for-the-richest.html | Quotation of the Day: Among Items Buried in 5,593-Page Package: Billions for the Richest | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/22/pageoneplus/corrections-December-22-2020.html | Corrections: Dec. 23, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/australia/fraser-island-fire-australia.html | Four Charged Over Blaze That Devastated Australiaâ€šÃ„Ã´s Fraser Island | False | By Livia Albeck-Ripka | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/23/world/asia/china-giant-panda-xin-xing-dead.html | Xin Xing, Giant Panda With Progeny Around the Globe, Dies at 38 | False | By Tiffany May | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-23 | https://www.nytimes.com/2020/12/23/sports/basketball/8-fearless-nba-season-predictions.html | 8 Fearless N.B.A. Season Predictions | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/business/china-european-union-united-states.html | China-E.U. Talks Hit Another Snag as Biden Camp Objects | False | By Jack Ewing, Steven Lee Myers and Ana Swanson | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/interactive/2020/12/23/magazine/covid-family-deaths.html | A Holiday Haunted by Loss | False | By Susan Dominus | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-26 | https://www.nytimes.com/interactive/2020/12/23/sports/diversity-coaches-sports.html | In 30 Years, Little Progress for U.S. Sports Leagues on Leadership Diversity | False | By Gillian R. Brassil and Eleanor Lutz | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/books/review/michael-cunningham-on-virginia-woolfs-literary-revolution.html | Michael Cunningham on Virginia Woolfâ€šÃ„Ã´s Literary Revolution | False | By Michael Cunningham | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2021-01-05 | https://www.nytimes.com/2020/12/23/well/live/sugary-drinks-may-be-bad-for-aging.html | Sugary Drinks May Be Bad for Aging | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2020-12-23 | 2020-12-29 | https://www.nytimes.com/2020/12/23/well/live/dog-diabetes.html | Does Your Dog Have Diabetes? You May Be at Higher Risk of Diabetes, Too | False | By Nicholas Bakalar | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/covid-offices-remote-work.html | Are You Sure You Want to Go Back to the Office? | False | By Anne Helen Petersen | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/covid-sports-nfl.html | The Insanity, and Social Necessity, of Sports This Year | False | By Aaron Randle | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-29 | https://www.nytimes.com/2020/12/23/well/move/high-intensity-exercise-workouts.html | The Secret to Longevity? 4-Minute Bursts of Intense Exercise May Help | False | By Gretchen Reynolds | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-28 | https://www.nytimes.com/2020/12/23/arts/vienna-new-years-concert.html | How a New Yearâ€šÃ„Ã´s Concert Was Composed | False | By Ginanne Brownell | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/nyregion/nyc-mayors-race-progressives.html | They Fueled A.O.C.â€šÃ„Ã´s Win. Can They Shape the N.Y.C. Mayorâ€šÃ„Ã´s Race? | False | By Katie Glueck and Dana Rubinstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/opinion/nursing-home-assisted-care-pandemic.html | My Sister Moved Into a Nursing Home. This Year. During a Pandemic. | False | By Stacy Torres | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/coronavirus-women-feminism.html | Feminism Has Failed Women | False | By Kim Brooks | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/christmas-holidays-alone-covid.html | Have Yourself a Lonely Little Christmas | False | By Stephanie Foo | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/style/the-ups-and-downs-of-fashion-in-2020.html | The Ups and Downs of Fashion in 2020 | False | By Vanessa Friedman, Elizabeth Paton, Jessica Testa and Guy Trebay | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/biden-mcconnell-republicans.html | Bidenâ€šÃ„Ã´s Withering Olive Branch | False | By Frank Bruni | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-23 | 2021-01-03 | https://www.nytimes.com/2020/12/23/travel/snowshoeing-coronavirus.html | Simple, Affordable and Socially Distanced, Snowshoeing Gets Hot | False | By Elaine Glusac | 2021-03-22 | TX 8-954-047 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/style/two-weddings-one-day.html | Two Cities and Two Weddings —Â® but Only One Couple | False | By Vincent M. Mallozzi | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/covid-schools-vaccine.html | Make Schools More Human | False | By Jal Mehta | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-28 | https://www.nytimes.com/2020/12/23/arts/vienna-philharmonic-musikverein.html | Musical Gems From Viennaâ€šÂ„Â´ â€šÂ„Â²Golden Halléâ€šÂ„Â´ | False | By Rebecca Schmid | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/style/self-care/beauty-products.html | The Beauty Products That Got Us Through 2020 | False | By Sandra E. Garcia | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/opinion/covid-restaurant-business.html | You Can Learn a Lot About Human Nature From Takeout Orders | False | By Richard Horner | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/coronavirus-homeless.html | Isolation Helps Homeless Population Escape Worst of Virus | False | By Thomas Fuller | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/business/economy/economy-christmas-holidays.html | For Millions of Jobless, Christmas Is a Season to Endure, Not Celebrate | False | By Nelson D. Schwartz and Gillian Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-31 | https://www.nytimes.com/2020/12/23/arts/breakout-stars-actors.html | The Breakout Stars of 2020 | False | By Maya Salam | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/movies/carey-mulligan-promising-young-woman.html | Carey Mulligan Wonâ€šÂ„Â´t Let Hollywood Off the Hook | False | By Kyle Buchanan | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-26 | https://www.nytimes.com/2020/12/23/nyregion/new-yorkers-holidays-alone.html | How 5 New Yorkers Are Coping with Holidays Alone | False | By Amr Alfiky | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/sports/soccer/managers-sack-allardyce-genoa.html | European Soccer Learns a New Virtue: Patience | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-28 | https://www.nytimes.com/2020/12/23/books/walter-tevis-novelist-queens-gambit-netflix.html | Walter Tevis Was a Novelist. You Might Know His Books (Much) Better as Movies. | False | By Nancy Wartik | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/africa/nigeria-police-SARS.html | Police Took Their Son Away. Then the Merchants of Hope Showed Up. | False | By Ruth Maclean and Ben Ezeamalu | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/europe/italy-coronavirus-christmas.html | The Virus That Stole Most of 2020 Now Steals Christmas, Too | False | By Jason Horowitz | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/technology/personaltech/good-bad-tech-2020.html | The Tech That Was Fixed in 2020 and the Tech That Still Needs Fixing | False | By Brian X. Chen | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/realestate/the-lower-east-side-real-estate.html | The Lower East Side: Where Historic Tenements Meet Glassy Towers | False | By Aileen Jacobson | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-28 | https://www.nytimes.com/2020/12/23/arts/vienna-philharmonic-new-years-concert.html | An Orchestra Striving to â€šÂ„Â²Be Pioneers‚â€šÂ„Â´ Even in 2020 | False | By Rebecca Schmid | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/books/review-feline-philosophy-cats-meaning-of-life-john-gray.html | Want the Good Life? This Philosopher Suggests Learning From Cats | False | By Jennifer Szalai | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/michaela-garecht-california-fingerprint.html | After 32 Years, Charges Are Filed in Kidnapping of 9-Year-Old Girl | False | By Christine Hauser | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/t-magazine/macys-santaland-holidays-christmas-new-york.html | The Department Store That Does Holiday Cheer Like No Other | False | By Reggie Nadelson | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2021-01-02 | https://www.nytimes.com/2020/12/23/arts/music/molchat-doma-belarus.html | This Band Is Fun on TikTok. In Belarus, Itâ€šÂ„Â´s Serious. | False | By Julia Vauchok, Alex Marshall and Ivan Nechepurenko | 2021-03-22 | TX 8-954-047 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/realestate/home-prices-california-louisiana-and-illinois.html | $1.25 Million Homes in California, Louisiana and Illinois | False | By Julie Lasky | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/middleeast/israel-election-explained.html | Why Israel Faces a Fourth Election in Just Two Years | False | By Isabel Kershner | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/realestate/house-hunting-in-south-africa-a-mountainside-perch-for-760000.html | House Hunting in South Africa: A Mountainside Perch for $760,000 | False | By Sydney Franklin | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/arts/the-midnight-sky-review.html | â€˜The Midnight Skyâ€™ Review: Itâ€™s the End of the World, in the Arctic | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/theater/stars-in-the-house-rudetsky.html | An Online Show that Runs and Runs (and Runs) | False | By Alexis Soloski | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/theater/jeremy-o-harris-commission-philanthropy.html | Itâ€™s More Money Than I Imagined.â€™ So Heâ€™s Giving Some of It Away. | False | By Michael Paulson | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/theater/be-an-arts-hero.html | Actors and Writers and Now, Congressional Lobbyists | False | By Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/health/covid-antibody-treatment.html | Covid Antibody Drugs Go Unused as Need Soars | False | By Katie Thomas and Rebecca Robbins | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-30 | https://www.nytimes.com/2020/12/23/dining/your-new-years-spread.html | Your New Yearâ€™s Spread | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/theater/advocates-andrew-lloyd-webber-paula-vogel.html | Advocating and Agitating, Connecting and Inventing | False | By Michael Paulson, Jesse Green, Scott Heller, Laura Collins-Hughes and Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/health/coronavirus-antibody-drugs.html | What to Know About the Covid Antibody Drugs That Could Help Many | False | By Katie Thomas and Rebecca Robbins | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-29 | https://www.nytimes.com/2020/12/23/science/dna-caribbean-islands.html | Ancient DNA Shows Humans Settled Caribbean in 2 Distinct Waves | False | By Carl Zimmer | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-26 | https://www.nytimes.com/2020/12/23/opinion/dna-caribbean-genocide.html | Ancient DNA Is Changing How We Think About the Caribbean | False | By David Reich and Orlando Patterson | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-end-of-presidency.html | A President Unhappy, Unleashed and Unpredictable | False | By Maggie Haberman and Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-30 | https://www.nytimes.com/2020/12/23/dining/sheet-pan-bacon-eggs-recipe.html | These Bacon and Eggs Practically Cook Themselves | False | By Genevieve Ko | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/business/justina-blakeney-jungalow.html | The Workweek Diary of a Plant-Loving Home Dâ€šÃ©cor Guru | False | By Leigh-Ann Jackson | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/theater/rebecca-luker-dead.html | Rebecca Luker, a Broadway Star for Three Decades, Dies at 59 | False | By Anita Gates | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/arts/music/handel-messiah-performers.html | Meet the People Who Canâ€™t Bring You â€˜Messiahâ€™ This Year | False | By Corinna da Fonseca-Wollheim | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-31 | https://www.nytimes.com/2020/12/23/science/covid-mink-animals.html | How Mink, Like Humans, Were Slammed by the Coronavirus | False | By James Gorman | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2021-01-05 | https://www.nytimes.com/2020/12/23/science/blue-whales-indian-ocean.html | A New Population of Blue Whales Was Discovered Hiding in the Indian Ocean | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2020-12-23 | 2020-12-27 | https://www.nytimes.com/2020/12/23/business/tiki-bar-history.html | Reclaiming the Tiki Bar | False | By Sammi Katz and Olivia McGiff | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/nyregion/yonkers-car-crash.html | 5 Die in â€˜Catastrophicâ€™ Crash That Splits Car in Half | False | By Kimiko de Freytas-Tamura | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2021-01-05 | https://www.nytimes.com/2020/12/23/well/family/father-pregnancy.html | â€˜Fertility Is a Team Sportâ€™: Fatherâ€™s Health Tied to Pregnancy Loss | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2020-12-23 | 2021-01-09 | https://www.nytimes.com/2020/12/23/obituaries/virginia-shackles-dead-coronavirus.html | Virginia Shackles, Painter of Vivid Scenery, Dies at 99 | False | By Christina Morales | 2021-03-22 | TX 8-954-047 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/theater/west-bank-cafe-telethon.html | With a Beloved Cafe Threatened, Broadway Stars Put on a Show | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/movies/george-clooney-midnight-sky.html | George Clooney on â€˜The Midnight Skyâ€™ and Donald Trump | False | By Kyle Buchanan | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-23 | 2021-01-06 | https://www.nytimes.com/2020/12/23/arts/music/boxed-sets-reissues.html | How Pop and Jazz Wrapped Up the Past in 16 Boxed Sets | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Lindsay Zoladz | 2021-03-22 | TX 8-954-047 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/arts/television/bridgerton-review.html | Review: â€šÃ„Â²Bridgertonâ€šÃ„Â´ Is a Sparkly Period Piece With a Difference | False | By James Poniewozik | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2021-01-02 | https://www.nytimes.com/2020/12/23/movies/pinocchio-matteo-garrone.html | A New Pinocchio Film Returns to the Taleâ€šÃ„Â´s Dark Origins | False | By Elisabetta Povoledo | 2021-03-22 | TX 8-954-047 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/arts/design/salman-toor-whitney-museum.html | Salman Toor, a Painter at Home in Two Worlds | False | By Roberta Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/letters/vaccine-coronavirus.html | Expanding Access and Instilling Faith in Vaccines | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-25 | https://www.nytimes.com/2020/12/23/books/january-2021-books.html | 13 New Books to Watch For in January | False | By Joumana Khatib | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/europe/coronavirus-variant-uk-ports.html | U.K. Tightens Restrictions as Alarm About Virus Variant Grows | False | By Marc Santora, Eshe Nelson and Jenny Gross | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/trump-biden-pardon.html | Trump Corrupted the Presidential Pardon. Biden Must Repair It. | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/christmas-storm-weather-winter.html | Nobody Is Singing for This Kind of Christmas Storm | False | By Giulia McDonnell Nieto del Rio | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-covid-stimulus.html | How Trump Has Jeopardized Stimulus Relief | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/letters/trump-pardons.html | Is Trump Abusing Presidential Pardons? | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-veto-defense-spending-bill.html | Trump Vetoes Military Spending Bill, Setting Up a Congressional Showdown | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/business/economy/jerome-powell-federal-reserve.html | The Year the Fed Changed Forever | False | By Jeanna Smialek | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/arts/jack-lenor-larsen-dead.html | Jack Lenor Larsen, Innovative Textile Designer, Dies at 93 | False | By Julie Lasky | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/pfizer-vaccine-doses-virus.html | Pfizer Seals Deal With U.S. for 100 Million More Vaccine Doses | False | By Sharon LaFraniere and Zach Montague | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/sports/basketball/amare-stoudemire-brooklyn-nets.html | Amarâ€šÃ„ã€™e Stoudemire Is a Coach Now. But Donâ€šÃ„Â´t Call Him That. | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/sports/olympics/sun-yang-china-doping.html | Chinese Swimmerâ€šÃ„Â´s Doping Ban Is Lifted After Accusation of Racism | False | By Tariq Panja | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/business/economy/economy-trump-income-spending-unemployment.html | New Signs of Economic Distress Emerge as Trump Imperils Aid Deal | False | By Ben Casselman | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/sports/basketball/houston-rockets-postponed-nba-coronavirus.html | N.B.A. Postpones Rockets Game, an Early Test of the Leagueâ€šÃ„Â´s Virus Rules | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/middleeast/blackwater-trump-pardon.html | Blackwaterâ€šÃ„Â´s Bullets Scarred Iraqis. Trumpâ€šÃ„Â´s Pardon Renewed the Pain. | False | By Falih Hassan and Jane Arraf | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-26 | https://www.nytimes.com/2020/12/23/arts/music/blue-gene-tyranny-dead.html | â€šÃ„Â²Blueâ€šÃ„Â´ Gene Tyranny, Whose Music Melded Genres, Dies at 75 | False | By Steve Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/georgia-senate-ads-tennessee.html | Now Airing on the Local News in Tennessee: Ads for Georgia Candidates | False | By Shane Goldmacher | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/europe/russia-navalny-poisoning.html | As Evidence Mounts that Navalny Was Poisoned by State, Russians Just Sigh | False | By Anton Troianovski | 2021-02-03 | TX 8-940-939 |
| 2020-12-23 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/middleeast/23israel-netanyahu-election.html | Israeli Election, Take Four: Conservatives vs. Conservatives | False | By David M. Halbfinger | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/christmas-2020.html | A Middle-Aged Christmas | False | By Ross Douthat | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/opinion/santa-claus-covid.html | Dear Santa, Why Are You Behind Plexiglass? | False | By Mark Makela | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/nyregion/west-point-cheating-scandal.html | Backlash Over Leniency at West Point After 73 Cadets Are Accused of Cheating | False | By Mihir Zaveri and Dave Philipps | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-coronavirus.html | Trumpâ€šÃ„Ã´s Attack on Coronavirus Relief Divides G.O.P. and Threatens Recovery | False | By Luke Broadwater, Emily Cochrane, Astead W. Herndon and Maggie Haberman | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/23/us/susan-moore-black-doctor-indiana.html | Black Doctor Dies of Covid-19 After Complaining of Racist Treatment | False | By John Eligon | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-pardon-manafort-stone.html | Trump Gives Clemency to More Allies, Including Manafort, Stone and Charles Kushner | False | By Maggie Haberman and Michael S. Schmidt | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/world/europe/brexit-deal-uk-european-union.html | Britain and E.U. Scramble to Reach Brexit Deal Before Christmas | False | By Mark Landler | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/23/fashion/stella-tennant-death.html | Stella Tennant, Aristocratic British Model, Is Dead at 50 | False | By Guy Trebay | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/23/opinion/russia-united-states-hack.html | With Hacking, the United States Needs to Stop Playing the Victim | False | By Paul R. Kolbe | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/23/business/alibaba-antitrust-jack-ma.html | With Alibaba Investigation, China Gets Tougher on Tech | False | By Raymond Zhong | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/us/politics/trump-iran.html | Trump Warns Iran of Retaliation After Attacks on U.S. Embassy in Baghdad | False | By Helene Cooper | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/23/arts/music/leslie-west-dead.html | Leslie West, â€šÃ„Ã²Mississippi Queenâ€šÃ„Ã´ Rocker, Is Dead at 75 | False | By Jim Farber | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/23/books/review/eleanor-roosevelt-buying-pears-and-other-letters-to-the-editor.html | Eleanor Roosevelt Buying Pears and Other Letters to the Editor | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/23/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Brother & Sisterâ€šÃ„Ã´ and â€šÃ„Ã²The Resistersâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/23/todayspaper/quotation-of-the-day-spending-drops-as-income-falls-spurring-alarm.html | Quotation of the Day: Spending Drops as Income Falls, Spurring Alarm | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/24/pageoneplus/corrections-dec-24-2020.html | Corrections: Dec. 24, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/sports/football/nfl-picks-week-16.html | N.F.L. Week 16 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/24/world/coronavirus-resilience.html | A Flying Elephant, a Teacherâ€šÃ„Ã´s Hugs: 12 Tales of Pandemic Resilience | False | By The New York Times | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/24/style/white-noise-ambient-music-spotify.html | Your Most-Played Song of 2020 Is â€šÃ„Ã¶ White Noise? | False | By Zoï's´ Beery | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/sports/soccer/petr-cech-chelsea.html | Petr Cech Is in His Comfort Zone: In the Middle of Everything | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/24/world/middleeast/bethlehem-christmas-covid-virus.html | A Covid Christmas Comes to Bethlehem | False | By Adam Rasgon | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/world/asia/china-obesity-overweight.html | Influencers May Face Fines as China Tackles Obesity and Food Waste | False | By Tiffany May | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2021-01-03 | https://www.nytimes.com/2020/12/24/books/review/world-of-wonders-aimee-nezhukumatathil.html | Aimee Nezhukumatathil Wants You to Get Some Fresh Air | False | By Elisabeth Egan | 2021-03-22 | TX 8-954-047 |
| 2020-12-24 | 2021-01-03 | https://www.nytimes.com/2020/12/24/books/review/edmund-fawcett-conservatism.html | Andrew Sullivan on the War Within Conservatism and Why It Matters to All of Us | False | By Andrew Sullivan | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/interactive/2020/12/24/realestate/24hunt-durham.html | They Wanted Something Rundown, With Potential. Which Apartment Did They Choose? | False | By Joyce Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/style/mixing-politics-and-romance.html | Mixing Politics and Romance | False | By Vincent M. Mallozzi | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/neediest-cases/when-needs-are-acute-going-an-extra-mile-at-the-holidays.html | When Needs Are Acute, Going an Extra Mile at the Holidays | False | By Amelia Nierenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/fashion/weddings/sometimes-a-broken-laptop-can-be-a-good-thing.html | Sometimes a Broken Laptop Can Be a Good Thing | False | By Tammy La Gorce | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/opinion/coronavirus-language-words.html | The New Words for Our New Misery | False | By Emma Goldberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/fashion/weddings/first-a-trial-run-then-the-real-thing.html | First a Trial Run, Then the Real Thing | False | By Jenny Block | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/opinion/coronavirus-friendship.html | I Will Never Bail on My Friends Again | False | By Maeve Higgins | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/admin/coronavirus-travel.html | When the Pandemic Ends, Donâ€šÃ„Ã´t Put Off Any More Adventures | False | By Tariro Mzezewa | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/opinion/sidney-awards-2020.html | The Sidney Awards | False | By David Brooks | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/insider/india-measuring-pollution.html | How We Reported on Pollution in New Delhi Through Two Children | False | By Derek Watkins | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-29 | https://www.nytimes.com/2020/12/24/books/trump-administration-books-2021.html | The â€šÃ„Â´Trump Bumpâ€šÃ„Â´ for Books Has Been Significant. Can It Continue? | False | By Alexandra Alter | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/opinion/india-modi-jesuit-priest-prison.html | How Does an 83-Year-Old Jesuit End Up in Prison? | False | By Nikhil Kumar | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/opinion/christmas-coronavirus.html | How the Virus Stole Christmas | False | By Priyanka Mattoo | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-29 | https://www.nytimes.com/2020/12/24/upshot/student-debt-burdens-parents-too.html | A Parent Trap? New Data Offers More Dire View of College Debt | False | By Kevin Carey | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/travel/hotels-restaurants-private-dining.html | Want a Nice Dinner Out? Your Hotel Room Awaits | False | By Karen Schwartz | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/business/roxane-gay-work-friend-column-bad-boundaries.html | No More All-Nighters! | False | By Roxane Gay | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/politics/brad-parscale-trump-campaign.html | Brad Parscale Fell From Trumpâ€šÃ„Ã´s Favor. Now Heâ€šÃ„Ã´s Plotting a Comeback. | False | By Nellie Bowles and Annie Karni | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/fashion/weddings/the-start-of-a-new-chapter-in-their-favorite-bookstore.html | The Start of a New Chapter in Their Favorite Bookstore | False | By Tammy La Gorce | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/technology/china-semiconductors.html | With Money, and Waste, China Fights for Chip Independence | False | By Raymond Zhong and Cao Li | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/health/herd-immunity-covid-coronavirus.html | How Much Herd Immunity Is Enough? | False | By Donald G. McNeil Jr. | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/nyregion/trump-voters-nyc.html | The Surprising Places in New York City Where Trumpâ€šÃ„Ã´s Support Grew | False | By Sarah Maslin Nir | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/coronavirus-rio-grande-valley-texas.html | In the Rio Grande Valley, Death Has Become a Family Affair | False | By Edgar Sandoval | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/business/small-business-coronvirus.html | These Businesses Thrived as Others Struggled to Survive | False | By Stacy Cowley and Amy Haimerl | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/opinion/jesus-christ-christmas-incarnation.html | The Forgotten Radicalism of Jesus Christ | False | By Peter Wehner | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2021-01-03 | https://www.nytimes.com/2020/12/24/magazine/who-should-get-the-covid-vaccine-next.html | People Are Dying. Whom Do We Save First With the Vaccine? | False | By Emily Bazelon | 2021-03-22 | TX 8-954-047 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/opinion/zoom-church-christmas-covid-loss.html | Why You Canâ€šÃ„Ã´t Meet God Over Zoom | False | By Esau McCaulley | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/business/car-travel-homes.html | Rolling Homes That Make an R.V. Look Palatial | False | By Mercedes Lilienthal | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2021-01-05 | https://www.nytimes.com/2020/12/24/movies/charm-city-kings-babyteeth-and-other-hidden-streaming-gems.html | â€šÃ„Â´Charm City Kings,â€šÃ„Â´ â€šÃ„Â´Babyteethâ€šÃ„Â´ and Other Hidden Streaming Gems | False | By Jason Bailey | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/pinocchio-review.html | â€˜Pinocchioâ€™ Review: An Enchanting Yet Befuddling Adaptation | False | By Glenn Kenny | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/dna-review.html | â€˜DNAâ€™ Review: Digging for Roots | False | By Jeannette Catsoulis | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/dear-comrades-review.html | â€˜Dear Comrades!â€™ Review: When the Party Line Becomes a Tightrope | False | By Ben Kenigsberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/review-your-name-engraved-herein.html | â€˜Your Name Engraved Hereinâ€™ Review: When Love Is All You Can See | False | By Teo Bugbee | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-24 | https://www.nytimes.com/2020/12/24/style/fairy-garden-covid.html | In a Pandemic Fairy Tale, a Garden Leads to a Magical Friendship | False | By Christina Morales | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/news-of-the-world-review-tom-hanks.html | â€˜News of the Worldâ€™ Review: Tom Hanks Does the Strong, Silent Type | False | By A.O. Scott | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/france-macron-covid.html | Emmanuel Macron, Free of Covid-19 Symptoms, Leaves Isolation | False | By Constant Méheut | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/style/social-qs-christmas.html | Social Q&s: Covid Christmas Edition | False | By Philip Galanes | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/soul-review-pixar.html | â€˜Soulâ€™ Review: Pixarâ€™s New Feature Gets Musical, and Metaphysical | False | By A.O. Scott | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/business/chess-sets-cost-queens-gambit.html | What Are You Paying For in a $300 Chess Set? Mostly the Knights | False | By Sophia June | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Sydney Franklin | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/technology/coolie-no1-bollywood-streaming.html | Bollywood, Reeling From the Pandemic, Shifts to Streaming | False | By Priya Arora and Karan Deep Singh | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/technology/china-jack-ma-alibaba.html | Why China Turned Against Jack Ma | False | By Li Yuan | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/business/tony-robbins-covid-lawsuit.html | Lawsuit Accuses Tony Robbins of Discriminating Against Employee Who Got Covid | False | By Azi Paybarah and Michael Levenson | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/arts/design/metropolitan-museum-european-paintings-skylights.html | The Met Casts New Light on its Greatest Hits and History | False | By Holland Cotter | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/realestate/the-most-popular-listings-of-november.html | The Most Popular Listings of November | False | By Michael Kolomatsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/promising-young-woman-review.html | â€˜Promising Young Womanâ€™ Review: Courting Dangerous Liaisons | False | By Jeannette Catsoulis | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/books/review/ijeoma-oluo-by-the-book-interview.html | For Ijeoma Oluo, Books and Bedtime Are a Perfect Combination | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/brexit-trade-deal-uk-eu.html | Britain and E.U. Reach Landmark Deal on Brexit | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/wonder-woman-1984-review.html | â€˜Wonder Woman 1984â€™ Review: Itâ€™s Not About What We Deserve | False | By Manohla Dargis | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/arts/dance/grete-wiesenthal-solo-waltz-vienna.html | Dancing by Herself: When the Waltz Went Solo | False | By Meryl Cates | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/business/Brexit-deal-british-pound.html | Britain Gets a Boost With a Brexit Trade Deal, but Challenges Loom | False | By Eshe Nelson | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/asia/biden-india.html | Biden Is Expected to Expand U.S.-India Relations While Stressing Human Rights | False | By Pranshu Verma and Jeffrey Gettleman | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/books/review/crime-fiction-thomas-perry-eddies-boy.html | â€šÃ„Â²Eyes Open. Hit First. Move Fast. Stop When Heâ€šÃ„Â´s Dead.â€šÃ„Â´ | False | By Marilyn Stasio | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/brexit-deal-boris-johnson.html | Brexit Is Finally Done, but It Already Seems Out of Date | False | By Mark Landler | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/asia/pakistan-daniel-pearl-release.html | Pakistani Court Orders Men Released in Daniel Pearl Case | False | By Zia ur-Rehman and Emily Schmall | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2021-05-10 | https://www.nytimes.com/article/brexit-uk-eu-explained.html | What Is Brexit? And How Is It Going? | False | By Benjamin Mueller and Peter Robins | 2021-07-07 | TX 8-994-252 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/christmas-coronavirus-sermons.html | For Christmas, Pastors Offer Comfort and Joy in a Somber Season | False | By Ruth Graham | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-29 | https://www.nytimes.com/2020/12/24/well/live/jessica-lauser-chess-blind-champion.html | Sheâ€šÃ„Â´s a Chess Champion Who Can Barely See the Board | False | By Dana Mackenzie | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Christmas Weekend | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/politics/stimulus-2000.html | Answering Trump, Democrats Try and Fail to Jam $2,000 Payments Through House | False | By Emily Cochrane and Luke Broadwater | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/business/media/dubious-covid-cures.html | A Century After Phony Flu Ads, Companies Hype Dubious Covid Cures | False | By Tiffany Hsu | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/arts/television/jerry-harris-news-arrest-child.html | Jerry Harris Pleads Not Guilty in Child-Pornography Case | False | By Sarah Bahr | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/canada/schitts-creek.html | â€šÃ„Â²Schittâ€šÃ„Â´s Creekâ€šÃ„Â´ Fans Arrive in Goodwood | False | By Catherine Porter | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/nyregion/nyc-hospital-workers-covid-19-vaccine.html | Hospital Workers Start to â€šÃ„Â²Turn Against Each Otherâ€šÃ„Â´ to Get Vaccine | False | By Joseph Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/arts/best-photos-arts-2020.html | Our Favorite Arts Pictures of 2020 | False | By Christy Harmon, Laura Oâ€šÃ„Â´Neill, Jolie Ruben, Amanda Webster, Jessie Wender, Elena Noel Santos and Michael Cooper | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-27 | https://www.nytimes.com/2020/12/24/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/americas/mexico-coronavirus-vaccine.html | Mexico Begins Vaccinations Amid Virus Surge | False | By Oscar Lopez | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/winter-storm.html | A Christmas Eve â€šÃ„Â²Travel Nightmareâ€šÃ„Â´: Snow, Flooding, Maybe Tornadoes | False | By Nicholas Bogel-Burroughs | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/sports/Aliphine-Tuliamuk-Pregnancy-Tokyo-Olympics.html | With Olympics Postponed, U.S. Marathon Champion Decided to Have a Baby | False | By Matthew Futterman | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/uk-dover-trucks-coronavirus-france.html | Trucks Stuck at U.K. Port Begin Moving, but Many Face a Roadside Christmas | False | By Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/world/europe/european-union-brexit-britain.html | For the E.U., Itâ€šÃ„Â´s a Pretty Good Deal | False | By Steven Erlanger | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/movies/dissident-review-jamal-khashoggi.html | â€šÃ„Â²The Dissidentâ€šÃ„Â´ Review: A Murder for Power | False | By Devika Girish | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/theater/pantomimes-british-christmas-tradition.html | Silly Season: How British Pantomime Looks From Across the Pond | False | By Alexis Soloski and Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/politics/biden-black-voters.html | Black Voters Want President Biden to Take a Cue From Candidate Biden | False | By Astead W. Herndon | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/politics/trump-pardon-power.html | For a Defeated President, Pardons as an Expression of Grievance | False | By Peter Baker | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/opinion/letters/austin-defense.html | General Austin: A Role Model for Young Black Americans | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-30 | https://www.nytimes.com/2020/12/24/dining/crumb-cake-muffins.html | A Sweet Breakfast With a Secret | False | By Melissa Clark | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/opinion/letters/biden-cabinet.html | Bidenâ€šÃ„Â´s Cabinet: â€šÃ„Â´Old Guardâ€šÃ„Â´ and Centrist | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/theater/mta-plays-subway-rattlestick.html | Miss the N.Y.C. Subway? These Radio Plays Bring It Back to Life | False | By Christina Goldbaum | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/theater/roger-berlind-dead.html | Roger Berlind, 90, Dies; Broadway Impresario Who Amassed 25 Tonys | False | By Katharine Q. Seelye | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-29 | https://www.nytimes.com/2020/12/24/business/jeannie-morris-dead.html | Jeannie Morris, Trailblazing Chicago Sportscaster, Dies at 85 | False | By Richard Sandomir | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/business/media/dissident-jamal-khashoggi-netflix-amazon.html | An Oscar Winner Made a Khashoggi Documentary. Streaming Services Didnâ€šÃ„Â´t Want It. | False | By Nicole Sperling | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-26 | https://www.nytimes.com/2020/12/24/opinion/trump-blackwater-pardon.html | Trumpâ€šÃ„Â´s Most Disgusting Pardons | False | By Michelle Goldberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/politics/biden-congress-deals.html | On Working With Congress, Biden Predicts Success Where Predecessors Failed | False | By Michael D. Shear | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/remote-learning-student-income.html | Disadvantaged Students More Likely to Be Learning Remotely, Study Finds | False | By Jason DeParle | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/philadelphia-church-sanctuary-deportation.html | Facing Deportation, They Fled to the Safety of a Church. Now They Are Free. | False | By Lucy Tompkins | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-28 | https://www.nytimes.com/2020/12/24/nyregion/ola-salem-killing-staten-island.html | Her Father Had a Theory About Her Killing. Then Came the Arrest. | False | By Troy Closson and Ali Watkins | 2021-02-03 | TX 8-940-939 |
| 2020-12-24 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/politics/trump-pardon-clemency-access.html | Behind Trump Clemency, a Case Study in Special Access | False | By Kenneth P. Vogel, Eric Lipton and Jesse Drucker | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/24/todayspaper/quotation-of-the-day-beijing-reins-in-tech-behemoths-it-let-run-free.html | Quotation of the Day: Beijing Reins In Tech Behemoths It Let Run Free | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/24/pageoneplus/corrections-dec-25-2020.html | Corrections: Dec. 25, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/24/us/russia-microsoft-resellers-cyberattacks.html | Russians Are Believed to Have Used Microsoft Resellers in Cyberattacks | False | By Nicole Perlroth | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/24/travel-restriction-uk.html | U.S. Will Require a Negative Coronavirus Test for All Travelers From U.K. | False | By Russell Goldman and Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/style/modern-love-how-my-father-escaped-jail-for-christmas.html | How My Father Escaped Jail for Christmas | False | By Sean Bess | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/nyregion/nyc-army-navy-bags-coronavirus.html | What Happened When Henry Yao Almost Went Bust | False | By Corina Knoll | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/sports/basketball/nba-christmas-schedule.html | An N.B.A. Christmas Gift: LeBron, Steph and Luka in Action | False | By Sopan Deb, Scott Cacciola and Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/us/america-christmas-hannukah-holidays.html | In Bethlehem and Jolly and Antlers, an American Christmas | False | By Ruth Fremson | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/insider/in-one-person-the-story-of-a-place.html | In One Person, the Story of a Place | False | By Julia Carmel | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-31 | https://www.nytimes.com/2020/12/25/opinion/biden-harris-agenda-poverty.html | What Biden and Harris Owe the Poor | False | By William J. Barber II and Liz Theoharis | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/nyregion/pandemic-drinking-alcoholism.html | â€šÃ„Â´Vodka in Your Coffee Cupâ€šÃ„Â´: When Pandemic Drinking Goes Too Far | False | By Alix Strauss | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/your-money/family-foundation-impact-strategies.html | Small Donations Aiming to Make a Big Splash | False | By Paul Sullivan | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/southern-california-hospitals-covid.html | Southern Californiaâ€šÃ„Ã´s Hospitals Are Overwhelmed, and It May Get Worse | False | By Tim Arango | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/americas/stateless-brazil.html | Stateless, She Became the Face of a Largely Invisible Plight | False | By Ernesto Londoñ'sÃ±o | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/nyregion/Oliver-Boydell-chess-nyc.html | How a Young Chess Phenom Spends His Sundays | False | By John Leland | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/nyregion/coronavirus-newyorkers-coping.html | 8 Things We Hated About New York Until 2020 Happened | False | By Ginia Bellafante | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-28 | https://www.nytimes.com/2020/12/25/sports/skiing/chamonix-france.html | At French Resorts, Skiing Has Become an Uphill Sport | False | By Pete Kiehart | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/arts/music/pop-music-superfans-stans.html | How Pop Music Fandom Became Sports, Politics, Religion and All-Out War | False | By Joe Coscarelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/insider/secret-santa-books.html | The Loveliest Gift: Friends and Books, All Wrapped Together | False | By Amelia Nierenberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-31 | https://www.nytimes.com/2020/12/25/health/covid-vaccine-polio.html | Vaccine Memories of Another Time and Place | False | By Emma Goldberg | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/realestate/nyc-real-estate-market.html | The Real Estate Collapse of 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/business/stay-alive-and-survive-ski-resorts-brace-for-a-pandemic-season.html | â€šÃ„Â³Stay Alive and Surviveâ€šÃ„Â´: Ski Resorts Brace for a Pandemic Season | False | By Kellen Browning | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-28 | https://www.nytimes.com/2020/12/25/movies/kristen-wiig-wonder-woman-1984.html | Kristen Wiig Would Have Said Yes to One Line in â€šÃ„Â³Wonder Woman 1984â€šÃ„Â´ | False | By Dave Itzkoff | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/realestate/winter-bicycles-cycling.html | You Got a Bicycle, Now You Have to Take Care of It | False | By Cassandra Brooklyn | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/europe/covid-19-uk-travel-us.html | U.K. Increasingly Isolated as U.S. Restricts Travel | False | By Marc Santora and Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2021-01-02 | https://www.nytimes.com/2020/12/25/movies/soul-jazz-animation.html | How Pixarâ€šÃ„Â´s â€šÃ„Â³Soulâ€šÃ„Â´ Animates Jazz | False | By Mekado Murphy | 2021-03-22 | TX 8-954-047 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/nashville-explosion.html | A Warning, Then a Blast: Nashville Explosion Was Deliberate, Police Say | False | By Jamie McGee, Rick Rojas, Lucy Tompkins and Derrick Bryson Taylor | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/world/europe/brexit-uk-tories.html | Boris Johnson Delivered on Brexit. It May Not Soothe His Unruly Party. | False | By Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/arts/television/david-attenborough-perfect-planet.html | David Attenborough Still Has Hope for Our Future | False | By Etan Smallman | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/business/minoru-makihara-dead.html | Minoru Makihara, Who Ran Mitsubishi After It Stumbled, Dies at 90 | False | By Ben Dooley | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-30 | https://www.nytimes.com/2020/12/25/dining/cook-yourself-a-merry-christmas.html | Cook Yourself a Merry Christmas | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/arts/podcasts-comfort-connect-holidays.html | 7 Podcasts to Comfort and Connect | False | By Emma Dibdin | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/europe/pope-francis-christmas-vaccines.html | Pope Francis Makes Christmas Appeal for Nations to Share Vaccines | False | By Elisabetta Povoledo and Marc Santora | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/business/coronavirus-vaccines-global-economy.html | One Vaccine Side Effect: Global Economic Inequality | False | By Peter S. Goodman | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-27 | https://www.nytimes.com/2020/12/25/dining/fried-chicken-is-joy.html | Fried Chicken Is Joy | False | By Emily Weinstein | 2021-02-03 | TX 8-940-939 |
| 2021-12-25 | 2021-01-06 | https://www.nytimes.com/2020/12/25/fashion/nancye-radmin-dead.html | Nancye Radmin, Pioneer of Plus-Size Fashion, Is Dead at 82 | False | By Marisa Meltzer | 2021-03-22 | TX 8-954-047 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/asia/modernist-buildings.html | â€šÃ„Â³Boxâ€šÃ„Â´ or Gem? A Scramble to Save Asiaâ€šÃ„Â´s Modernist Buildings | False | By Mike Ives | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-25 | https://www.nytimes.com/2020/12/25/world/europe/homeless-coronavirus-christmas.html | With Pandemic Raging, London Homeless Take Shelter in Hotels for a While | False | By Isabella Kwai | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/politics/fred-gray-rosa-parks-montgomery.html | For a Civil Rights Hero, 90, a New Battle Unfolds on His Childhood Street | False | By Elaina Plott | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/health/Covid-moderna-vaccine-allergies.html | Boston Doctor Reports Serious Allergic Reaction After Getting Modernaâ€šÃ„Â´s Covid Vaccine | False | By Katherine J. Wu | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/opinion/letters/scott-philanthropy.html | Generosity to Colleges in Need | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/opinion/letters/united-states-ambassadors.html | Leave the Foreign Service to the Pros | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/health/turkey-brazil-sinovac-coronavirus-vaccine.html | Turkey and Brazil Say Chinese Vaccine Effective, With Sparse Supporting Data | False | By Carl Zimmer and Ernesto Londoï¿½Ã„Â±o | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/politics/georgia-senate-record-fundraising.html | Democrats in Georgia Runoffs Bring in Record Haul | False | By Rick Rojas | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/nyregion/christmas-coronavirus-nyc.html | New Yorkâ€šÃ„Â´s Pandemic Christmas: Muted Cheer, but Some Stick to Traditions | False | By Michael Gold and Tâ€šÃ„Ëœa Kvetenadze | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/sports/kc-jones-dead.html | K.C. Jones, Celtics Standout as Player and Coach, Dies at 88 | False | By Richard Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/world/europe/brexit-britain-european-union.html | Brexit Deal Done, Britain Now Scrambles to See How It Will Work | False | By Benjamin Mueller | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/robert-thacker-dead.html | Robert Thacker, 102, Dies; Survived Pearl Harbor to Fly in 3 Wars | False | By Richard Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/us/politics/unemployment-pandemic-aid-trump.html | Unemployment Aid Set to Lapse Saturday as Trumpâ€šÃ„Â´s Plans for Relief Bill Remain Unclear | False | By Alan Rappeport | 2021-02-03 | TX 8-940-939 |
| 2020-12-25 | 2020-12-26 | https://www.nytimes.com/2020/12/25/sports/ncaabasketball/duke-womens-basketball-cancelled.html | Duke Womenâ€šÃ„Â´s Basketball Ends Season Early Because of Virus Concerns | False | By Gillian R. Brassil | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/25/world/asia/china-coronavirus-citizen-journalist.html | She Chronicled Chinaâ€šÃ„Â´s Crisis. Now She Is Accused of Spreading Lies. | False | By Vivian Wang | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-26 | https://www.nytimes.com/2020/12/25/pageoneplus/corrections-dec-26-2020.html | Corrections: Dec. 26, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/25/sports/basketball/warriors-bucks-christmas.html | The Warriorsâ€šÃ„Â´ Championship Glow Is Gone. And Yet â€šÃ„Â¶ | False | By Scott Cacciola | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-26 | https://www.nytimes.com/2020/12/26/nyregion/frozen-bodies-coronavirus-brooklyn.html | Why 530 Frozen Bodies Sit in a Brooklyn Warehouse | False | By Sharon Otterman | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-26 | https://www.nytimes.com/2020/12/26/arts/unemployed-performer-theatre-arts.html | A â€šÃ„Â²Great Cultural Depressionâ€šÃ„Â´ Looms for Legions of Unemployed Performers | False | By Patricia Cohen | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-26 | https://www.nytimes.com/2020/12/26/world/africa/africa-coronavirus-pandemic.html | As Virus Resurgs in Africa, Doctors Fear the Worst Is Yet to Come | False | By Sheri Fink | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/international-home/brexit-europe-history.html | The Brexit Fight, Through a Reporterâ€šÃ„Â´s Prism of a Changed Continent | False | By Alan Cowell | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/neediest-cases/special-delivery-thousands-of-books.html | Special Delivery: Thousands of Books | False | By Charley Locke | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/california-republicans.html | A Stinging Setback in California Is a Warning for Democrats in 2022 | False | By Adam Nagourney | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/style/climate-change-deep-adaptation.html | The Darkest Timeline | False | By Jonah E. Bromwich | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2021-01-05 | https://www.nytimes.com/2020/12/26/health/covid-vaccine-health-workers-families.html | Dad Got the Vaccine, but No One Else Did â€šÃ„Â® Yet | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2020-12-26 | 2020-12-30 | https://www.nytimes.com/2020/12/26/business/coal-ships-china-australia.html | Sailors Stranded for Months as China Refuses to Let Ships Unload Australian Coal | False | By Yan Zhuang | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/world/americas/brazil-vegetarian.html | Brazil Is Famous for Its Meat. But Vegetarianism Is Soaring. | False | By Ernesto Londoâ€šÃ„Â±o | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/style/2020-photos-style.html | Photography From the Year Time Stopped | False | By Eve Lyons and Elizabeth Bristow | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/obituaries/george-blake-british-spy-dead.html | George Blake, British Spy Who Betrayed the West, Dies at 98 | False | By Robert D. McFadden | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/world/europe/truck-jam-uk-france-covid.html | Truck Jam Eases at U.K. Port Days After France Reopens Border | False | By Isabella Kwai | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/health/covid-vaccine-hesitancy.html | Early Vaccine Doubters Now Show a Willingness to Roll Up Their Sleeves | False | By Jan Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/business/investors-bull-market-pandemic.html | Market Edges Toward Euphoria, Despite Pandemic's Toll | False | By Matt Phillips | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-30 | https://www.nytimes.com/2020/12/26/admin/our-50-most-popular-vegetarian-recipes-of-2020.html | Our 50 Most Popular Vegetarian Recipes of 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/world/europe/pompeii-snack-bar-thermopolium.html | Snail, Fish and Sheep Soup, Anyone? Savory New Finds at Pompeii | False | By Elisabetta Povoledo | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-28 | https://www.nytimes.com/2020/12/26/opinion/Sara-Hall-marathon-runner-united-states.html | She Turned 2020 Misery Into a Breakthrough | False | By Lindsay Crouse | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/nashville-bomb-explosion.html | Nashville Explosion: What to Know | False | By Rick Rojas, Adam Goldman and Steve Cavendish | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/mimi-groves-jimmy-galligan-racial-slurs.html | A Racial Slur, a Viral Video, and a Reckoning | False | By Dan Levin | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/politics/republicans-voter-fraud.html | Trump's Fraud Claims Died in Court, but the Myth of Stolen Elections Lives On | False | By Jim Rutenberg, Nick Corasaniti and Alan Feuer | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/world/europe/Italy-World-War-II-American-soldier-reunion.html | A Beloved World War II Photo Comes to Life in a Virtual Reunion | False | By Elisabetta Povoledo | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-26 | https://www.nytimes.com/2020/12/26/todayspaper/quotation-of-the-day-will-pandemic-end-my-career-performers-ask.html | Quotation of the Day: Will Pandemic End My Career, Performers Ask | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2021-01-04 | https://www.nytimes.com/2020/12/26/arts/music/fanny-waterman-dead.html | Fanny Waterman, Doyenne of the Leeds Piano Competition, Dies at 100 | False | By Anthony Tommasini | 2021-03-22 | TX 8-954-047 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/explosion-nashville-rv.html | Federal Agents Scour Home as They Hunt for Clues in Nashville Blast | False | By Rick Rojas, Nicholas Bogel-Burroughs, Giulia McDonnell Nieto del Rio and Steve Cavendish | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-28 | https://www.nytimes.com/2020/12/26/style/michael-alig-dead.html | Michael Alig, Fixture of New York City Nightlife, Dies at 54 | False | By Choire Sicha | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-28 | https://www.nytimes.com/2020/12/26/arts/music/john-fletcher-dead.html | John Fletcher, a.k.a. Ecstasy of the Group Whodini, Dies at 56 | False | By Jon Caramanica | 2021-02-03 | TX 8-940-939 |
| 2020-12-26 | 2020-12-27 | https://www.nytimes.com/2020/12/26/us/politics/trump-unemployment-coronavirus-aid.html | Jobless Benefits Run Out as Trump Resists Signing Relief Bill | False | By Emily Cochrane | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/opinion/tulsa-race-massacre-mass-grave.html | The Haunting of Tulsa, Okla. | False | By Brent Staples | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/26/obituaries/barry-lopez-dead.html | Barry Lopez, Lyrical Writer Who Was Likened to Thoreau, Dies at 75 | False | By Robert D. McFadden | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/things-to-do-this-week.html | Watch the Nutcracker and Listen to NASA's Golden Record | False | By Katherine Cusumano and Emma Grillo | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/todayspaper/quotation-of-the-day-federal-agents-comb-nashville-bomb-site-as-telecom-outages-stall-city.html | Quotation of the Day: Federal Agents Comb Nashville Bomb Site as Telecom Outages Stall City | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/games-to-play-on-zoom.html | Enhance Your Family Zoom Calls With an Online Game | False | By A.C. Shilton | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/hot-cocktail-recipes.html | Indulge in Some Hot Cocktails | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/well/take-back-your-sex-life.html | Take Back Your Sex Life | False | By Meaghan Oâ€™Connell | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/playlist-from-around-the-world.html | A Global New Yearâ€™s Playlist for Your Party of One | False | By Sebastian Modak | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/at-home/celebrate-the-new-year-safely.html | Celebrate the New Year Safely | False | By Emily Palmer | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/26/well/new-year-expectations.html | How to Manage Your New-Year Expectations | False | By Courtney Rubin | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/sports/football/Leo-Koloamatangi-jets-opt-out-nfl.html | Opting Out of the N.F.L. Brings No Regret for This Jets Lineman | False | By Ben Shpigel | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/nyregion/metropolitan-diary.html | â€œAs the Train Pulled Out of the Station, the Older Man Stood Upâ€ | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/sports/charlottesville-running-club.html | With Each Run, a City Shaken by Racism Is â€˜Finding the Greater Goodâ€™ | False | By Anna Katherine Clemmons | | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/us/covid-restaurants-diners-closed.html | The Treasured Diners and Hidden Haunts That Covid-19 Closed for Good | False | By Jack Healy | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/world/asia/pakistan-kalash-chawmos.html | Welcoming a New Year at an Ancient Festival in Pakistan | False | By Rebecca Conway | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/world/europe/covid-19-eu-vaccine.html | E.U.â€™s Mass Vaccination Campaign Starts, With Nursing Homes as Focus | False | By Melissa Eddy and Marc Santora | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-30 | https://www.nytimes.com/2020/12/27/arts/design/can-jeff-koons-teach-me-to-paint.html | Can Jeff Koons Teach Me to Paint? | False | By Andrew Russeth | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/business/economy/the-place-hit-hardest-by-the-virus.html | The Place Hit Hardest by the Virus | False | By Adam Ferguson | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/us/marco-puente-texas-police-arrest.html | Man Sues Police After Being Pepper-Sprayed While Filming Sonâ€™s Arrest | False | By Allyson Waller | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/technology/ant-group-china-regulation.html | China Orders Ant Group to Revamp Its Business | False | By Raymond Zhong | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/business/the-week-in-business-stimulus-brexit.html | The Week in Business: The Bitter End | False | By Charlotte Cowles | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/pageoneplus/corrections-dec-27-2020.html | Corrections: Dec. 27, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/world/asia/afghanistan-iran-opium.html | In a Village of Widows, the Opium Trade Has Taken a Deadly Toll | False | By David Zucchino and Najim Rahim | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/arts/music/beethoven-hearing-loss-deafness.html | I Think Beethoven Encoded His Deafness in His Music | False | By Gabriela Lena Frank | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-29 | https://www.nytimes.com/2020/12/27/us/Rockford-shooting-bowling-alley.html | Army Green Beret Charged in Fatal Shooting at Illinois Bowling Alley | False | By Christina Morales and Bryan Pietsch | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-30 | https://www.nytimes.com/2020/12/27/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/world/europe/spain-military-franco-fascist.html | Ex-Military Officers Criticize Spainâ€™s Government and Praise Franco | False | By Raphael Minder | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/obituaries/reginald-foster-vatican-latinist-who-tweeted-in-the-language-dies-at-81.html | Reginald Foster, Vatican Latinist Who Tweeted in the Language, Dies at 81 | False | By Margalit Fox | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/world/europe/turkey-erdogan-economy.html | Battered Turkish Economy Puts a Powerful Erdogan to the Test | False | By Carlotta Gall | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/arts/barbara-rose-dead.html | Barbara Rose, Critic and Historian of Modern Art, Dies at 84 | False | By Deborah Solomon | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/obituaries/phil-niekro-hall-of-fame-knuckball-pitcher-dies-at-81.html | Phil Niekro, Hall of Fame Knuckleball Pitcher, Dies at 81 | False | By Richard Goldstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-27 | https://www.nytimes.com/2020/12/27/opinion/letters/republicans-facts.html | From Reagan to Trump, Denying Facts | False | | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/opinion/letters/mark-shields-pbs.html | Mark Shields Gave Us the Best of Commentary | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/nyregion/my-clinic-coronavirus-vaccine.html | Did These New York Clinics Ignore Rules on Who Gets Vaccinated First? | False | By Daniel E. Slotnik | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/business/media/dc-superheroes-movies.html | Managing Movie Superheroes Is About to Get a Lot More Complicated | False | By Brooks Barnes | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/crosswords/daily-puzzle-2020-12-28.html | Who Wants Candy? | False | By Helen T. Verongos | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/business/stimulus-aid-trump.html | As Bills Pile Up, Many Anxiously Keep Tabs on the Stimulus Bill | False | By Nelson D. Schwartz and Gillian Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/sports/football/ravens-giants-score-playoff-standings.html | Ravens Snatch Back Giantsâ€™ Playoff Hopes | False | By Bill Pennington | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/sports/football/nfl-week-16-scores-results.html | What We Learned From Week 16 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-02-03 | TX 8-940-939 |
| 2020-12-27 | 2020-12-28 | https://www.nytimes.com/2020/12/27/business/media/heather-cox-richardson-substack-boston-college.html | Heather Cox Richardson Offers a Break From the Media Maelstrom. Itâ€™s Working. | False | By Ben Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/27/nyregion/keyon-harrold-racial-profiling.html | Video Shows Black 14-Year-Old Falsely Accused of Theft in a SoHo Hotel | False | By Mihir Zaveri | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/27/us/anthony-quinn-warner-dead.html | A Quiet Life, a Thunderous Death, and a Nightmare That Shook Nashville | False | By Rick Rojas, Adam Goldman and Jamie McGee | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/27/us/politics/trump-signs-pandemic-relief.html | Trump Signs Pandemic Relief Bill After Unemployment Aid Lapses | False | By Emily Cochrane, Nelson D. Schwartz and Gillian Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/27/sports/football/seahawks-rams-score-nfc-west-standings.html | Seahawks Defense Is an Asset Again in Division-Clinching Win | False | By Ben Shpigel | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/27/business/fans-recalled-home-depot.html | More Than 190,000 Ceiling Fans Are Recalled After Blades Detach | False | By Bryan Pietsch | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/27/nyregion/betty-campbell-adams-dead.html | Betty Campbell-Adams, Bronx Evangelist of Carrot Cake, Dies at 65 | False | By Alex Vadukul | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/arts/television/whats-on-tv-this-week-jimmy-carter-rock-roll-president-and-rupauls-drag-race.html | Whatâ€™s on TV This Week: â€˜Jimmy Carter Rock & Roll Presidentâ€™ and â€˜RuPaulâ€™s Drag Raceâ€™ | False | By Gabe Cohn | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/europe/italy-coronavirus-vaccine-flowers.html | Italy Turns to Flower Power to Help Spread Vaccine Message | False | By Jason Horowitz | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/sports/football/2020-year-in-review-photos.html | Our Altered View of Sports After 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/todayspaper/quotation-of-the-day-eu-sets-in-motion-a-plan-to-vaccinate-nearly-half-a-billion-people.html | Quotation of the Day: E.U. Sets in Motion a Plan to Vaccinate Nearly Half a Billion People | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/pageoneplus/no-corrections-dec-28-2020.html | No Corrections: Dec. 28, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/asia/china-Zhang-Zhan-covid-convicted.html | Chinese Citizen Journalist Sentenced to 4 Years for Covid Reporting | False | By Vivian Wang | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/nyregion/yang-chang-wiley-mayor-nyc.html | Yang Presses Forward, Wiley Is Sidelined: Highlights From Mayorâ€™s Race | False | By Dana Rubinstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/world/africa/Ethiopia-Eritrea-Tigray.html | Refugees Come Under Fire as Old Foes Fight in Concert in Ethiopia | False | By Declan Walsh and Simon Marks | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/us/politics/jon-ossoff-georgia-senate.html | Democratsâ€™ Georgia Hopes Rest on Jon Ossoff, 33. How Did He Get Here? | False | By Reid J. Epstein and Serge F. Kovaleski | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-28 | https://www.nytimes.com/2020/12/28/us/college-coronavirus-tuition.html | How the Pandemic Is Imperiling a Working-Class College | False | By Matt Richtel and Sarah Blesener | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/magazine/hereditary-angioedema-hae-diagnosis.html | Her Stomach Hurt Unbearably. Her Doctors Were Baffled. | False | By Lisa Sanders, M.D. | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/magazine/desert-monolith-aliens.html | A New Theory About the Monolith: Weâ€šÃ„Ã´re the Aliens | False | By Jody Rosen | 2021-03-22 | TX 8-954-047 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/magazine/pet-snakes.html | How My Pet Snake Taught Me to Really See | False | By Paul McAdory | 2021-03-22 | TX 8-954-047 |
| 2020-12-28 | 2020-12-31 | https://www.nytimes.com/2020/12/28/style/parade-underwear-instagram.html | How Parade Underwear Took Over Instagram | False | By Madeleine Connors | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/covid-parenting.html | I Hate the Mom That Covid Has Made Me | False | By Kristen Howerton | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-31 | https://www.nytimes.com/2020/12/28/style/self-care/how-to-buy-less.html | Itâ€šÃ„Ã¥s Not That Hard to Buy Nothing | False | By Britany Robinson | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/sports/ncaa-amateurism-rules.html | A State Skirmish Over N.C.A.A. Amateurism Rules Has Quickly Become a National Battle | False | By Billy Witz | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/well/live/the-risks-of-using-steroids-for-respiratory-infections.html | The Risks of Using Steroids for Respiratory Infections | False | By Jane E. Brody | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/style/tillett-textiles-design-works-reissue.html | Some of Jackie O.â€šÃ„Ã¥s Favorite Fabrics Are Back on the Market | False | By Jaci Conry | 2021-03-22 | TX 8-954-047 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/supreme-court-schools-free-speech.html | A Cheerleaderâ€šÃ„Ã¥s Vulgar Message Prompts a First Amendment Showdown | False | By Adam Liptak | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/realestate/shopping-for-night-lights.html | Shopping for Night Lights | False | By Tim McKeough | 2021-03-22 | TX 8-954-047 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/minnesota-line-3-enbridge-pipeline.html | Not Just Another Pipeline | False | By Louise Erdrich | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/sports/baseball/phil-niekro.html | Saying Goodbye to the Knuckleball, and Its Master | False | By Tyler Kepner | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/upshot/income-inequality-visible.html | The Year Inequality Became Less Visible, and More Visible Than Ever | False | By Emily Badger | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/vaccine-first-patients-covid.html | What the Vaccine Side Effects Feel Like, According to Those Whoâ€šÃ„Ã¥ve Gotten It | False | By Amy Harmon | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/science/math-conway-game-of-life.html | The Lasting Lessons of John Conwayâ€šÃ„Ã¥s Game of Life | False | By Siobhan Roberts | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/business/hydrogen-power-cars.html | The Gospel of Hydrogen Power | False | By Roy Furchgott | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2021-01-02 | https://www.nytimes.com/2020/12/28/travel/world-through-a-lens.html | Revisiting the Unseen Corners of the World | False | By The New York Times | 2021-03-22 | TX 8-954-047 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/Girl-scouts-boy-scouts-trademark.html | The Girl Scouts Accuse the Boy Scouts of Unfair Competition in Trademark Dispute | False | By Neil Vigdor | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/movies/cheetah-explainer-wonder-woman-1984.html | A History of the Cheetah in â€šÃ„Ã²Wonder Womanâ€šÃ„Ã´ | False | By Devin Fuller | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/middleeast/saudi-arabia-loujain-al-hathloul-sentence.html | Saudi Activist Who Fought for Womenâ€šÃ„Ã¥s Right to Drive Is Sentenced to Prison | False | By Vivian Yee | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/arts/arts-groups-pandemic-donors.html | With No Tickets to Sell, Arts Groups Appeal to Donors to Survive | False | By Robin Pogrebin | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/lori-loughlin-released-prison.html | Lori Loughlin Released From Federal Prison | False | By Kate Taylor | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/the-best-breakfast.html | The Best Breakfast | False | By Sam Sifton | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2021-01-03 | https://www.nytimes.com/2020/12/28/arts/television/bridgerton-outlander-romance-novels.html | For Television and Romance Novels, Love at Last? | False | By Alexis Soloski | 2021-03-22 | TX 8-954-047 |
| 2020-12-28 | 2021-01-02 | https://www.nytimes.com/2020/12/28/arts/jackie-saccoccio-dead.html | Jackie Saccoccio, Painter of Explosive Abstraction, Dies at 56 | False | By Roberta Smith | 2021-03-22 | TX 8-954-047 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/movies/nnamdi-asomugha-sylvies-love.html | For His Second Act, Nnamdi Asomugha Made Preparation His Byword | False | By Gina Cherelus | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/nyregion/new-york-eviction-ban.html | New York Bans Most Evictions as Tenants Struggle to Pay Rent | False | By Dana Rubinstein | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/arts/podcasts-culture-gabfest.html | Reviewing a Wild Year in Art With the â€šÃ„Â²Culture Gabfestâ€šÃ„Â´ | False | By Reggie Ugwu | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/health/covid-psychosis-mental.html | Small Number of Covid Patients Develop Severe Psychotic Symptoms | False | By Pam Belluck | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/health/coronavirus-elderly-vaccines.html | Donâ€šÃ„Â´t Let the Pandemic Stop Your Shots | False | By Paula Span | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/business/media/new-york-post-trump-editorial.html | Murdochâ€šÃ„Â´s New York Post Blasts Presidentâ€šÃ„Â´s Fraud Claims | False | By Marc Tracy | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/books/review-in-land-of-cyclops-essays-karl-ove-knausgaard.html | Karl Ove Knausgaardâ€šÃ„Â´s Essays Struggle With Big Ideas | False | By Dwight Garner | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/28/arts/music/pop-music-pandemic-isolation.html | All Alone With a Microphone | False | By Jon Pareles | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/theater/making-friends-review.html | Review: In â€šÃ„Â²Making Friends,â€šÃ„Â´ a Bitter Grab Bag of Grievances | False | By Laura Collins-Hughes | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/letters/trump-covid-relief.html | Trumpâ€šÃ„Â´s Delay in Signing the Covid Relief Bill | False |  | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/sports/basketball/brooklyn-nets-spencer-dinwiddie-acl.html | Netsâ€šÃ„Â´ Spencer Dinwiddie Out Indefinitely With Torn A.C.L. | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/letters/trump-lawyers.html | Wrestling With Complicity in the Trump Administration | False |  | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/restaurants-nyc.html | Before They Closed, Restaurants Opened Doors for Us | False | By Ligaya Mishan | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/europe/austria-ski-crowds-lockdown.html | Austrian Lockdown Covers Schools and Stores, but Not Ski Hills | False | By Melissa Eddy | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/anthony-warner-nashville-bombing-motive.html | Video of Nashville Bombing Shows Shattered Glass and Confusion | False | By Jamie McGee and Lucy Tompkins | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/business/economy/kentucky-economy.html | Kentucky Is Hurting as Its Senators Limit or Oppose Federal Aid | False | By Ben Casselman and Will Wright | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/sports/tennis/roger-federer-australian-open.html | Knee Problems Prompt Roger Federer to Skip the Australian Open | False | By Matthew Futterman | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/business/economy/vacation-days.html | Did You Miss Out on Vacation This Year? Youâ€šÃ„Â´re Not Alone | False | By Noam Scheiber | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/health/h-jack-geiger-dead.html | H. Jack Geiger, Doctor Who Fought Social Ills, Dies at 95 | False | By Denise Grady | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/pardons-trump.html | Outside Trumpâ€šÃ„Â´s Inner Circle, Odds Are Long for Getting Clemency | False | By Frances Robles | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/africa/covid-19-vaccines-south-africa.html | For Covid-19 Vaccines, Some Are Too Rich â€šÃ„Â® and Too Poor | False | By Matt Apuzzo, Selam Gebrekidan and Joao Silva | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/letters/zoom-church.html | Praying Together on Zoom: Yes, God Is Present | False |  | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/world/europe/pope-francis-vatican-finances.html | Pope Francis Strips Powerful Vatican Office of Its Financial Assets | False | By Elisabetta Povoledo | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/nyregion/ghislaine-maxwell-bail.html | Judge Rejects Ghislaine Maxwellâ€šÃ„Â´s $28.5 Million Bail Proposal | False | By Ed Shanahan | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/dining/drinks/shots-new-years-eve.html | Ring Out 2020 With Shots Youâ€šÃ„Â´ll Actually Enjoy | False | By Rebekah Peppler | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/arts/music/tony-rice-dead.html | Tony Rice, Bluegrass Innovator With a Guitar Pick, Dies at 69 | False | By Bill Friskics-Warren | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/drinks/new-years-eve-wines.html | An Intimate Send-Off to the Year of Being Together | False | By Eric Asimov | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/william-barr-trump.html | Barr Leaves a Legacy Defined by Trump | False | By Katie Benner | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-28 | 2021-01-05 | https://www.nytimes.com/2020/12/28/business/joseph-bachelder-iii-dead.html | Joseph Bachelder III, Engineer of the Golden Parachute, Dies at 88 | False | By Ephrat Livni | 2021-03-22 | TX 8-954-047 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/trump-veto-threat-stimulus-package.html | Trumpâ€™s Veto Threat Did Little to Alter Stimulus Package | False | By Michael D. Shear and Catie Edmondson | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-30 | https://www.nytimes.com/interactive/2020/12/28/dining/restaurants-closings-usa.html | Remembering the Restaurants America Lost in 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-28 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/stimulus-georgia-senate-runoffs.html | Relief Package Grows as Campaign Issue in Georgia Senate Races | False | By Stephanie Saul | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/opinion/reagan-economy-covid.html | 2020 Was the Year Reaganism Died | False | By Paul Krugman | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/house-overrides-trump-veto-military-bill.html | House Votes to Override Trumpâ€™s Veto of Military Bill | False | By Catie Edmondson | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/us/rockford-shooting-duke-webb.html | Green Beret Charged in Shooting Spree Was Visiting Family, Prosecutor Says | False | By Concepciã³â¼â¼n de Leã³â¼â¼n and Marie Fazio | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/politics/biden-trump-transition.html | Biden Admonishes Trump Administration Over â€˜Aâ€™Obstructionâ€šÃ„Â | False | By Thomas Kaplan | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/us/nashville-bombing-tornado-pandemic.html | A Tornado, a Pandemic and Now a Bombing: â€šÃ„Â¹Nashville Strongâ€šÃ„Â Is Tested | False | By Rick Rojas, Steve Cavendish and Jamie McGee | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/drinks/chocolate-champurrado-drink.html | Get Cozy With a Chocolaty Champurrado Mix | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/jean-georges-vongerichten-nye.html | Caviar and Champagne to Ring In 2021 | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/the-roads-to-rome.html | Take a Culinary Road Trip With â€šÃ„Â¹The Roads to Romeâ€šÃ„Â | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/ribeye-small-holiday.html | A Single Bone Rib-Eye Roast for Small Feasts | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/opinion/biden-cabinet-climate-change.html | Joe Biden Takes Climate Change Seriously | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/green-chutney-maazah.html | Green Chutney From a Minneapolis Family Recipe | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/28/dining/better-rhodes-nonalcoholic-drinks.html | A New Source for Alcohol-Free Libations | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/28/crosswords/daily-puzzle-2020-12-29.html | Moscow Turndown | False | By Helen T. Verongos | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/world/europe/germany-far-right-terrorism-refugee.html | A Far-Right Terrorism Suspect With a Refugee Disguise: The Tale of Franco A. | False | By Katrin Bennhold | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/todayspaper/quotation-of-the-day-thousands-await-word-in-prison-as-trump-frees-a-privileged-few.html | Quotation of the Day: Thousands Await Word in Prison as Trump Frees a Privileged Few | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/pageoneplus/corrections-dec-29-2020.html | Corrections: Dec. 29, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/science/randall-munroe-question-popcorn.html | Will My Popcorn Explode? | False | By Randall Munroe | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/science/dairy-farming-cows-milk.html | Is Dairy Farming Cruel to Cows? | False | By Andrew Jacobs | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/magazine/how-to-train-for-team-sports-alone.html | How to Train for Team Sports Alone | False | By Malia Wollan | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/interactive/2020/12/29/us/family-interrupted-turner.html | A Farm Familyâ€šÃ„Â's Business Caved In. Then the Neighbors Showed Up. | False | By Ellen Barry | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/books/review/new-this-week.html | New & Noteworthy, From Sex to Murder | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/magazine/covid-vaccine-ethics.html | I Might Be Able to Jump the Vaccine Line. Should I? | False | By Kwame Anthony Appiah | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-10 | https://www.nytimes.com/2020/12/29/books/review/reid-mitenbuler-wild-minds.html | Animationâ€šÃ„Â's Early Days: Artists, Hucksters, Talking Mice and Pigs | False | By Michael Tisserand | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/magazine/georgia-senate-runoff-election.html | Turning Out the Vote in Georgia | False | By Audra D. S. Burch | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion/dodgers-world-series-2020.html | In a Miserable Year, I Had the Dodgers and a Stray Dog | False | By Erin Aubry Kaplan | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-29 | https://www.nytimes.com/2020/12/29/insider/coronavirus-metro-desk.html | 'Whole System in Crisis': A Short Covid History in My Notebook | False | By Jorge Arangure Jr. | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion/pence-electoral-college-votes-.html | Will Pence Do the Right Thing? | False | By Neal K. Katyal and John Monsky | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/style/amazon-abstainers.html | Life Without Amazon (Well, Almost) | False | By John Herrman | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/well/live/new-years-resolutions-2021.html | This Year, Try Downsizing Your Resolutions | False | By Christina Caron | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion/deb-haaland-interior.html | Deb Haaland Is Our Hero. Here Is a Warning for Her. | False | By Claudia Lawrence | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/business/dealbook/words-of-the-year-mute-unprecedented.html | The Things Our Bosses Said a Lot This Year | False | By Jason Karaian and Sophia June | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-31 | https://www.nytimes.com/2020/12/29/style/the-end-of-the-mink-coat.html | Is This the End of the Mink Coat? | False | By Alden Wicker | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/health/coronavirus-viral-load.html | You're Infected With the Coronavirus. But How Infected? | False | By Apoorva Mandavilli | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-01 | https://www.nytimes.com/2020/12/29/books/book-publishing-2020.html | Surprise Ending for Publishers: In 2020, Business Was Good | False | By Elizabeth A. Harris | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/sports/basketball/kc-jones-boston-celtics.html | K.C. Jones Never Got His Due in Boston. Race Played a Part. | False | By Harvey Araton | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/sports/horse-racing/horse-racing-doping-usada.html | Deep Within Relief Bill, Horse Racing Gets New Tools to Clean Up | False | By Joe Drape | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/nyregion/coronavirus-english-language-students.html | With Remote Learning, a 12-Year-Old Knows Her English Is Slipping Away | False | By Juliana Kim | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/nyregion/new-york-2020-new-year.html | What We Saw This Year: Grief, Love and Stirrings of Hope | False | By David Gonzalez | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/business/retail-industry-2020-pandemic.html | What 2020 Was Like for People in the Retail Industry | False | By Sapna Maheshwari and Michael Corkery | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/business/cooperatives-basque-spain-economy.html | Co-ops in Spain's Basque Region Soften Capitalism's Rough Edges | False | By Peter S. Goodman | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/opinion/new-york-covid-economy.html | When 'the American Way' Met the Coronavirus | False | By Bryce Covert | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/realestate/a-family-of-four-and-a-home-office-in-660-square-feet.html | A Family of Four and a Home Office, in 660 Square Feet? | False | By Tim McKeough | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-31 | https://www.nytimes.com/2020/12/29/upshot/obamacare-recession-big-test.html | Obamacare, in Its First Big Test as Safety Net, Is Holding Up So Far | False | By Margot Sanger-Katz, Sarah Kliff and Quoctrung Bui | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-05 | https://www.nytimes.com/2020/12/29/arts/design/ulay-was-here-stedelijk.html | Ulay, on His Own Terms | False | By Nina Siegal | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-01 | https://www.nytimes.com/2020/12/29/movies/herself-review.html | 'Herself' Review: She Does It All | False | By Glenn Kenny | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/business/boeing-737-max-return.html | Boeing 737 Max Resumes Flying U.S. Passengers After 2-Year Halt | False | By Niraj Chokshi | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/style/pierre-cardin-dead.html | Pierre Cardin, Designer to the Famous and Merchant to the Masses, Dies at 98 | False | By Ruth La Ferla | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/croatia-earthquake.html | Strong Earthquake Strikes Central Croatia | False | By Marc Santora and Joe Orovic | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/interactive/2020/12/29/multimedia/29virus-ems.html | With Virus Surging, Ambulance Workers' Hard Job Just Got Harder | False | By Gabriella Angotti-Jones | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/t-magazine/callicoon-catskills-home-design.html | A Home That Makes Time Travelers of Its Inhabitants | False | By Kate Branch | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/americas/argentina-abortion.html | Legal Abortion, Once a Long Shot in Catholic Argentina, Now Within Reach | False | By Daniel Politi | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/business/rewards-college-students-coronavirus.html | Financial Rewards for College Students Could Help Curb the Pandemic | False | By Seema Jayachandran | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/business/new-york-passive-house-retrofit.html | New Yorkâ€™s Real Climate Challenge: Fixing Its Aging Buildings | False | By Patrick Sisson | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/fashion/weddings/finding-love-without-alcohol.html | Finding Love Without Alcohol | False | By Hilary Sheinbaum | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-04 | https://www.nytimes.com/2020/12/29/movies/wonder-woman-1984-costumes.html | Wonder Woman and Her Evolving Look | False | By George Gene Gustines | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/arts/music/steve-earle-justin-townes-earle.html | The Album Steve Earle Never Wanted to Make: A Tribute to His Son | False | By Ben Sisario | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/russia-coronavirus-death-toll.html | New Data Triples Russiaâ€™s Covid-19 Death Toll | False | By Andrew Higgins | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/books/review/beginners-lifelong-learning-tom-vanderbilt.html | In â€˜Beginners,â€™ a Writer Takes Up Chess and Surfing and Singing and Juggling and â€¦ | False | By Jennifer Szalai | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/opinion/sunday/doctor-got-vaccinated.html | I Got Vaccinated. But the Shot Wonâ€™t Save My Dying Patients. | False | By Daniela J. Lamas | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/opinion/sunday/cancer-tiktok.html | My Daughter, TikTok Warrior | False | By Sarah Wildman | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/business/black-homeowners-insurance-claim.html | Black Homeowners Struggle to Get Insurers to Pay Claims | False | By Emily Flitter | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/uk-coronavirus.html | U.K. Virus Surge Surpasses Spring Peak as Lockdown Choices Loom | False | By Marc Santora and Anna Schaverien | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/magazine/new-years-recipe.html | A New Yearâ€™s Treat to Close Out a Difficult Year | False | By Dorie Greenspan | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/dining/soup-joumou-haitian-independence-day.html | With a Fortifying Soup, Haitians Share Their Pride in Independence | False | By Priya Krishna | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/dining/nyc-restaurant-news.html | Xilonen, From the Oxomoco Team, Opens in Greenpoint, Brooklyn | False | By Florence Fabricant | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/technology/facial-recognition-misidentify-jail.html | Another Arrest, and Jail Time, Due to a Bad Facial Recognition Match | False | By Kashmir Hill | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/nyregion/nyc-2020-crime-covid.html | Violent Year in New York and Across U.S. as Pandemic Fuels Crime Spike | False | By Ali Watkins | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/uk-iran-nazanin-zaghari-ratcliffe.html | U.K. Says It Canâ€™t Guarantee Assistance for Citizen Held in Iran | False | By Elian Peltier | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/coronavirus-trauma-young-people.html | How the Pandemic Has Been Devastating for Children From Low-Income Families | False | By Dan Levin | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-01 | https://www.nytimes.com/2020/12/29/movies/night-of-the-kings-review.html | â€˜Night of the Kingsâ€™ Review: Telling Tales to a Captive Audience | False | By Nicolas Rapold | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/health/dietary-guidelines-alcohol-sugar.html | U.S. Diet Guidelines Sidestep Scientific Advice to Cut Sugar and Alcohol | False | By Roni Caryn Rabin | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-09 | https://www.nytimes.com/2020/12/29/obituaries/bassam-saba-dead-coronavirus.html | Bassam Saba, Renowned Proponent of Arabic Music, Dies at 62 | False | By Kareem Chehayeb | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/movies/jazz-soul-sylvies-love-ma-rainey.html | Jazz Onscreen, Depicted by Black Filmmakers at Last | False | By Giovanni Russonello | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/europe/brexit-erasmus-uk-eu.html | Britain Mourns a Cherished Education Exchange Program Ended by Brexit | False | By Elian Peltier | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-29 | 2021-01-03 | https://www.nytimes.com/2020/12/29/books/review/on-poetry-punctuation.html | How Poets Use Punctuation as a Superpower and a Secret Weapon | False | By Elisa Gabbert | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/politics/lin-wood-georgia-trump.html | How Richard Jewell's Lawyer Became a Pro-Trump Conspiracy Theorist | False | By Jeremy W. Peters and Alan Feuer | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion/letters/cooking-environment.html | Cooking Can Be Deadly | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/theater/brave-spirits-theater-shakespeare.html | Lost in 2020: Epic Shakespeare, and the Theater That Planned It | False | By Maya Phillips | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion/letters/the-misuse-of-the-presidential-pardon.html | The Misuse of the Presidential Pardon | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/sports/tennis/indian-wells-bnp-paribas-open.html | Another Top U.S. Tennis Tournament Is Postponed Because of the Coronavirus | False | By Matthew Futterman | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/technology/coinbase-pay-employees.html | Cryptocurrency Start-Up Underpaid Women and Black Employees, Data Shows | False | By Nathaniel Popper | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2021-01-08 | https://www.nytimes.com/2020/12/29/books/scott-donaldson-biographer-of-literary-titans-dies-at-92.html | Scott Donaldson, Biographer of Literary Titans, Dies at 92 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2021-01-02 | https://www.nytimes.com/2020/12/29/us/ted-delaney-dead.html | Ted DeLaney, Conscience of a Roiled University, Dies at 77 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/americas/mexico-pandemic-drug-trade.html | Hit Hard by the Pandemic, Mexico's Drug Cartels Tweaked Their Playbook | False | By Steve Fisher and Kirk Semple | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/louisville-officer-fired-jaynes-breonna-taylor.html | Louisville Officer Who Shot Breonna Taylor Will Be Fired | False | By Nicholas Bogel-Burroughs | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/world/africa/Ethiopia-Reuters-journalist.html | Arrest of Cameramen in Ethiopia Signals Wider Crackdown | False | By Mady Camara and Ruth Maclean | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/nashville-bombing-telecommunications.html | When Nashville Bombing Hit a Telecom Hub, the Ripples Reached Far Beyond | False | By Rick Rojas, Jamie McGee, Edmund Lee and Steve Cavendish | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/politics/pompeo-cuba-terrorism-sponsor-list.html | Pompeo Weighs Plan to Place Cuba on U.S. Terrorism Sponsor List | False | By Michael Crowley, Charlie Savage and Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/business/china-coronavirus-vaccine.html | China Has All It Needs to Vaccinate Millions, Except Any Approved Vaccines | False | By Sui-Lee Wee | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/health/uk-coronavirus-variant-colorado.html | First U.S. Case of Highly Contagious Coronavirus Variant Is Found in Colorado | False | By Carl Zimmer and Bryan Pietsch | 2021-02-03 | TX 8-940-939 |
| 2020-12-29 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion/coronavirus-nursing-homes.html | Nursing Home Patients Are Dying of Loneliness | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/29/business/Howard-J-Rubenstein-dead.html | Howard J. Rubenstein, Public Relations Impresario, Dies at 88 | False | By Robert D. McFadden | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/politics/biden-coronavirus-vaccines.html | Biden Criticizes Trump on Vaccine Distribution and Pledges to Pick Up Pace | False | By Thomas Kaplan and Rebecca Robbins | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/29/us/politics/mcconnell-blocks-stimulus-check-vote.html | McConnell Blocks Vote on $2,000 Checks Despite G.O.P. Pressure | False | By Catie Edmondson | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/29/opinion/american-politicians-2020.html | The 2020 High School Yearbook of Donald J. Trump | False | By Michelle Cottle | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/interactive/2020/12/29/climate/new-years-resolutions-climate.html | New Year's Resolutions for the Planet | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/29/crosswords/daily-puzzle-2020-12-30.html | Contract Killers | False | By Helen T. Verongos | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/29/world/asia/hong-kong-protesters-china.html | Hong Kong Protesters Who Fled by Boat Are Sentenced to Prison in China | False | By Vivian Wang and Tiffany May | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/29/todayspaper/quotation-of-the-day-pandemic-worsens-povertys-ills-for-families.html | Quotation of the Day: Pandemic Worsens Poverty's Ills for Families | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/29/pageoneplus/corrections-dec-30-2020.html | Corrections: Dec. 30, 2020 | False | | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/business/china-vaccine.html | China Approves Covid-19 Vaccine as It Moves to Inoculate Millions | False | By Sui-Lee Wee and Amy Qin | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/30/sports/soccer/soccer-future-midtjylland.html | Numbers, Knowledge and Better Set Pieces: a View Into Soccerâ€šÃ„Ã´s Future | False | By Rory Smith | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/europe/uk-covid-19-vaccine-oxford-astrazeneca.html | U.K. Authorizes Covid-19 Vaccine From Oxford and AstraZeneca | False | By Benjamin Mueller and Rebecca Robbins | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/americas/argentina-legalizes-abortion.html | Argentina Legalizes Abortion, a Milestone in a Conservative Region | False | By Daniel Politi and Ernesto LondoñÅ±o | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/30/sports/football/quarterback-keeper-jets-browns-and-bears-face-contract-decisions.html | Quarterback Keeper? Jets, Browns and Bears Face Contract Decisions | False | By Mike Tanier | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/30/health/covid-hospital-readmissions.html | He Was Hospitalized for Covid-19. Then Hospitalized Again. And Again. | False | By Pam Belluck | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/middleeast/jonathan-pollard-israel-us-spy.html | Jonathan Pollard, Spy for Israel, Gets Heroâ€šÃ„Ã´s Welcome From Netanyahu: â€šÃ„Â²Youâ€šÃ„Ã´re Homeâ€šÃ„Â´ | False | By David M. Halbfinger and Isabel Kershner | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/magazine/judge-john-hodgman-on-calling-yourself-middle-aged.html | Judge John Hodgman on Calling Yourself Middle-Aged | False | By John Hodgman | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-04 | https://www.nytimes.com/2020/12/30/opinion/covid-vaccine-bobby-kennedy.html | Vaccines Are Safe, No Matter What Robert Kennedy Jr. Says | False | By Kerry Kennedy Meltzer | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-05 | https://www.nytimes.com/2020/12/30/well/move/can-4-seconds-of-exercise-make-a-difference.html | Can 4 Seconds of Exercise Make a Difference? | False | By Gretchen Reynolds | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/covid-vaccine-allergic-reactions.html | The Risks of the Covid Vaccine, in Context | False | By Aaron E. Carroll | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/nyregion/moynihan-penn-station.html | New Train Hall Opens at Penn Station, Echoing Buildingâ€šÃ„Ã´s Former Glory | False | By Christina Goldbaum | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/style/andy-cohen-anderson-cooper-new-years-eve-cnn.html | Andy Cohen Had a Year | False | By Jolie Kerr | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-12 | https://www.nytimes.com/2020/12/30/science/cuttlefish-counting.html | Cuttlefish Took Something Like a Marshmallow Test. Many Passed. | False | By Veronique Greenwood | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/saudi-arabia-political-prisoners.html | Saudi Arabia Is Slowly Killing My Father | False | By Abdullah Alaoudh | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/books/robert-jones-jr-the-prophets-son-of-baldwin.html | Robert Jones Jr. Is Son of Baldwin, and More | False | By Lauren Christensen | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/technology/2020-good-tech-awards.html | The 2020 Good Tech Awards | False | By Kevin Roose | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/ossoff-georgia-resistance-trump.html | The â€šÃ„Â²Resistanceâ€šÃ„Ã´ Formed Because of Trump, With an Assist From Jon Ossoff | False | By Lisa Lerer and Reid J. Epstein | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/insider/climate-2021.html | Whatâ€šÃ„Ã´s on the Horizon for the Climate Desk | False | By Mark Shimabukuro | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/travel/hotel-buyout-covid.html | One Way to Avoid Other Guests? Book the Entire Hotel | False | By Sarah Firshein | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/sports/sports-moments-recap.html | When Sports Made Us Happy in 2020 | False | By The New York Times | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/realestate/wood-ridge-nj-.html | Wood-Ridge, N.J.: Not Too Close to the City, or Too Far Away | False | By Jay Levin | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/style/hilaria-baldwin-interview.html | The Hilaria Baldwin Story: â€šÃ„Â²Iâ€šÃ„Ã´m Living My Lifeâ€šÃ„Â´ | False | By Katherine Rosman | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/nyregion/times-square-ball-new-years.html | No Crowds, but Times Square Ball Drop Is Still Happening. Hereâ€šÃ„Ã´s How. | False | By Michael Gold | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/theater/frankenstein-broadway-flop.html | A â€šÃ„Â²Frankensteinâ€šÃ„Ã´ That Never Lived | False | By Jennifer Schuessler | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/asia/china-coronavirus.html | 25 Days That Changed the World: How Covid-19 Slipped Chinaâ€šÃ„Â´s Grasp | False | By Chris Buckley, David D. Kirkpatrick, Amy Qin and Javier C. Hemáˆ'sÂ°ndez | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-04 | https://www.nytimes.com/2020/12/30/parenting/parents-fantasy-vacations.html | Alone in a Fancy Hotel Bathroom | False | By Jessica Grose | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/books/review/misty-copeland-setor-fiadzigbey-bunheads.html | 5 Dance Picture Books | False | By Gia Kourlas | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-05 | https://www.nytimes.com/2020/12/30/movies/helena-zengel-news-of-the-world.html | Sheâ€šÃ„Â´s Starring Opposite Tom Hanks. Sheâ€šÃ„Â´d Never Heard of Him. | False | By Thomas Rogers | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/30/world/asia/male-confidence-comedian-china.html | She Mocked Menâ€šÃ„Â´s Bluster. Then Came the Complaints. | False | By Tiffany May | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/europe/brexit-deal-uk-parliament.html | U.K. Parliament Approves Post-Brexit Trade Deal | False | By Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/middleeast/yemen-explosion-airport.html | Yemen Airport Is Attacked as New Government Arrives | False | By Saeed Al-Batati and Vivian Yee | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/business/china-eu-investment-deal.html | China and E.U. Leaders Strike Investment Deal, but Political Hurdles Await | False | By Jack Ewing and Steven Lee Myers | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/realestate/3-million-homes-in-florida-new-york-and-virginia.html | $3 Million Homes in Florida, New York and Virginia | False | By Julie Lasky | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/sports/basketball/nba-kobe-bryant-lebron-james.html | From Kobe to LeBron: Tragedy and Triumph in the N.B.A. | False | By Marc Stein | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/climate/anwr-arctic-drilling-leases.html | Sale of Arctic Drilling Leases Draws an Unusual Taker. It May Be the Only One. | False | By Henry Fountain | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/realestate/costa-rica-real-estate.html | House Hunting in Costa Rica: A Slice of Oceanside Paradise for $1.1 Million | False | By Lisa Prevost | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/movies/bruce-willis-movies-on-demand.html | The Bruce Willis Journey From In Demand to On Demand | False | By Elisabeth Vincentelli | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/arts/music/John-Sheppard-media-vita.html | From a 1550s Pandemic, a Choral Work Still Casts Its Spell | False | By David Allen | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-06 | https://www.nytimes.com/2020/12/30/dining/best-digital-thermometer.html | Which Digital Thermometer Is Best? | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/climate/nyt-climate-newsletter-resolutions.html | Looking ahead to 2021 | False | By Mark Shimabukuro and Claire Oâ€šÃ„Â´Neill | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/sports/basketball/julius-randle-knicks-score.html | Julius Randle Is Causing Something Rare: Excitement for the Knicks | False | By Victor Mather | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/arts/television/yearly-departed-death-to-2020.html | When Is a Comedy Special Also a Corporate Synergy Message? | False | By Jason Zinoman | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/arts/music/new-years-eve-concerts-livestreams.html | How to Stream New Yearâ€šÃ„Â´s Eve: 25 Shows From Pop, Jazz and Beyond | False | By Olivia Horn, Elysa Gardner and Giovanni Russonello | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/americas/argentina-abortion-questions-answers.html | How Argentina Bucked Tradition in Latin America and Legalized Abortion | False | By Richard Piâ€šÃ„Â´Crez-Peâ€šÃ„‰a | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/books/review/young-adult-crossover-fiction.html | 4 Young Adult Crossover Novels | False | By Marie Myung-Ok Lee | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/arts/design/penn-station-art-moynihan.html | Let There Be Light, and Art, in the Moynihan Train Hall | False | By Dionne Searcey | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/europe/norway-landslide.html | Norway Landslide Injures 10 and Leaves 10 Missing | False | By Henrik Pryser Libell and Jenny Gross | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-30 | https://www.nytimes.com/2020/12/30/business/2020-in-photos.html | When Business as Usual Was Turned Upside Down | False | By Alana Celii, Crista Chapman, Brent Lewis, Renee Melides and Brent Murray | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/style/pierre-cardin-he-dressed-jane-jetson-and-lady-gaga.html | Pierre Cardin: He Dressed Jane Jetson and Lady Gaga | False | By Guy Trebay | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-04 | https://www.nytimes.com/2020/12/30/arts/dance/bill-butler-empire-rollerdrome.html | Meet Bill Butler, the Godfather of Roller Disco | False | By Julia Carmel | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/nyregion/joe-clark-dead.html | Joe Clark, Tough Principal at New Jersey High School, Dies at 82 | False | By Richard Sandomir | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/movies/pieces-of-a-woman-review.html | â€‹Â²Pieces of a Womanâ€‹Â´ Review: A Raw, Ragged Study of a Loss | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/americas/new-years-eve-2020.html | The World Starts Saying Goodbye, at Long Last, to 2020 | False | By Jenny Gross | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-02 | https://www.nytimes.com/2020/12/30/your-money/fafsa-expected-family-contribution.html | FAFSAâ€‹Â´s Expected Family Contribution Is Going Away. Good Riddance. | False | By Ron Lieber | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/movies/film-industry-future-streaming-2020.html | This Year Was a Disaster. We Hope the Sequel Is Better. | False | By A.O. Scott and Manohla Dargis | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/arts/television/new-years-eve-television.html | How the Networks Will Fill Airtime on a Quiet New Yearâ€‹Â´s Eve | False | By Julia Jacobs | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/letters/hiking-covid.html | Finding Solace in Hiking | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/arts/television/dawn-wells-dead.html | Dawn Wells, Mary Ann on â€‹Â²Gilliganâ€‹Â´s Island,â€‹Â´ Dies at 82 | False | By Anita Gates | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/opinion/dap-covid-black-men-losses-grief.html | I Miss Dap | False | By Damon Young | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/letters/covid-vaccine.html | Vaccination Challenges, in the U.S. and Abroad | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/books/great-gatsby-fitzgerald-copyright.html | Nearly a Century Later, Weâ€‹Â´re Still Reading â€‹Â²and Changing Our Minds About â€‹Â® Gatsby | False | By Parul Sehgal | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/us-trump-iran.html | Pentagon Sends More B-52s to Middle East to Deter Iranian Attacks on U.S. Troops | False | By Eric Schmitt | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/world/europe/uk-lockdown-vaccine-brexit.html | Brexit, Lockdown and a Vaccine: A Head-Spinning Day of Change in U.K. | False | By Mark Landler and Stephen Castle | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/business/economy/600-dollar-stimulus-check.html | Stimulus Money Should Have Gone to the Jobless, Economists Say | False | By Nelson D. Schwartz and Gillian Friedman | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/us-sanctions-venezuela-officials.html | U.S. Penalizes Venezuelan Officials Involved in Imprisoning 6 American Oil Executives | False | By Pranshu Verma | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/insider/74-of-our-favorite-facts-for-2020.html | 74 of Our Favorite Facts for 2020 | False | By Times Insider Staff and Clay Hickson | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/health/covid-vaccines-slow-rollout.html | U.S. Officials Say Covid-19 Vaccination Effort Has Lagged | False | By Rebecca Robbins | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/business/dealbook/wondery-amazon-podcasts.html | Amazon Buys Wondery as Podcasting Race Continues | False | By Lauren Hirsch | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-02 | https://www.nytimes.com/2020/12/30/theater/new-audio-plays.html | In Four Audio Plays, No Stages but Lots of New Voices | False | By Maya Phillips, Jesse Green and Laura Collins-Hughes | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/health/coronavirus-mutant-colorado.html | Discovery of Virus Variant in Colorado and California Alarms Scientists | False | By Apoorva Mandavilli | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/arts/design/national-gallery-washington-black-artists.html | National Gallery of Art Acquires 40 Works by Black Southern Artists | False | By Zachary Small | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/arts/music/ticketmaster-songkick-criminal-case.html | Ticketmaster Will Pay $10 Million to Put Songkick Criminal Case to Rest | False | By Julia Jacobs | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/josh-hawley-trump-election-challenge.html | Hawley Answers Trumpâ€šÃ„Â´s Call for Election Challenge | False | By Catie Edmondson and Michael Crowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/georgia-senate-early-voting.html | Early Voting Numbers in Georgia Senate Races Put G.O.P. on Edge | False | By Astead W. Herndon and Richard Fausset | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2021-01-03 | https://www.nytimes.com/2020/12/30/obituaries/rita-houston-dead.html | Rita Houston, WFUV D.J. Who Lifted Music Careers, Dies at 59 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/obituaries/2020-covid-deaths.html | As the Pandemic Took Lives, It Also Stole Hopes | False | By Daniel J. Wakin | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2021-01-01 | https://www.nytimes.com/2020/12/30/obituaries/2020-deaths.html | A Year Filled With Death Changed Lives Forever | False | By William McDonald | 2021-03-22 | TX 8-954-047 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/college-basketball-covid.html | Donâ€šÃ„Â´t Let the Games Begin | False | By The Editorial Board | 2021-02-03 | TX 8-940-939 |
| 2020-12-30 | 2020-12-31 | https://www.nytimes.com/2020/12/30/nyregion/ny-new-years-covid.html | This New Yearâ€šÃ„Â´s Eve, Times Square Will Be Filled With Hope. But Not People. | False | By Dan Barry and Sarah Blesener | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/31/us/politics/congress-2000-stimulus-payments.html | â€šÃ„Â¨No Realistic Pathâ€šÃ„Â´ for Quick Vote on $2,000 Stimulus Checks, McConnell Says | False | By Catie Edmondson | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2021-01-04 | https://www.nytimes.com/2020/12/30/opinion/nashville-bombing-covid.html | The Bomb That Struck the Heart of Nashville | False | By Margaret Renkl | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/nashville-bomber-anthony-warner.html | Critics Say Nashville Police Could Have Done More With Tip About Bomber | False | By Steve Cavendish, Jamie McGee and Rick Rojas | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/louisville-breonna-taylor-police-officers.html | After Breonna Taylor Case, Louisville Police Face Precarious Next Chapter | False | By Will Wright, Nicholas Bogel-Burroughs and Austyn Gaffney | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/opinion/australia-covid-new-year.html | Forever Is Never | False | By Sammy Harkham | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/crosswords/daily-puzzle-2020-12-31.html | Squirming, Maybe | False | By Helen T. Verongos | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/todayspaper/quotation-of-the-day-missouri-senator-says-hell-join-election-challenge-dividing-the-gop.html | Quotation of the Day: Missouri Senator Says Heâ€šÃ„Â´ll Join Election Challenge, Dividing the G.O.P. | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/pageoneplus/corrections-dec-31-2020.html | Corrections: Dec. 31, 2020 | False | | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/30/us/politics/trump-chinese-bounties-briefing.html | Trump Was Briefed on Uncorroborated Intelligence About Chinese Bounties | False | By Michael Crowley | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/sports/football/nfl-picks-week-17.html | N.F.L. Week 17 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/samuel-little-dead.html | Samuel Little, Serial Killer Who Confessed to 93 Murders, Dies at 80 | False | By Neil Vigdor | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2020-12-31 | https://www.nytimes.com/2020/12/31/style/working-from-bed.html | Working From Bed Is Actually Great | False | By Taylor Lorenz | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/obituaries/fou-tsong-dead.html | Fou Tsâ€šÃ„Â´ong, Pianist Whose Family Letters Inspired a Generation, Dies at 86 | False | By Amy Qin | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-10 | https://www.nytimes.com/2020/12/31/books/review/the-diplomats-wife-pam-jenoff.html | Is Pam Jenoff a Law Professor Moonlighting as a Novelist, or Vice Versa? You Decide | False | By Elisabeth Egan | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/books/review/ai-weiwei-by-the-book-interview.html | In the Cultural Revolution, Ai Weiweiâ€šÃ„Â´s Father Burned the Familyâ€šÃ„Â´s Books | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/interactive/2020/12/31/realestate/31hunt-martorano.html | Looking for a Westchester House, but No Gardening Please. Which Did They Choose? | False | By Joyce Cohen | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/books/review/in-the-land-of-the-cyclops-karl-ove-knausgaard.html | In Searching Essays, Knausgaard Extols the Freedom and Limitations of Art | False | By Meghan Oâ€šÃ„Â´Gieblyn | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/2020-covid-mental-health.html | 2020 Was a Test. How Did We Do? | False | By Richard A. Friedman | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/social-change-bias-training.html | 2020 Taught Us How to Fix This | False | By David Brooks | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-12-31 | https://www.nytimes.com/2020/12/31/insider/time-capsule-coronavirus.html | News That Can Last a Million Years | False | By Lauren Jackson | 2021-02-03 | TX 8-940-939 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/opinion/sunday/covid-nursing-homes.html | This Is Why Nursing Homes Failed So Badly | False | By E. Tammy Kim | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/business/economy/china-tariffs-exclusions-expire.html | U.S. Companies Face China Tariffs as Exclusions Expire | False | By Ana Swanson | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/nyregion/nyc-new-years-coronavirus.html | This Is How New Yorkers Will Remember a Year They Canâ€šÃ„Ã´t Wait to Forget | False | By Michael Wilson | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/sports/ncaafootball/covid-clemson-bowl-playoffs.html | Virus Disrupts College Football Playoff Even Before Kickoff | False | By Billy Witz | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/opinion/joe-biden-politics.html | My Joe Biden Story | False | By Linda Greenhouse | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/nyregion/englewood-nj-pba-police.html | This Police Union Suspended 8 Members. Seven Are Black. | False | By Tracey Tully | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/low-mileage-supercars-lamborghini.html | Look but Donâ€šÃ„Ã´t Touch: Supercars That Have Barely Been Driven | False | By Jim Motavalli | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-05 | https://www.nytimes.com/2020/12/31/automobiles/tesla-german-automakers.html | German Automakers Are Charged Up and Ready to Take on Tesla | False | By Jack Ewing | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/neediest-cases/10-stories-of-support-in-a-year-of-obstacles.html | 10 Stories of Support in a Year of Obstacles | False | By Elisha Brown, Sara Aridi, Masha Goncharova and Remy Tumin | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-05 | https://www.nytimes.com/2020/12/31/sports/bobsled-concussions-brain-damage.html | An Olympic Dream Is Reborn, Despite Fears of Brain Trauma | False | By Matthew Futterman | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This New Yearâ€šÃ„Ã´s Weekend | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/sports/football/randall-cunningham-raiders-chaplain.html | Randall Cunningham Is Back in the N.F.L. â€šÃ„Ã¶ as Raiders Chaplain | False | By Kalyn Kahler | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-05 | https://www.nytimes.com/2020/12/31/science/radio-signal-extraterrestrial.html | Was That a Dropped Call From ET? | False | By Dennis Overbye | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/us/covid-widows-deaths.html | â€šÃ„Ã²The Other Half of My Soulâ€šÃ„Ã´: Widows of Covid-19 Bond Over Sudden Loss | False | By Julie Bosman | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/asia/china-poverty-xi-jinping.html | Jobs, Houses and Cows: Chinaâ€šÃ„Ã´s Costly Drive to Erase Extreme Poverty | False | By Keith Bradsher | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/movies/vanessa-kirby-pieces-of-a-woman.html | Vanessa Kirby Has Been Waiting for a Role That Scares Her | False | By Eleanor Stanford | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/business/how-11-kids-think-the-biden-administration-should-spend-our-money.html | How 11 Kids Think the Biden Administration Should Spend Our Money | False | By Julia Rothman and Shaina Feinberg | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/technology/farmville-zynga-facebook.html | FarmVille Once Took Over Facebook. Now Everything Is FarmVille. | False | By Daniel Victor | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/movies/happy-face-review.html | â€šÃ„Ã²Happy Faceâ€šÃ„Ã´ Review: Alternative Therapy | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/movies/shadow-in-the-cloud-review.html | â€šÃ„Ã²Shadow in the Cloudâ€šÃ„Ã´ Review: Thereâ€šÃ„Ã´s Mischief in the Air | False | By Devika Girish | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/movies/two-ways-home-review.html | â€šÃ„Ã²Two Ways Homeâ€šÃ„Ã´ Review: A Spare Family Drama Unfolds in Iowa | False | By Teo Bugbee | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/economy/unemployment-claims.html | Unemployment Claims Remain High as Millions Still Struggle to Find Work | False | By Nelson D. Schwartz | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/arts/music/classical-music-stream.html | 10 Classical Concerts to Stream in January | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/merkel-covid-new-year-speech.html | Coronavirus Dominates Merkelâ€šÃ„Ã´s Last New Yearâ€šÃ„Ã´s Speech as Chancellor | False | By Christopher F. Schuetze | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/media/tribune-alden-global.html | Hedge Fund Seeks Full Control of Tribune Publishing, a Major News Chain | False | By Michael J. de la Merced and Marc Tracy | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/brexit-eu-advantages.html | Brexitâ€™s Silver Lining for Europe | False | By Roger Cohen | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/pope-francis-new-year.html | Pope to Skip New Year Services Because of Painful Leg Condition | False | By Elisabetta Povoledo | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/style/early-vaccines-politicians-social-qs.html | Seriously? He Gets an Early Vaccine? | False | By Philip Galanes | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/realestate/can-you-afford-to-buy-a-home.html | Can You Afford to Buy a Home? | False | By Michael Kolomatsky | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/style/los-angeles-new-years-eve-parties.html | Yup, People Are Going to Parties on New Yearâ€™s Eve | False | By Evan Nicole Brown | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/arts/2021-tv-movies-music-picks.html | 11 Things Our Critics Are Looking Forward to in 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-31 | https://www.nytimes.com/2020/12/31/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-31 | https://www.nytimes.com/2020/12/31/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Staten Island | False | By Sydney Franklin | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/sports/basketball/becky-hammon-nba-head-coach.html | Becky Hammon Becomes First Woman to Serve as Head Coach in N.B.A. Game | False | By Victor Mather and Marc Stein | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/arts/design/black-comic-book-artists-racism.html | Superheroes and Trailblazers: Black Comic Book Artists, Rediscovered | False | By Helene Stapinski | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/health/vaccine-distribution-delays.html | Hereâ€™s Why Distribution of the Vaccine Is Taking Longer Than Expected | False | By Rebecca Robbins, Frances Robles and Tim Arango | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/opinion/covid-health-recovery.html | What It Takes to Heal From Covid-19 | False | By Mara Gay | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/sports/baseball/padres-mlb-trades.html | Padres Jolt M.L.B. With Bold Moves to Set Up World Series Run | False | By James Wagner | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/vilseck-germany-us-army.html | A German Town Warily Considers a Future Without a Deep U.S. Presence | False | By Melissa Eddy and Laetitia Vancon | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/gibraltar-brexit-uk-spain.html | Gibraltar Gets Its Own Last-Minute Brexit Deal on Borders | False | By Raphael Minder | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/health/covid-vaccine-side-effects.html | Vaccines Take a While to Kick In. Experts Say That Means the Body Is Doing Its Job. | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/business/stimulus-checks-overdraft.html | Their Finances Ravaged, Customers Fear Banks Will Withhold Stimulus Checks | False | By Emily Flitter | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/economy/2020-economy-trends.html | What Giant Skeletons and Puppy Shortages Told Us About the 2020 Economy | False | By Jeanna Smialek | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/t-magazine/northern-california-skin-care-beauty.html | From Northern California, Farm-Fresh Skin Care | False | By Kari Molvar | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/world/europe/migrants-bosnia-lipa-camp.html | Hundreds of Migrants Stranded in Freezing Weather in Bosnia | False | By Elian Peltier and Joe Orovic | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/business/three-body-problem-murder-poison.html | A Sci-Fi Dreamerâ€™s Poisoning Death Shocks China | False | By Paul Mozur and Elsie Chen | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/books/that-time-when-theodore-dreiser-slapped-sinclair-lewis-in-the-face.html | That Time When Theodore Dreiser Slapped Sinclair Lewis in the Face | False | By Edward Sorel | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/style/booze-fairy-group.html | Booze Fairies Flit Across America | False | By Hillary Richard | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/arts/design/nature-of-color-natural-history-museum.html | Seeing Color: A Matter of Nature, or Culture? | False | By Jason Farago | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-06 | https://www.nytimes.com/2020/12/31/dining/drinks/clean-wine-avaline.html | Should Wine Be Among Your Health Resolutions? | False | By Eric Asimov | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/arts/music/phyllis-mcguire-dead.html | Phyllis McGuire, Last of a Singing Sisters Act, Dies at 89 | False | By Robert D. McFadden | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/theater/ratatouille-tiktok-musical.html | âê§Ã‚Â²Ratatouille,âê§Ã‚Â´ the Musical: How This TikTok Creation Came Together | False | By Christina Morales | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/technology/microsoft-russia-hack.html | Microsoft Says Russian Hackers Viewed Some of Its Source Code | False | By Nicole Perlroth | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/books/review/new-paperbacks.html | New in Paperback: âê§Ã‚Â²The Red Lotusâê§Ã‚Â´ and âê§Ã‚Â²This Is Bigâê§Ã‚Â´ | False | By Jennifer Krauss | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-05 | https://www.nytimes.com/2020/12/31/health/coronavirus-black-hispanic-vaccination.html | In Minority Communities, Doctors Are Changing Minds About Vaccination | False | By Gina Kolata | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/letters/senate-filibuster.html | End the Senate Filibuster | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/books/review/bifurcating-realities-joseph-p-kennedy-and-other-letters-to-the-editor.html | Bifurcating Realities, Joseph P. Kennedy and Other Letters to the Editor | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/letters/republicans-trump-defect.html | A New Party for Principled Republicans? | False | | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/politics/trump-coronavirus.html | Trumpâê§Ã‚Â´s Focus as the Pandemic Raged: What Would It Mean for Him? | False | By Michael D. Shear, Maggie Haberman, Noah Weiland, Sharon LaFraniere and Mark Mazzetti | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/arts/television/winter-tv-preview-2021.html | Winter TV Preview: 21 Shows to Watch | False | By Mike Hale | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/opinion/2020-covid-restaurants-mexico.html | The Year of Not Eating Out | False | By Diego Salazar | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/work-boss-employee-relationship.html | Bosses: Consider Caring a Bit | False | By Jessica Powell | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/coronavirus-vaccines-expiring.html | We Came All This Way to Let Vaccines Go Bad in the Freezer? | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/health/coronavirus-variant-transmission.html | How Does the Coronavirus Variant Spread? Hereâê§Ã‚Â´s What Scientists Know | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/style/tiktok-trends-2020.html | This Is Why You Heard About TikTok So Much in 2020 | False | By Taylor Lorenz | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/politics/ben-sasse-election-results.html | Sasse Slams G.O.P. Effort to Challenge Election Results as a âê§Ã‚Â²Dangerous Ployâê§Ã‚Â´ | False | By Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-06 | https://www.nytimes.com/2020/12/31/dining/january-menu.html | A January Menu That Comforts and Restores | False | By David Tanis | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/politics/richard-thornburgh-dead.html | Richard Thornburgh, Former Governor and Attorney General, Dies at 88 | False | By Robert D. McFadden | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-04 | https://www.nytimes.com/2020/12/31/arts/design/louis-kahn-buildings-raze.html | Louis Kahn-Designed Dorms in India May Be Razed | False | By Matt Shaw | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/arts/television/cobra-kai-great-north.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-06 | https://www.nytimes.com/2020/12/31/business/daniel-m-tellep-dead.html | Daniel M. Tellep, Engineer Who Steered Lockheedâê§Ã‚Â´s Growth, Dies at 89 | False | By Nellie Bowles | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-04 | https://www.nytimes.com/2020/12/31/opinion/tech-predictions-2021.html | Goodbye, Twitter Trump! And Other Predictions for 2021 | False | By Kara Swisher | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/media/ny1-age-gender-lawsuit.html | 5 Anchorwomen to Leave NY1 After Settling Discrimination Suit | False | By Michael M. Grynbaum | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/world/australia/national-anthem-change.html | Australia Tweaks Anthem to Recognize Indigenous History | False | By Jacey Fortin | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/business/economy/minimum-wage-15-dollar-hour.html | Once a Fringe Idea, the $15 Minimum Wage Is Making Big Gains | False | By Gillian Friedman | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/nyregion/queens-republican-party-covid.html | âê§Ã‚Â²Covid Conga Lineâê§Ã‚Â´ Aftermath: One Infected and a Suspended Liquor License | False | By Daniel E. Slotnik | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/supreme-court-coronavirus.html | Chief Justice Praises the Courtsâ€šÃ„Ã´ Responses to the Pandemic | False | By Adam Liptak | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-03 | https://www.nytimes.com/2020/12/31/arts/music/mf-doom-dead.html | MF Doom, Masked Rapper With Intricate Rhymes, Is Dead at 49 | False | By Julia Jacobs | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/politics/georgia-senate-election.html | Georgia Republicans Deliver Persistent Message: Fear the Democrats | False | By Astead W. Herndon and Richard Fausset | 2021-03-22 | TX 8-954-047 |
| 2020-12-31 | 2021-01-02 | https://www.nytimes.com/2020/12/31/obituaries/klara-kasparova-dead-coronavirus.html | Klara Kasparova, Mother of Chess Champion and His Guide, Dies at 83 | False | By Dylan Loeb McClain | 2021-03-22 | TX 8-954-047 |