Exhibit I32

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2020/12/31/opinion/2021-economy-recovery.html | Things Will Get Better. Seriously. | False | By Paul Krugman | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 0001-01-01 | https://www.nytimes.com/2020/12/31/us/george-floyd-minneapolis-police-body-cam.html | Minneapolis Police Release Body Camera Video of Its First Killing Since George Floyd | False | By Nicholas Bogel-Burroughs | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2020/12/31/us/politics/justice-department-mike-pence-louie-gohmert.html | Justice Dept. Asks Judge to Toss Election Lawsuit Against Pence | False | By Maggie Haberman and Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2020/12/31/todayspaper/quotation-of-the-day-for-new-york-a-year-of-pain-and-reflection.html | Quotation of the Day: For New York, a Year of Pain and Reflection | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2020/12/31/pageoneplus/corrections-jan-1-2021.html | Corrections: Jan. 1, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/modern-love-my-five-week-long-first-date.html | My Five-Week-Long First Date | False | By Maggie Shipstead | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/01/sports/ncaafootball/rose-bowl-move-pasadena.html | In Pasadena, Moving the Rose Bowl Makes For Unusual Rancor | False | By Billy Witz | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/business/nyse-delist-china-mobile.html | New York to Delist Chinese Telecom Firms in Symbolic Shift | False | By Paul Mozur | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/01/nyregion/nyc-covid-vaccine-rollout.html | Virus Numbers Are Surging. Why Is New Yorkâ€šÃ„Ã´s Vaccine Rollout Sluggish? | False | By Joseph Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/01/sports/ncaafootball/playoff-alabama-clemson-covid.html | What You Need to Know About Todayâ€šÃ„Ã´s College Football Playoff Semifinals | False | By Alan Blinder and Gillian R. Brassil | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/cold-water-swimming-benefits.html | Swimming in Very Cold Water Keeps Me Sane | False | By Sarah Miller | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/nyregion/nyc-socializing-outdoors-winter.html | 7 Ways to Socialize in a Frigid New York City | False | By Alyson Krueger | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-05 | https://www.nytimes.com/2021/01/01/well/live/new-year-habits-gratitude.html | For a Healthier 2021, Keep the Best Habits of a Very Bad Year | False | By Tara Parker-Pope | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/technology/confessions-of-a-virtual-reality-gym-rat.html | Confessions of a Virtual Reality Gym Rat | False | By Kevin Roose | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/nyregion/85-and-up-oldest-old-ruth-willig.html | How the Oldest Old Can Endure Even This | False | By John Leland | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/sports/olympics/kevin-babington-accident-showjumping.html | A Top Equestrian Paralyzed in an Accident Sees Hope in a Coming Treatment | False | By Juliet Macur | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/01/upshot/why-markets-boomed-2020.html | Why Markets Boomed in a Year of Human Misery | False | By Neil Irwin and Weiyi Cai | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/movies/david-fincher.html | David Fincher, the Unhappiest Auteur | False | By Manohla Dargis | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/01/climate/trump-national-climate-assessment.html | How Trump Tried, but Largely Failed, to Derail Americaâ€šÃ„Ã´s Top Climate Report | False | By Christopher Flavelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-01 | https://www.nytimes.com/2021/01/01/us/del-rio-texas-newspaper.html | In a Widening News Desert on the Border, a Tabloid Start-Up Defies the Odds | False | By James Dobbins | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/sports/hockey/nhl-season-opening.html | Upcoming N.H.L. Season Will Have Flashes of Other Difficult Eras | False | By Stephen Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/nyregion/nyc-traffic-deaths.html | Why Emptier Streets Meant an Especially Deadly Year for Traffic Deaths | False | By Christina Goldbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/nyregion/coronavirus-hospital-chaplain-buddhism.html | How a Zen Buddhist Monk and Hospital Chaplain Spends His Sundays | False | By Ted Alcorn | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/business/GE-wind-turbine.html | A Monster Wind Turbine Is Upending an Industry | False | By Stanley Reed | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-05 | https://www.nytimes.com/2021/01/01/science/problem-sharks-biteprinting.html | The Problem With Problem Sharks | False | By Jason Nark | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/nyregion/missing-llama-westchester.html | Infrared Drones, Search Parties and a Lasso: Chasing a Runaway Llama | False | By Sarah Maslin Nir | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/world/europe/an-embattled-public-servant-in-a-fractured-france.html | An Embattled Public Servant in a Fractured France | False | By Roger Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/realestate/who-left-new-york-coronavirus.html | New Yorkers Who Fled the Virus Are Returning Home, Warily | False | By Steven Kurutz | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/an-imprint-neither-could-forget.html | An Imprint Neither Could Forget | False | By Vincent M. Mallozzi | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/business/brexit-uk-ports.html | Brexit Customs Checks Make a Quiet Debut at U.K. Ports | False | By Eshe Nelson | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/a-soft-spot-for-yalies.html | A Soft Spot for Yalies | False | By Rosalie R. Radomsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/getting-married-where-it-all-began.html | Getting Married Where It All Began | False | By Emma Grillo | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/fashion/weddings/a-ceremony-led-by-richard-branson.html | A Ceremony Led by Richard Branson | False | By Abby Ellin | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/virginia-judge-white-portraits.html | Virginia Judge Wonâ€šÃ‚Â‚Ã‚Â´t Try Black Man in Courtroom Lined With White Portraits | False | By Derrick Bryson Taylor | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/realestate/pandemic-home-furnishings.html | Furnishing Your Home in a Pandemic Will Require Patience | False | By Ronda Kaysen | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/your-money/covid-driving-car-insurance.html | Pandemic Driving Is Still Down, but Will Insurers Grant More Relief? | False | By Ann Carrns | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/realestate/top-nyc-real-estate-sales.html | Top Sales Show How Pandemic Continues to Influence the Market | False | By Vivian Marino | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/world/asia/afghanistan-peace-talks.html | What to Know About the Afghan Peace Talks | False | By David Zucchino and Thomas Gibbons-Neff | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/sports/soccer/premier-league-man-city-coronavirus.html | The Premier League Has a Schedule. It Really Needs a Plan. | False | By Rory Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/arts/television/jovan-adepo-the-stand.html | Jovan Adepo Pushes Through With Rachmaninoff and â€šÃ‚Â‚Love Islandâ€šÃ‚Â‚Ã‚Â´ | False | By Fahima Haque | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/arts/music/best-albums-tiktok.html | Love Music to Surprise You? Jon Caramanica Recommends TikTok Dives | False | By Gilbert Cruz | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/opinion/britain-brexit-europe-germany.html | Britain Has Lost Itself | False | By Peter Gumbel | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-06 | https://www.nytimes.com/2021/01/01/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/opinion/native-american-secretary-interior-deb-haaland.html | After Five Centuries, a Native American With Real Power | False | By Timothy Egan | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/opinion/nursing-home-senior-living-coronavirus.html | â€šÃ‚Â‚Because of You Guys, Iâ€šÃ‚Â‚Ã‚Â´m Stuck in My Roomâ€šÃ‚Â‚Ã‚Â´ | False | By Kristin Lin | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/opinion/women-hunter-leader.html | What New Science Techniques Tell Us About Ancient Women Warriors | False | By Annalee Newitz | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/style/self-care/kambo-tree-frog-detox.html | Can You Poison Your Way to Good Health? | False | By Alex Williams | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/nyregion/nyc-chinatown-lanterns.html | Will 250 Lanterns Be Enough to Save Chinatown? | False | By Alyson Krueger | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/dining/meals-for-a-new-year.html | Meals for a New Year | False | By Emily Weinstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/david-perdue-georgia-senate.html | Before Embracing America-First Agenda, David Perdue Was an Outsourcing Expert | False | By Stephanie Saul, Richard Fausset and Michael LaForgia | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-01 | 2021-01-05 | https://www.nytimes.com/2021/01/01/world/americas/armando-manzanero-dead.html | Armando Manzanero, Influential Mexican Balladeer, Is Dead | False | By Oscar Lopez | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/nyregion/nyc-eviction-moratorium-shelters.html | New York Halted Evictions. But What Happens When the Ban Ends? | False | By Dana Rubinstein and Jazmine Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/arts/television/elizabeth-is-missing-review.html | â€šÃ„Â²Elizabeth Is Missingâ€šÃ„Â´ Review: Glenda Jacksonâ€šÃ„Â´s Return to TV | False | By Mike Hale | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/arts/music/tyshawn-sorey-music.html | Tyshawn Sorey: The Busiest Composer of the Bleakest Year | False | By Zachary Woolfe | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/coronavirus-prisons-jails-closing.html | States Are Shutting Down Prisons as Guards are Crippled By Covid-19 | False | By Brendon Derr, Rebecca Griesbach and Danya Issawi | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-03 | https://www.nytimes.com/2021/01/01/world/europe/tampon-tax-uk.html | U.K. Eliminates Tax on Tampons and Other Sanitary Products | False | By Christina Morales | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/opinion/letters/blackwater-pardons.html | Horrified by the Blackwater Pardons | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/opinion/letters/pence-congress-vote.html | What Will Pence Do When Congress Counts the Votes? | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/senate-override-trump-defense-bill.html | Senate Overrides Trumpâ€šÃ„Â´s Veto of Defense Bill, Dealing a Legislative Blow | False | By Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-05 | https://www.nytimes.com/2021/01/01/arts/design/antiquities-market-regulation.html | Congress Poised to Apply Banking Regulations to Antiquities Market | False | By Zachary Small | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/health/coronavirus-vaccines-britain.html | Britain Opens Door to Mix-and-Match Vaccinations, Worrying Experts | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/world/middleeast/israel-coronavirus-vaccines.html | How Israel Became a World Leader in Vaccinating Against Covid-19 | False | By Isabel Kershner | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/world/americas/argentina-abortion.html | How Support for Legal Abortion Went Mainstream in Argentina | False | By Daniel Politi and Ernesto Londoã˜â´â‚¬o | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/movies/joan-micklin-silver-dead.html | Joan Micklin Silver, Director of â€šÃ„Â²Crossing Delancey,â€šÃ„Â´ Dies at 85 | False | By Anita Gates | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/nyregion/nyc-nye-parties-coronavirus.html | New Yearâ€šÃ„Â´s Lawbreakers: 3 N.Y.C. Parties With Hundreds Are Broken Up | False | By Michael Wilson | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-07 | https://www.nytimes.com/2021/01/01/arts/john-outterbridge-dead.html | John Outterbridge, Who Turned Castoffs Into Sculpture, Dies at 87 | False | By Jori Finkel | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/trump-new-years-eve-mar-a-lago.html | Without Trump, or Masks, Mar-a-Lago Partied On | False | By Michael Crowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-01 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/iran-trump.html | In Abrupt Reversal of Iran Strategy, Pentagon Orders Aircraft Carrier Home | False | By Eric Schmitt | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/yellen-speaking-fees-disclosure.html | Washington Has Been Lucrative for Some on Bidenâ€šÃ„Â´s Team | False | By Kenneth P. Vogel and Eric Lipton | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/01/pageoneplus/corrections-jan-2-2021.html | Corrections: Jan. 2, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/01/sports/ncaafootball/alabama-ohio-state-cfp.html | Alabama and Ohio State Reach the National Title Game With Runaway Wins | False | By Billy Witz | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/trump-georgia-senate.html | Trump Calls Georgia Senate Races â€šÃ„Â²Illegal and Invalidâ€šÃ„Â´ | False | By Richard Fausset | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/01/us/politics/mike-pence-louie-gohmert-lawsuit.html | Federal Judge Dismisses Election Lawsuit Against Pence | False | By Catie Edmondson and Maggie Haberman | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-02 | 2021-01-01 | https://www.nytimes.com/2021/01/01/todayspaper/quotation-of-the-day-sudden-sisterhood-of-covid-widows-united-in-unthinkable-loss.html | Quotation of the Day: Sudden Sisterhood of Covid Widows, United in Unthinkable Loss | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/02/sports/basketball/blake-griffin-detroit-pistons.html | Blake Griffin: Thriving Away From the Rim and Feeling â€šÃ„Â²Ancientâ€šÃ„Â´ | False | By Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/02/world/asia/taiwan-coronavirus-health-minister.html | How Taiwan Plans to Stay (Mostly) Covid-Free | False | By Raymond Zhong | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/02/world/middleeast/nile-rowing-cairo-egypt.html | Rowing the Nile: A Soothing Respite in a Chaotic Metropolis | False | By Vivian Yee | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/middleeast/middle-east-peace-mladenov.html | He Calmed Gaza, Aided Israelâ€šÃ„Â´s Arab Ties and Preserved Hopes for Peace | False | By David M. Halbfinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-07 | https://www.nytimes.com/2021/01/02/style/the-year-of-buyers-remorse.html | The Year of Buyerâ€šÃ„Â´s Remorse | False | By Alyson Krueger | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/style/jeanie-buss-lakers.html | Lady of the Lakers | False | By Katherine Rosman | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-04 | https://www.nytimes.com/2021/01/02/business/not-amazon-canada.html | A Canadian â€šÃ„Â²Buy Localâ€šÃ„Â´ Effort Fights Amazon on Its Own Turf | False | By Geneva Abdul | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/business/economy/republicans-deficit.html | As Some Deficit Hawks Turn Dove, the New Politics of Debt Are on Display | False | By Jeanna Smialek and Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/business/las-vegas-weddings-coronavirus.html | The Vegas Chapels Are Open, and Waiting | False | By David Degner and Stacy Cowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/crime-poverty-pandemic-cleveland.html | Gunfire and Crashing Cars: In Struggling Neighborhoods, â€šÃ„Â´Weâ€šÃ„Â´re Losing Our Gripâ€šÃ„Â´ | False | By Campbell Robertson | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/politics/russian-hacking-government.html | As Understanding of Russian Hacking Grows, So Does Alarm | False | By David E. Sanger, Nicole Perlroth and Julian E. Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/americas/virus-mexico-visitors.html | Fleeing Lockdown, Americans Are Flocking to Mexico City | False | By Oscar Lopez | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-04 | https://www.nytimes.com/2021/01/02/opinion/teaching-coding-schools-india.html | Do Children Really Need to Learn to Code? | False | By Neelesh Misra | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/africa/africa-coronavirus-deaths-underreporting.html | A Continent Where the Dead Are Not Counted | False | By Ruth Maclean | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/georgia-runoff-atlanta-.html | â€šÃ„Â²Year of the Revealâ€šÃ„Â´: Runoffs Follow Pandemic, Protests and a Test of Atlantaâ€šÃ„Â´s Promise | False | By Rick Rojas | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/realestate/stolen-packages.html | My Packages Keep Getting Stolen. What Can I Do? | False | By Ronda Kaysen | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/health/coronavirus-smell-taste.html | Some Covid Survivors Haunted by Loss of Smell and Taste | False | By Roni Caryn Rabin | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-06 | https://www.nytimes.com/2021/01/02/admin/weeknight.html | The Easy Weeknight Recipes You Need | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/02/world/asia/bangkok-food-coronavirus-lockdown.html | Conjuring Up the World Through the Sense of Taste | False | By Hannah Beech | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-09 | https://www.nytimes.com/2021/01/02/arts/adal-maldonado-provocative-nuyorican-photographer-dies-at-72.html | AdáˆÂ°l Maldonado, Provocative â€šÃ„Â²Nuyoricanâ€šÃ„Â´ Photographer, Dies at 72 | False | By Katharine Q. Seelye | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/at-home/post-pandemic-firsts.html | Whatâ€šÃ„Â´s the First Thing You Will Do When the Pandemic Ends? | False | By Sara Aridi | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/business/tesla-2020-deliveries.html | Tesla Says It Hit Goal of Delivering 500,000 Cars in 2020 | False | By Neal E. Boudette | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-02 | https://www.nytimes.com/2021/01/02/sports/ncaafootball/ohio-state-alabama-national-championship.html | A Season of Chaos Will End With a Powerhouse Matchup College Football Wanted | False | By Alan Blinder | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/coast-guard-suspends-search.html | Coast Guard Suspends Search for Missing Boat With 20 Aboard | False | By Christina Morales | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-05 | https://www.nytimes.com/2021/01/02/obituaries/tim-severin-dead.html | Tim Severin, Seafarer Who Replicated Explorersâ€™ Journeys, Dies at 80 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/asia/afghanistan-targeted-killings.html | Targeted Killings Are Terrorizing Afghans. And No One Is Claiming Them. | False | By Fahim Abed and Thomas Gibbons-Neff | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/politics/raphael-warnock-georgia-senate.html | Raphael Warnock, From the Pulpit to Politics, Doesnâ€™t Shy From â€˜Uncomfortableâ€™ Truths | False | By Shaila Dewan and Mike Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/politics/gop-senators-josh-hawley-election.html | Pence Welcomes Futile Bid by G.O.P. Lawmakers to Overturn Election | False | By Luke Broadwater | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/minneapolis-police-shooting-raid-dolal-idd.html | Family Members of Man Killed by Minneapolis Police Say Raid Left Them Shaken | False | By Matt Furber and Will Wright | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/politics/congress-impeachment-coronavirus-trump.html | â€˜From Crisis to Crisisâ€™: The Moments That Defined a Historic Congress | False | By Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/mcconnell-pelosi-house-vandalized.html | Homes of Mitch McConnell and Nancy Pelosi Are Reported Vandalized | False | By Allyson Waller | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/opinion/letters/feminism.html | What Has Feminism Achieved? | False | | | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/opinion/sunday/2020-worst-year-famine.html | Starving Children Donâ€™t Cry | False | By Nicholas Kristof | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/opinion/sunday/education-department-cardona-biden.html | The Wreckage Betsy DeVos Leaves Behind | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/world/25-california-prisons-have-logged-more-than-1000-infections-none-are-in-the-first-wave-of-vaccinations.html | 25 California prisons have logged more than 1,000 infections. None are in the first wave of vaccinations. | False | By Ann Hinga Klein | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-04 | https://www.nytimes.com/2021/01/02/obituaries/paul-westphal-dead.html | Paul Westphal, N.B.A. Hall of Famer and Coach, Dies at 70 | False | By Richard Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-02 | 2021-01-03 | https://www.nytimes.com/2021/01/02/sports/ncaafootball/texas-steve-sarkisian.html | Texas Hires Steve Sarkisian, Alabamaâ€™s Offensive Coordinator, as Coach | False | By Alan Blinder | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/02/us/fresno-county-crash-victims.html | 9 Killed in Head-On Crash in Fresno County, Calif., Police Say | False | By Michael Levenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/02/style/paige-rense-dead.html | Paige Rense, Trendsetting Editor of Architectural Digest, Dies at 91 | False | By Glenn Rifkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/02/at-home/more-less-lists.html | Draw the Year Ahead | False | By Julia Rothman | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/02/at-home/winter-exercise-apps.html | To Keep Moving, Download Some Ambition | False | By Talya Minsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/02/at-home/winter-podcasts.html | Icy Podcasts to Warm Your Cold, Cold Heart | False | By Phoebe Lett | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/02/todayspaper/quotation-of-the-day-afghans-living-in-fear-as-more-become-targets.html | Quotation of the Day: Afghans Living in Fear as More Become Targets | False | | | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/02/at-home/how-to-spend.html | Spend Less, and Smarter, in 2021 | False | By Taylor Tepper | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/02/at-home/geocaching.html | Take Your Family on a Treasure Hunt With Geocaching | False | By A.C. Shilton | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/pageoneplus/corrections-jan-3-2021.html | Corrections: Jan. 3, 2021 | False | | | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/at-home/things-to-do-this-week.html | Gaze at the Night Skies and Unwind With a Yoga Class | False | By Emma Grillo and Katherine Cusumano | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/asia/india-covid-19-vaccine.html | India Approves Oxford-AstraZeneca Covid-19 Vaccine and 1 Other | False | By Emily Schmall and Sameer Yasir | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/live/2021/01/03/world/late-notes-2020/dec-17-2020 | Dec. 17, 2020 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/nyregion/metropolitan-diary.html | â€šÃ„Â³We Exchanged Numbers During a Chance Encounter in the Elevator â€šÃ„Â´ | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/sports/skiing/kai-jones-skiing-tricks.html | This 14-Year-Old Ski Daredevil Is Already a Pro, and Trying Not to Scare His Parents | False | By Bill Pennington | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/us/politics/asian-american-voters.html | Asian-American Voters Can Help Decide Elections. But for Which Party? | False | By Matt Stevens | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/business/colorado-river-water-rights.html | Wall Street Eyes Billions in the Coloradoâ€šÃ„Â´s Water | False | By Ben Ryder Howe | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/realestate/home-sales-new-york-one-and-a-half-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/indian-health-service-hospital.html | Native Americans Reliant on Hospital Feel Abandoned by U.S. During Pandemic | False | By Mark Walker | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/business/media/streaming-shows-discovery.html | Will You Pay to Stream Comfort Shows? Discovery Is About to Find Out | False | By John Koblin | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/insider/editor-errors-corrections.html | Because of an Editing Error | False | By David Vecsey | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/oregon-cares-fund-lawsuit.html | A Covid-19 Relief Fund Was Only for Black Residents. Then Came the Lawsuits. | False | By John Eligon | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/asia/china-eu-investment-biden.html | With Concessions and Deals, Chinaâ€šÃ„Â´s Leader Tries to Box Out Biden | False | By Steven Lee Myers | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/business/oil-industry-careers.html | â€šÃ„Â²A Slap in the Faceâ€šÃ„Â´: The Pandemic Disrupts Young Oil Careers | False | By Clifford Krauss and Brandon Thibodeaux | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-05 | https://www.nytimes.com/2021/01/03/us/new-sc-flag.html | South Carolinians Mock Redesigned Palmetto Tree on Proposed State Flag | False | By Michael Levenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-03 | https://www.nytimes.com/2021/01/03/business/the-week-in-business-600-stimulus-covid.html | The Week in Business: Happy New Year, Hereâ€šÃ„Â´s $600 | False | By Charlotte Cowles | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/arts/television/cobra-kai-elisabeth-shue.html | â€šÃ„Â²Cobra Kaiâ€šÃ„Â´: Strike First. Strike Hard. Come Back for More. | False | By Alexis Soloski | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/europe/assange-extradition-explainer.html | The Julian Assange Extradition Case: What You Need to Know | False | By Elian Peltier | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/asia/pakistan-mine-attack.html | Armed Attackers Kidnap and Kill 11 Miners in Pakistan | False | By Salman Masood | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-10 | https://www.nytimes.com/2021/01/03/books/review/chris-grabenstein-the-smartest-kid-in-the-universe.html | An Unwilling Einstein Whoâ€šÃ„Â´s Full of Beans | False | By Rob Harrell | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-10 | https://www.nytimes.com/2021/01/03/books/review/katie-the-catsitter-colleen-venable-stephanie-yue.html | Cat Girl? A Kinder, Gentler Superhero Comic | False | By Lisa Brown | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-06 | https://www.nytimes.com/2021/01/03/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-08 | https://www.nytimes.com/2021/01/03/obituaries/kim-chernin-dead.html | Kim Chernin, Who Wrote About Women, Weight and Identity, Dies at 80 | False | By Penelope Green | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/europe/italy-mourns-immigrant-murder.html | Italy Mourns an Immigrantâ€šÃ„Â´s Life Cut Short | False | By Elisabetta Povoledo | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/obituaries/brian-urquhart-dead.html | Brian Urquhart, Troubleshooter for the U.N., Dies at 101 | False | By Robert D. McFadden | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/europe/france-publishers-matzneff.html | A Year of Scandals and Self-Questioning for Franceâ€šÃ„Â´s Top Publishers | False | By Norimitsu Onishi and Constant Mâ€šÃ„Â©heut | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/obituaries/shirley-young-dead.html | Shirley Young, Businesswoman and Cultural Diplomat to China, Dies at 85 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-05 | https://www.nytimes.com/2021/01/03/nyregion/nyc-mayor-max-rose.html | Former Rep. Max Rose Says He Will Not Run for New York City Mayor | False | By Dana Rubinstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/theater/ratatouille-tiktok-musical-review.html | â€˜Ratatouilleâ€™ Review: Whatâ€™s Small and Hairy With Big Dreams? | False | By Jesse Green | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/trump-raffensperger-call-georgia.html | Trump, in Taped Call, Pressured Georgia Official to â€˜Findâ€™ Votes to Overturn Election | False | By Michael D. Shear and Stephanie Saul | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/opinion/letters/teenagers-covid.html | An Empathy Lesson for Teens Amid a Pandemic | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/opinion/letters/new-york-city-public-schools.html | Casting a Wider Net for Elite School Admission | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/africa/niger-attack.html | 100 Civilians Are Reported Dead After Attacks in Niger | False | By Omar Hama Saley and Ruth Maclean | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/technology/teachers-on-tv.html | Teachers on TV? Schools Try Creative Strategy to Narrow Digital Divide | False | By Kellen Browning | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/georgia-senate-trump.html | Georgia Is Getting More Blue. The Senate Races Will Tell How Much. | False | By Jonathan Martin and Astead W. Herndon | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/business/media/punchbowl-playbook-capitol-hill-politics.html | They Seem to Think the Next Four Years Will Be Normal | False | By Ben Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/opinion/holocaust-covid-lockdown-pandemic.html | The Holocaust Stole My Youth. Covid-19 Is Stealing My Last Years. | False | By Toby Levy | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/floyd-little-dead.html | Floyd Little, Star Running Back for Syracuse and Broncos, Dies at 78 | False | By Richard Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/cleveland-browns-score-playoffs.html | Browns Are In, Ending N.F.L. Playoff Drought | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/nyregion/coronavirus-deaths-latham-convent.html | 9 Sisters at Upstate Convent Die as Outbreak Infects 47 | False | By Mihir Zaveri | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/coronavirus-vaccine-.html | As the Virus Spikes, Vaccine Distribution Is One More Hurdle for States | False | By Lucy Tompkins | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/cowboys-giants-score-playoff-scenario.html | Giants Bumble Their Way Into a Victory, but Washington Wins the Division | False | By Bill Pennington | 2021-03-22 | TX 8-954-047 |
| 2021-01-03 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/georgia-senate-races-democrats.html | Democrats Rush to Turn Out Black Voters in Georgia, Looking Beyond Atlanta | False | By Astead W. Herndon and Richard Fausset | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | | https://www.nytimes.com/2021/01/03/us/politics/biden-russia-iran.html | Biden Plans Renewed Nuclear Talks With Russia While Punishing Kremlin, Adviser Says | False | By David E. Sanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | | https://www.nytimes.com/2021/01/03/us/politics/trump-call-georgia.html | Trump Call to Georgia Official Might Violate State and Federal Law | False | By Eric Lipton | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/health/coronavirus-vaccine-doses.html | As Rollout Falters, Scientists Debate New Vaccination Tactics | False | By Katherine J. Wu and Rebecca Robbins | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/nancy-pelosi-speaker-117th-congress.html | Nancy Pelosi Secures Another Term as Speaker, as Senate Hangs in Balance | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/republicans-congress-trump-election.html | Republicans Begin New Congress Feuding Over Bid to Overturn Election | False | By Carl Hulse | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/trump-cruz-election-fraud.html | Once a Foe of Trump, Cruz Leads a Charge to Reverse His Election Loss | False | By Luke Broadwater | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/fact-checking-trump-georgia.html | Trump Repeats Debunked Election Claims in Call With Georgia Official | False | By Linda Qiu | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/jets-fire-adam-gase.html | Adam Gase, Hired to Spark Jetsâ€šÃ„Ã´ Offense, Is Out After Two Seasons | False | By Ben Shpigel | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/sports/football/week-17-score-results.html | What We Learned From Week 17 of the N.F.L. Season | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/biden-inauguration-day-plans.html | Biden Plans Minimalist Trip From Capitol to White House on Inauguration Day | False | By Michael Crowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/trump-georgia-call-excerpts.html | Highlights of Trumpâ€šÃ„Ã´s Call With the Georgia Secretary of State | False | By Hailey Fuchs and Chris Cameron | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/world/middleeast/trump-iran-carrier-nimitz.html | In Reversal, Pentagon Announces Aircraft Carrier Nimitz Will Remain in Middle East | False | By Eric Schmitt | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/pageoneplus/corrections-jan-4-2021.html | Corrections: Jan. 4, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/03/us/politics/trump-raffensperger-georgia-call-transcript.html | Transcript: President Trumpâ€šÃ„Ã´s Phone Call With Georgia Election Officials | False | By The New York Times | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/arts/television/whats-on-tv-mr-mayor-tiger.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Mr. Mayorâ€šÃ„Ã´ and â€šÃ„Ã²Tigerâ€šÃ„Ã´ | False | By Gabe Cohn | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/sports/hockey/on-video-calls-a-community-walks-through-hockey-history.html | On Video Calls, a Community Walks Through Hockey History | False | By Curtis Rush | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/sports/college-football-coronavirus.html | The College Football Champion Not in the Title Game | False | By Kurt Streeter | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/sports/basketball/nba-halftime-performers-covid.html | A Timeout for the N.B.A.â€šÃ„Ã´s Halftime Performers Is Costing Them Big | False | By Scott Cacciola | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/nyregion/addiction-treatment-coronavirus-new-york-new-jersey.html | â€šÃ„Ã²Relapsing Left and Rightâ€šÃ„Ã´: Trying to Overcome Addiction in a Pandemic | False | By Emma Goldberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/todayspaper/quotation-of-the-day-for-next-act-idled-halftime-performers-try-to-prepare-and-cope.html | Quotation of the Day: For Next Act, Idled Halftime Performers Try to Prepare and Cope | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/books/review-kill-switch-modern-senate-adam-jentleson.html | As the Georgia Runoffs Arrive, a New Book Says the Senate Is Broken | False | By Jennifer Szalai | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-17 | https://www.nytimes.com/2021/01/04/books/review/i-came-as-a-shadow-an-autobiography-john-thompson.html | John Thompson Was More â€šÃ„Ã® Much More â€šÃ„Ã® Than a Basketball Coach | False | By Jason Zengerle | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-12 | https://www.nytimes.com/2021/01/04/well/move/for-an-exercise-snack-try-the-new-standing-7-minute-workout.html | For an Exercise â€šÃ„Ã²Snack,â€šÃ„Ã´ Try the New Standing 7-Minute Workout | False | By Tara Parker-Pope | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/well/eat/coconut-oil-health.html | Does Coconut Oil Deserve Its Health Halo? | False | By Jane E. Brody | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/public-housing-faircloth-amendment-repeal.html | Alexandria Ocasio-Cortez Knows How to Fix Housing | False | By Ross Barkan | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-10 | https://www.nytimes.com/2021/01/04/realestate/brooklyn-rental-park-slope.html | Co-Living in a Brooklyn Townhouse | False | By Kim Velsey | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/opinion/manufacturing-united-states-masks.html | America Canâ€šÃ„Ã´t Even Produce the Things It Invented | False | By Dan Breznitz and David Adler | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/us/georgia-runoff-young-voters.html | Phone Calls, Texts and Tinder â€šÃ„Ã® Georgia Campaigns Court Young Voters | False | By Rick Rojas | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/upshot/work-office-from-home.html | The Future of Offices When Workers Have a Choice | False | By Dror Poleg | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/middleeast/iraq-economy-debt-oil.html | Iraq, Struggling to Pay Debts and Salaries, Plunges Into Economic Crisis | False | By Jane Arraf | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-02-22 | https://www.nytimes.com/2021/01/04/travel/colombia-emerald-mines.html | Playing the â€šÃ„Â²Green Lotteryâ€šÃ„Â¹: Life Inside Colombiaâ€šÃ„Â´s Emerald Mines | False | By Juan Pablo Ramirez | 2021-04-06 | TX 8-962-600 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/technology/google-employees-union.html | Hundreds of Google Employees Unionize, Culminating Years of Activism | False | By Kate Conger | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/assange-extradition-denied.html | U.K. Judge Blocks Assangeâ€šÃ„Â´s Extradition to U.S., Citing Mental Health | False | By Elian Peltier and Megan Specia | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/google-union.html | We Built Google. This Is Not the Company We Want to Work For. | False | By Parul Koul and Chewy Shaw | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/middleeast/iran-nuclear-uranium-enrichment.html | Iran Increases Uranium Enrichment at Key Nuclear Facility | False | By Marc Santora | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/basketball/stephen-curry-62-points.html | Stephen Curry Answers His Critics With a 62-Point Game | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/asia/china-hong-kong-lu-siwei-ren-quanniu.html | China Moves to Punish Lawyers Hired to Help Hong Kong Activists | False | By Austin Ramzy | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/exonerated-five-false-confessions.html | We Are the â€šÃ„Â²Exonerated 5.â€šÃ„Â´ What Happened to Us Isnâ€šÃ„Â´t Past, Itâ€šÃ„Â´s Present. | False | By Yusef Salaam, Kevin Richardson and Raymond Santana | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/football/NFL-coaches-fired.html | N.F.L. Firings: Jaguarsâ€šÃ„Â´ Marrone and Chargersâ€šÃ„Â´ Lynn Are Out | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/time-to-get-cooking.html | Time to Get Cooking | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/italy-chianti-coronavirus.html | Without Tourism, Life in a Tuscan Village Slides Back in Time | False | By Gaia Pianigiani | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/technology/slack-down-outage.html | Slack Restores Service After Starting 2021 With Outage | False | By Alan Yuhas | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/norway-landslide.html | Rescuers Search for Survivors in Norway Landslide That Killed at Least 7 | False | By Henrik Pryser Libell and Isabella Kwai | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/business/energy-environment/rooftop-solar-installers.html | Home Solar Is Growing, but Big Installers Are Still Losing Money | False | By Peter Eavis and Ivan Penn | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/science/space-astronomy-launches.html | Missions to Mars, the Moon and Beyond Await Earth in 2021 | False | By Michael Roston | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/letters/trump-georgia-election.html | Trump Wants to â€šÃ„Â²Findâ€šÃ„Â´ Votes in Georgia | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/china-covid19-freedom.html | In a Topsy-Turvy Pandemic World, China Offers Its Version of Freedom | False | By Li Yuan | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/economy/biden-economy-pandemic.html | $900 Billion Wonâ€šÃ„Â´t Carry Biden Very Far | False | By Patricia Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/trump-white-house.html | An Insurgency From Inside the Oval Office | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-12 | https://www.nytimes.com/2021/01/04/technology/tech-predictions-for-2021.html | Tech Predictions for 2021 | False | By Shira Ovide | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-07 | https://www.nytimes.com/2021/01/04/style/beard-board-men-facial-hair.html | Thinking About Growing a Beard in 2021? | False | By Bianca Giaever | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/brad-raffensperger-trump-call.html | Trumpâ€šÃ„Â´s Call Leaves Allies Fearful for American Democracy | False | By Steven Erlanger | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/arts/music/playboi-carti-billboard-chart.html | Playboi Cartiâ€šÃ„Â´s Quiet Christmas Release Is His First No. 1 | False | By Ben Sisario | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/europe/uk-lockdown.html | Britain Re-enters Sweeping Lockdown as Virus Variant Rages | False | By Stephen Castle and Mark Landler | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/fiat-chrysler-peugeot-psa-merger.html | Fiat Chrysler and Peugeot Approve a Merger They Need to Survive | False | By Jack Ewing | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/football/atlanta-falcons-dream-georgia-election.html | In Georgia, Pro Teams Dive Into Senate Races With Different Playbooks | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/nyregion/boys-van-brooklyn-deaths.html | Driver Kills Boy, 4, and Injures 2nd Child Outside Yeshiva, Police Say | False | By Mihir Zaveri and Matthew Sedacca | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/arts/television/spiral-review.html | â€šÃ„Â´Spiralâ€šÃ„Â´ Review: A Peerless Policier Takes On Its Final Case | False | By Mike Hale | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-10 | https://www.nytimes.com/2021/01/04/books/review/how-to-slowly-kill-yourself-and-others-in-america-kiese-laymon.html | Kiese Laymon Revisits Some Early Essays, and Reclaims His Voice | False | By Jerald Walker | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/world/middleeast/qatar-saudi-arabia.html | Saudi Arabia Will Reopen Borders With Qatar, Easing a Regional Rift | False | By Vivian Yee and Michael Crowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/ncaafootball/heisman-trophy.html | The Heisman Trophy Goes Virtual, With a Surprise Favorite | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/nyregion/coronavirus-vaccine-rollout.html | New Variant Detected in New York Amid Growing Crisis Over Vaccine Rollout | False | By Jesse McKinley, Luis Ferrã'sÃ©-Sadurnã'sã‰‰ and Emma G. Fitzsimmons | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/media/04economy-briefing-quibi-sale-content-roku.html | Quibi Is Dead, but Roku May Resurrect Its Content | False | By Edmund Lee | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/nyregion/queens-bomb-hoax-mall.html | Man With Extremist Right-Wing Views Is in Custody in Bomb Hoax | False | By Ali Watkins and Troy Closson | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/ncaabasketball/ncaa-tournament-indianapolis.html | Indiana to Host Entire 2021 N.C.A.A. Menâ€šÃ„Â´s Basketball Tournament | False | By Gillian R. Brassil | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/more-than-170-business-executives-urge-congress-to-certify-bidens-win.html | More than 170 business executives urge Congress to certify Bidenâ€šÃ„Â´s win. | False | By Jeanna Smialek | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/cookbook-recipe-resolutions.html | A Kitchen Resolution Worth Making: Follow the Recipe Exactly | False | By Genevieve Ko | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/media/the-cut-editor-lindsay-peoples-wagner.html | The Cut Finds Its New Top Editor at Teen Vogue | False | By Katie Robertson | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/letters/penn-station-new-york-city.html | Evoking the Grandeur of the Penn Station of Yore | False | | | TX 8-954-047 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/movies/rudolphs-shiny-new-year.html | Listen to Rudolph: A New Year Is Both a Comfort and a Fiction | False | By Maya Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/world/asia/south-korea-population.html | As Birthrate Falls, South Koreaâ€šÃ„Â´s Population Declines, Posing Threat to Economy | False | By Rick Gladstone | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/business/haven-amazon-berkshire-hathaway-jpmorgan.html | Amazon, Berkshire and JPMorgan Will End Joint Health Care Venture | False | By Emily Flitter and Karen Weise | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/arts/music/prince-estate-taxes.html | I.R.S. Says Princeâ€šÃ„Â´s Estate Worth Twice What Administrators Reported | False | By Ben Sisario | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/georgia-voting.html | What We Know About the Voting in Georgia So Far | False | By Lisa Lerer | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-04 | 2021-01-06 | https://www.nytimes.com/2021/01/04/arts/music/bobby-shmurda-parole.html | Bobby Shmurda Eligible for Release From Prison in February | False | By Joe Coscarelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/pharmacist-accused-of-tampering-with-vaccine-was-conspiracy-theorist-police-say.html | Pharmacist Accused of Tampering With Vaccine Was Conspiracy Theorist, Police Say | False | By Shaila Dewan and Kay Nolan | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/trump-rod-webber-flower-man.html | Trump Campaign Settles With Artist Who Said He Was Assaulted | False | By Marie Fazio | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/climate/trump-epa-science.html | A Plan Made to Shield Big Tobacco From Facts Is Now E.P.A. Policy | False | By Lisa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-04 | https://www.nytimes.com/2021/01/04/business/media/fox-news-trump.html | Trumpâ€šÃ„Ã´s Push to Undo Election Result Divides His Media Allies | False | By John Koblin and Michael M. Grynbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/arts/music/gerry-marsden-dead.html | Gerry Marsden, a Hitmaker With the Pacemakers, Dies at 78 | False | By Jim Farber | 2021-03-22 | TX 8-954-047 |
| 2021-01-04 | 2021-01-05 | https://www.nytimes.com/2021/01/04/sports/hockey/hockey-world-junior-championship-finals.html | Top Prospects Take an Unconventional Path to the World Juniors | False | By Carol Schram | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-04 | https://www.nytimes.com/2021/01/04/opinion/trump-republican-party.html | How the Republican Party Went Feral | False | By Paul Krugman | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/electoral-college-certification-republicans.html | Republicans, Fearing Trumpâ€šÃ„Ã´s Wrath, Splinter Over Bid to Overturn Election | False | By Catie Edmondson and Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/cleta-mitchell-trump.html | Trump Lawyer on Call Is a Conservative Firebrand Aiding His Push to Overturn Election | False | By Michael S. Schmidt and Kenneth P. Vogel | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/enrique-tarrio-proud-boys.html | Leader of Proud Boys, a Far-Right Group, Is Arrested as D.C. Braces for Protests | False | By Jennifer Steinhauer, Katie Benner, Eric Schmitt and Helene Cooper | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/pence-trump.html | Penceâ€šÃ„Ã´s Choice: Side With the Constitution or His Boss | False | By Annie Karni and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/opinion/trump-georgia-call.html | To Defend Democracy, Investigate Trump | False | By Michelle Goldberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/theater/lee-breuer-dead.html | Lee Breuer, Adventurous Theater Director, Dies at 83 | False | By Laura Collins-Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/georgia-voters-trump.html | As Georgians Prepare to Vote, Trump Interference Draws Rebuke | False | By Richard Fausset, Rick Rojas and Maggie Astor | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/josh-hawley-republican-party.html | With Objection to Bidenâ€šÃ„Ã´s Win, Josh Hawley Puts His Party in a Bind | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/arts/television/sag-aftra-tv-movies-virus.html | Surging Virus Prompts Call to Halt In-Person TV and Film Production | False | By Matt Stevens | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/todayspaper/quotation-of-the-day-campaigns-chase-next-power-base-georgias-young.html | Quotation of the Day: Campaigns Chase Next Power Base: Georgiaâ€šÃ„Ã´s Young | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/pageoneplus/corrections-jan-5-2021.html | Corrections: Jan. 5, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/04/us/politics/trump-georgia-rally.html | Trump, in Georgia Before Tuesdayâ€šÃ„Ã´s Election, Canâ€šÃ„Ã´t Let Go of the Last One | False | By Astead W. Herndon and Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/spanish-tinned-seafood.html | Spanish Seafood, Grilled and Tinned | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/lotos-club-book.html | Remembering the Stately Dinners of a Private Club | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/ippudo-ramen-sun-noodle.html | Slurp Ippudo Ramen at Home | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/faccia-brutto.html | From Brooklyn, an Assertive Fernet and a Complex Aperitivo | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/citrus-glass.html | Cheerful Plates to Brighten Dark Nights | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/dining/bread-basket-nyc.html | Let the Carbs Come to You | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/04/business/nyse-china-telecom-firms.html | New York Stock Exchange Pressured to Push Ahead and Delist 3 Chinese Firms | False | By Alan Rappeport and Paul Mozur | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/05/us/politics/polls-close-georgia-voting-long-lines.html | How to Follow the Georgia Senate Runoffs | False | By Maggie Astor | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/realestate/new-york-real-estate-recovery.html | New York Real Estate Begins Its Recovery | False | By C. J. Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/05/science/linda-zall-cia.html | Inside the C.I.A., She Became a Spy for Planet Earth | False | By William J. Broad | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/05/science/corona-satellites-environment.html | It Spied on Soviet Atomic Bombs. Now Itâ€šÃ„Ã´s Solving Ecological Mysteries. | False | By Marion Renault | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-17 | https://www.nytimes.com/2021/01/05/books/review/the-push-ashley-audrain.html | When the Hand That Rocks the Cradle Is Suspicious of the Baby Inside | False | By Claire Martin | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/books/review-liars-dictionary-eley-williams.html | In â€šÃ„Â²The Liarâ€šÃ„Â´s Dictionary,â€šÃ„Â´ People Work on the Definition of Love and Many Other Words | False | By Dwight Garner | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/magazine/how-to-tell-identical-twins-apart.html | How to Tell Identical Twins Apart | False | By Malia Wollan | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/magazine/i-saw-a-doctor-who-voices-conspiracy-theories-what-should-i-do.html | I Saw a Doctor Who Voices Conspiracy Theories. What Should I Do? | False | By Kwame Anthony Appiah | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-24 | https://www.nytimes.com/2021/01/05/books/review/the-art-of-falling-danielle-mclaughlin.html | A Novel of Infidelity and the Art World, on a Crowded Canvas | False | By Sue Miller | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-24 | https://www.nytimes.com/2021/01/05/books/review/nick-michael-farris-smith.html | Who Was Nick Before â€šÃ„Â²Gatsbyâ€šÃ„Â´? | False | By Ben Fountain | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/books/review/himalaya-a-human-history-ed-douglas.html | Climbing the Himalaya With Soldiers, Spies, Lamas and Mountaineers | False | By Jeffrey Gettleman | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-12 | https://www.nytimes.com/2021/01/05/well/live/contraceptives-cancer.html | Oral Contraceptives Tied to Lower Risk for Certain Cancers | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/magazine/points-guy-travel-rewards.html | The Man Who Turned Credit-Card Points Into an Empire | False | By Jamie Lauren Keiles | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/books/review/the-invention-of-medicine-robin-lane-fox-the-light-ages-seb-falk-the-age-of-wood-roland-ennos.html | Three New Books on the Predigital Technologies That Shaped Our World | False | By Michael Strevens | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/05/books/review/new-this-week.html | New & Noteworthy, From Russian Satire to the Comet Apocalypse | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-12 | https://www.nytimes.com/2021/01/05/well/live/blood-pressure-heart-disease.html | A Better Way to Take Blood Pressure? | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-05 | https://www.nytimes.com/2021/01/05/insider/1918-pandemic.html | Echoes of Another Pandemic: How The Times Covered the 1918 Flu | False | By Will Dudding | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/books/review/exercised-daniel-lieberman.html | Hate Working Out? Blame Evolution | False | By Jen A. Miller | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-17 | https://www.nytimes.com/2021/01/05/books/review/leonora-carrington-hearing-trumpet.html | Leonora Carringtonâ€šÃ„Ã´s Transformative Surrealist Novel | False | By Blake Butler | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/books/05Group-Text-Peter-Ho-Davies.html | This Is Parenthood â€šÃ„Â® and Not Just the Charming, Photogenic Parts | False | By Elisabeth Egan | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-07 | https://www.nytimes.com/2021/01/05/style/wellness-paring-back-your-beauty-routine-try-water-with-a-boost.html | Paring Back Your Beauty Routine? Try Water, With a Boost | False | By Jessica Schiffer | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/trump-georgia-senate-elections.html | Can Only Republicans Legitimately Win Elections? | False | By Jamelle Bouie | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/dining/shrimp-creole-recipe.html | A Shrimp Creole for Our Times | False | By Vallery Lomas | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/nyregion/nyc-residential-parking.html | Why the Fight Over Parking in New York Is â€šÃ„Â²Like the Hunger Gamesâ€šÃ„Â´ | False | By Christina Goldbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-08 | https://www.nytimes.com/2021/01/05/nyregion/nyc-covid-outside-activities.html | Igloos and Iceless Curling: How New York Hopes to Fight Off a Grim Winter | False | By Winnie Hu | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/georgia-race-guide.html | Georgia Senate Runoffs: What to Watch For | False | By Reid J. Epstein, Shane Goldmacher and Stephanie Saul | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/dining/restaurant-workers-ndas-david-chang.html | From Toxic Chefs to Covid, Restaurant Workers Deserve Better | False | By Pete Wells | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/realestate/designing-comfortable-tv-room.html | Itâ€šÃ„Â´s Time for a Better TV Room | False | By Tim McKeough | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/asia/indonesia-sinovac-vaccine-halal.html | Is the Vaccine Halal? Indonesians Await the Answer | False | By Richard C. Paddock | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/dealbook/stock-trades-congress.html | A Simple Way to End Questionable Stock Trading by Lawmakers | False | By Andrew Ross Sorkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-08 | https://www.nytimes.com/2021/01/05/movies/white-lie-review.html | â€šÃ„Â²White Lieâ€šÃ„Â´ Review: In Sickness and in Stealth | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/arts/television/bridgerton-race-netflix.html | â€šÃ„Â²Bridgertonâ€šÃ„Â´ Takes On Race. But Its Core Is Escapism. | False | By Salamishah Tillet | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 0001-01-01 | https://www.nytimes.com/2021/01/05/world/asia/vietnam-journalists-prison-sentence.html | Vietnam Imprisons 3 Journalists Amid Broader Attack on Speech | False | By Mike Ives | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/middleeast/gulf-qatar-blockade.html | Gulf States Agree to End Isolation of Qatar | False | By Vivian Yee and Megan Specia | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/mental-health-facilities-design.html | A New Tool in Treating Mental Illness: Building Design | False | By Jane Margolies | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-07 | https://www.nytimes.com/2021/01/05/arts/design/art-fairs-covid.html | Art World Sets Plans for 2021 Fairs (in Pencil) | False | By Scott Reyburn | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/china-huarong-death-penalty.html | China Sentences Former Bank Chief to Death in Rare Move | False | By Alexandra Stevenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/nyregion/coronavirus-medical-debt-hospitals.html | One Hospital System Sued 2,500 Patients After Pandemic Hit | False | By Brian M. Rosenthal | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/middleeast/south-korea-ship-iran.html | South Korea Will Send Delegation to Iran Over Seized Ship | False | By Isabella Kwai and Choe Sang-Hun | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/sports/hakuho-sumo-coronavirus.html | Sumo Champion Tests Positive, Worrying His Stable and His Sport | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-10 | https://www.nytimes.com/2021/01/05/arts/television/lilly-singh-week.html | Lilly Singhâ€šÃ„Â´s Week: Pixarâ€šÃ„Â´s â€šÃ„Â²Soulâ€šÃ„Â´ and â€šÃ„Â²90s Bollywood | False | By Mallika Rao | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-17 | https://www.nytimes.com/2021/01/05/fashion/weddings/5-tech-tools-that-can-enhance-your-wedding-day.html | 5 Tech Tools That Can Enhance Your Wedding Day | False | By Danielle Braff | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/climate/trump-migratory-bird-protections.html | Trump Administration, in Parting Gift to Industry, Reverses Bird Protections | False | By Lisa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-11 | https://www.nytimes.com/2021/01/05/business/tatiana-akhmedova-divorce.html | Itâ€šÃ„Â´s Mother vs. Son in Britainâ€šÃ„Â´s Priciest Divorce War | False | By David Segal | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/pence-trump-election.html | Trump Says Pence Can Overturn His Loss in Congress. Thatâ€šÃ„Ã´s Not How It Works. | False | By Michael S. Schmidt | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/arts/television/tanya-roberts-dead.html | Tanya Roberts, a Charlieâ€šÃ„Ã´s Angel and a Bond Girl, Is Dead at 65 | False | By Anita Gates | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/sports/football/browns-coach-stefanski-coronavirus.html | Coronavirus Will Keep Browns Coach Out of Long-Awaited Playoff Game | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/letters/covid-vaccinations.html | Lagging Vaccinations, and Trumpâ€šÃ„Ã´s Mismanagement | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/nyregion/nyc-coronavirus-vaccine.html | Vaccine Rollout Is Sluggish. Can These Pop-Up Inoculation Sites Help? | False | By Sharon Otterman and Juliana Kim | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-11 | https://www.nytimes.com/2021/01/05/technology/virtual-reality.html | V.R. Is Not a Hit. Thatâ€šÃ„Ã´s OK. | False | By Shira Ovide | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/dining/nyc-restaurant-news.html | Nose-to-Tail Butcher Opens in Prospect Heights, Brooklyn | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/arts/design/san-francisco-art-institute-diego-rivera-mural.html | San Franciscoâ€šÃ„Ã´s Top Art School Says Future Hinges on a Diego Rivera Mural | False | By Zachary Small | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/europe/europe-covid-vaccinations.html | Vaccine Rollouts in Europe Are Off to a Shaky Start, Even as Lockdowns Expand | False | By Marc Santora | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/europe/trump-scotland-golf-course.html | Rumored Trump Trip to Scottish Golf Course Ruled Out of Bounds | False | By Mark Landler and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/trump-call-georgia.html | Trump Still Says He Won. What Happens Next? | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-09 | https://www.nytimes.com/2021/01/05/obituaries/dr-julius-schachter-dead-covid.html | Julius Schachter, Leading Expert on Chlamydia, Dies at 84 | False | By Katie Hafner | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/energy-environment/opec-plus-oil-prices.html | Saudi Arabia Will Cut Its Oil Production, Allowing Russiaâ€šÃ„Ã´s to Grow | False | By Stanley Reed | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-08 | https://www.nytimes.com/2021/01/05/arts/television/william-link-dead.html | William Link, Co-Creator of â€šÃ„Â²Columboâ€šÃ„Â´ and â€šÃ„Â²Murder, She Wrote,â€šÃ„Â´ Dies at 87 | False | By Alex Vadukul | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/arts/music/grammys-postponed-covid-19.html | Grammy Awards Postponed as Covid-19 Rages in Los Angeles | False | By Ben Sisario and Joe Coscarelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/letters/trump-pence-election.html | What Pence Should Do | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 0001-01-01 | https://www.nytimes.com/2021/01/05/us/politics/tyler-perry-absentee-ballot.html | Tyler Perry did not get his absentee ballot. So he flew home to Georgia to vote in person. | False | By Glenn Thrush and Cara Buckley | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/europe/olivier-duhamel-scandal.html | Prominent French Intellectual Steps Down Amid Accusations of Incest | False | By Roger Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/us-russia-hacking.html | Hacking â€šÃ„Â²Likelyâ€šÃ„Â´ Came From Russia, U.S. Says in Belated Statement | False | By David E. Sanger and Julian E. Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 0001-01-01 | https://www.nytimes.com/2021/01/05/us/politics/dominion-georgia.html | Georgia officials rebutted Trumpâ€šÃ„Ã´s claim that Dominion voting machines failed in â€šÃ„Â²Republican strongholds.â€šÃ„Â´ | False | By Glenn Thrush | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/jacob-blake-kenosha-rusten-sheskey.html | Jacob Blake Shooting: No Charges Against Officer in Kenosha, Wisconsin | False | By Robert Chiarito, Julie Bosman and John Eligon | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-11 | https://www.nytimes.com/2021/01/05/well/move/new-year-ultrarunning.html | Saying Goodbye to an Endless Year With a 24-Hour Race | False | By Jen A. Miller | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-05 | 2021-01-14 | https://www.nytimes.com/2021/01/05/world/middleeast/isaac-shoshan-dead.html | Isaac Shoshan, Israeli Spy Who Posed as an Arab, Is Dead at 96 | False | By Ronen Bergman | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/sports/baseball/steven-cohen-mets-gender-discrimination.html | Steven Cohenâ€šÃ„Ã¢s Past Re-emerges to Cast Doubt on His Updated Image | False | By Matthew Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/business/auto-sales-2020.html | The Pandemic Sank Auto Sales. Vaccines Could Bring Buyers Back. | False | By Neal E. Boudette | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-08 | https://www.nytimes.com/2021/01/05/world/americas/gordon-butch-stewart-sandals-dead.html | Gordon Stewart, Founder of Sandals Resorts, Dies at 79 | False | By Christine Hauser | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/republicans-congress-election-certification.html | Republicans Plan to Force at Least Three Votes to Invalidate Bidenâ€šÃ„Ã¢s Election | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/georgia-runoff-election-voters.html | â€šÃ„Ã²This Vote Matters More Than Anythingâ€šÃ„Ã´: Ballots Are Cast in High-Stakes Runoffs | False | By Rick Rojas | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/trump-georgia-race.html | How Trumpâ€šÃ„Ã¢s Fraud Claims Could Hurt the Georgia Republican Candidates | False | By Stephanie Saul | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/technology/china-app-ban.html | Trump Bans Alipay and 7 Other Chinese Apps | False | By Ana Swanson | 2021-03-22 | TX 8-954-047 |
| 2021-01-05 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/coronavirus-vaccine-supply.html | Warning of Shortages, Researchers Look to Stretch Vaccine Supply | False | By Sheryl Gay Stolberg and Sharon LaFraniere | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/trump-republicans-election.html | Never Forget the Names of These Republicans Attempting a Coup | False | By Thomas L. Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/opinion/childhood-piano-lessons.html | Heart and Soul, I Fell in Love With You | False | By Jennifer Finney Boylan | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/cleta-mitchell-foley-lardner-trump.html | Lawyer on Trump Election Call Quits Firm After Uproar | False | By Michael S. Schmidt and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/dc-protests.html | Pro-Trump Protesters to Gather Amid Fears of Violence | False | By Zolan Kanno-Youngs and Matthew Rosenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/arizona-covid.html | Arizona, Roiled by Covid in Summer, Faces Even Worse Outbreak Now | False | By Campbell Robertson and Mitch Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/biden-national-security-state-officials.html | Biden to Tap More Former Obama Officials for Top National Security Jobs | False | By Michael Crowley and David E. Sanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/sports/ncaafootball/ohio-state-alabama-championship-game-coronavirus.html | Virus Cases at Ohio State Loom Ahead of National Championship Game | False | By Billy Witz and Alan Blinder | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/pence-trump-election-results.html | Pence Said to Have Told Trump He Lacks Power to Change Election Result | False | By Maggie Haberman and Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/sports/ncaafootball/heisman-trophy.html | Alabama Wide Receiver DeVonta Smith Wins the Heisman Trophy | False | By Alan Blinder | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/05/world/asia/north-korea-kim-jong-un-party-congress.html | North Korea Party Congress Opens With Kim Jong-un Admitting Failures | False | By Choe Sang-Hun | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/trump-electoral-college.html | You Think This Is Chaos? The Election of 1876 Was Worse | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/justice-department-disparate-impact.html | Justice Dept. Seeks to Pare Back Civil Rights Protections for Minorities | False | By Katie Benner and Erica L. Green | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/world/asia/hong-kong-arrests-national-security-law.html | Hong Kong Police Arrest Dozens of Pro-Democracy Leaders | False | By Vivian Wang, Austin Ramzy and Tiffany May | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/raphael-warnock-georgia-senate.html | Raphael Warnockâ€šÃ„Ã¢s Win Is One for the History Books | False | By Astead W. Herndon | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/pageoneplus/editors-note-jan-6-2021.html | Editorsâ€šÃ„‚Ã´ Note: Jan. 6, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/05/world/middleeast/egypt-covid-oxygen-video.html | Did Oxygen Outage Kill Covid Patients in Egypt? Government Says No | False | By Mona El-Naggar | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/todayspaper/quotation-of-the-day-heres-how-the-final-election-tally-actually-works.html | Quotation of the Day: Hereâ€šÃ„‚Ã´s How the Final Election Tally Actually Works | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/05/us/politics/georgia-election-result.html | Warnock Beats Loeffler in Georgia Senate Race | False | By Jonathan Martin and Richard Fausset | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/05/world/middleeast/iran-sexual-violence-metoo-women.html | Iran Moves to Outlaw Sexual Violence and Harassment of Women | False | By Farnaz Fassihi | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/world/europe/coronavirus-new-year-vaccine.html | â€šÃ„‚Ã²I Will Get Upâ€šÃ„‚Ã´: A Hard New Year Greets a World in Waiting | False | By Jason Horowitz | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/sports/basketball/devin-booker-phoenix-suns.html | Devin Booker Is Coming Into His Own With the Suns | False | By Marc Stein | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/nyregion/nyc-school-closings-coronavirus.html | Fight Over Closing Schools Reignites as N.Y.C. Positive Rate Tops 9% | False | By Eliza Shapiro and J. David Goodman | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/sports/football/derrick-henry-2000-yard-rusher.html | Enjoy Derrick Henryâ€šÃ„‚Ã´s High-Mileage Fun. History Shows Itâ€šÃ„‚Ã´s Unsustainable. | False | By Mike Tanier | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/us/politics/what-to-expect-when-congress-meets-to-certify-bidens-victory.html | What to expect when Congress meets to certify Bidenâ€šÃ„‚Ã´s victory. | False | By Larry Buchanan and Karen Yourish | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/magazine/the-painter-subverting-art-world-economics-100-at-a-time.html | The Painter Subverting Art-World Economics, $100 at a Time | False | By Nick Marino | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/magazine/this-chicken-and-rice-is-perfect-home-cooking-with-prison-roots.html | This Chicken and Rice Is Perfect Home Cooking, With Prison Roots | False | By Samin Nosrat | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/style/pandemic-dressing-takes-a-dark-turn.html | Pandemic Dressing Takes a Dark Turn | False | By Reyhan Harmanci | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/nyregion/car-thefts-nyc.html | Hereâ€šÃ„‚Ã´s Why Car Thefts Are Soaring (Hint: Check Your Cup Holder) | False | By Sarah Maslin Nir | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-12 | https://www.nytimes.com/2021/01/06/well/move/exercise-goals.html | Set Your Exercise Goals High, but Not Too High | False | By Gretchen Reynolds | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/biden-alaska-national-wildlife-refuge.html | Biden Must Stop Trumpâ€šÃ„‚Ã´s Reckless Plunder in Alaska | False | By Susan Eisenhower | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/technology/personaltech/tech-2021-augmented-reality-chatbots-wifi.html | The Tech That Will Invade Our Lives in 2021 | False | By Brian X. Chen | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/style/drew-barrymore-talk-show.html | Drew Barrymore Is Keeping It Clean | False | By Abby Ellin | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/insider/reporting-on-the-long-arc-of-covid-relief.html | Reporting on the Long Arc of Covid Relief | False | By Katie Van Syckle | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/arts/dance/royal-academy-history-exhibition-london.html | From the Music Hall to Ballet Royalty: A British Tale | False | By Roslyn Sulcas | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2022-01-09 | https://www.nytimes.com/2021/01/06/arts/music/five-minutes-classical-music-flute.html | 5 Minutes That Will Make You Love the Flute | False | | 2022-03-01 | TX 9-137-858 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/realestate/living-in-hastings-on-hudson-ny-inclusive-rivertown.html | Hastings-on-Hudson, N.Y.: An Inclusive Community on the River | False | By Susan Hodara | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/election-fraud.html | Watch out for this misinformation when Congress meets to certify the election. | False | By Davey Alba and Sheera Frenkel | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/realestate/new-years-garden-resolutions.html | Itâ€šÃ„‚Ã´s a New Year in the Garden, Too: Time for Some Resolutions | False | By Margaret Roach | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/dealbook/hank-paulson-climate-fund.html | Henry Paulson Returns to Finance, to Run Climate-Focused Fund | False | By Andrew Ross Sorkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/julian-assange-denied-bail.html | Julian Assange Is Denied Bail by U.K. Judge | False | By Elian Peltier | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 0001-01-01 | https://www.nytimes.com/2021/01/06/us/politics/warnock-loeffler-ossoff-perdue-georgia-senate.html | Democrats Win Both Georgia Races to Gain Control of Senate | False | By Richard Fausset, Jonathan Martin and Stephanie Saul | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-08 | https://www.nytimes.com/2021/01/06/movies/my-rembrandt-review.html | â€šÃ‚Â²My Rembrandtâ€šÃ‚Â´ Review: Seeing a Dutch Master Everywhere | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/congress-gop-subvert-election.html | After Pro-Trump Mob Storms Capitol, Congress Confirms Bidenâ€šÃ‚Â´s Win | False | By Nicholas Fandos and Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/stock-market-rally.html | Stocks Hold Gains Amid Violence at the Capitol | False | By Matt Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/style/pop-stars-like-cozy-stuff-too.html | Pop Stars Like Cozy Stuff, Too | False | By Brennan Carley | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/realestate/home-prices-washington-utah-pennsylvania.html | $1.7 Million Homes in Washington, Utah and Pennsylvania | False | By Julie Lasky | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/asia/china-hong-kong-arrests.html | With Mass Arrests, Beijing Exerts an Increasingly Heavy Hand in Hong Kong | False | By Vivian Wang, Austin Ramzy and Tiffany May | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/climate/flood-zone-building-restrictions.html | Early Biden Climate Test: Groups Demand Tougher Rules on Building | False | By Christopher Flavelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-17 | https://www.nytimes.com/2021/01/06/books/review/the-prophets-robert-jones-jr.html | â€šÃ‚Â²The Prophetsâ€šÃ‚Â´ Explores Black Love and Memory in a Time of Trauma | False | By Danez Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/realestate/house-hunting-in-paris-france.html | House Hunting in France: A Soaring Paris Loft With Gustave Eiffel Ceilings | False | By Roxana Popescu | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/eu-china-deal-biden.html | Will the Sudden E.U.-China Deal Damage Relations With Biden? | False | By Steven Erlanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/nyse-delist-china-companies.html | After Pressure, New York Stock Exchange Will Delist 3 Chinese Firms | False | By Alan Rappeport | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/2021/01/06/theater/our-town-actresses.html | More Than the Girl Next Door: 8 Actors on Emily in â€šÃ‚Â²Our Townâ€šÃ‚Â´ | False | By Laura Collins-Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-13 | https://www.nytimes.com/2021/01/06/arts/television/netflix-january-expiring.html | Stream These 8 Titles Before They Leave Netflix This Month | False | By Jason Bailey | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/erika-shields-louisville-police-chief.html | Police Chief Who Resigned After Fatal Shooting Will Lead Louisville Department | False | By Will Wright | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/albert-roux-dead.html | Albert Roux, Chef Who Brought French Cuisine to London, Dies at 85 | False | By Christine Hauser | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/georgia-democrats-senate.html | For Democrats in Georgia, â€šÃ‚Â²Thereâ€šÃ‚Â´s No Going Backâ€šÃ‚Â´ | False | By Lisa Lerer and Richard Fausset | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-13 | https://www.nytimes.com/2021/01/06/dining/follow-the-recipe.html | Why You Should Follow the Recipe | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-08 | https://www.nytimes.com/2021/01/06/arts/design/art-accounts-to-follow-on-instagram-now.html | 5 Art Accounts to Follow on Instagram Now | False | By Will Heinrich | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-12 | https://www.nytimes.com/2021/01/06/science/dwarf-giraffes.html | Dwarf Giraffes Discovery Surprises Scientists | False | By Annie Roth | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/music/dr-dre-hospitalized.html | Dr. Dre, Hospitalized in Los Angeles, Assures Fans Heâ€šÃ‚Â´s â€šÃ‚Â²Doing Greatâ€šÃ‚Â´ | False | By Ben Sisario | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/television/bbc-diversity-june-sarpong.html | The Former Youth TV Star on a Mission to Transform the BBC | False | By Alex Marshall | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-09 | https://www.nytimes.com/2021/01/06/obituaries/rosemary-collins-dead-coronavirus.html | Rosemary Collins, Singer and Choir Director, Dies at 51 | False | By Jennifer Steinhauer | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-08 | https://www.nytimes.com/2021/01/06/theater/streaming-theater-festivals.html | Theater to Stream: Festivals, Festivals, Festivals | False | By Elisabeth Vincentelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/books/eric-jerome-dickey-dead.html | Eric Jerome Dickey, Best-Selling Novelist, Dies at 59 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/merrick-garland-attorney-general.html | Biden Is Said to Pick Merrick Garland as Attorney General | False | By Michael S. Schmidt, Adam Liptak and Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/georgia-senate-election.html | Say It With Me Now, â€šÃ„Â²Minority Leader Mitch McConnellâ€šÃ„Â´ | False | By Michelle Cottle | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/television/mr-mayor-review-tina-fey-ted-danson.html | â€šÃ„Â²Mr. Mayorâ€šÃ„Â´ Review: A Political Comedy From Sitcom Royalty | False | By Mike Hale | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-16 | https://www.nytimes.com/2021/01/06/obituaries/richard-means-dead-covid.html | Richard Means, Who Fought for Access to the Ballot, Dies at 78 | False | By Glenn Rifkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/asia/pakistan-virginity-tests.html | Court in Pakistan Bans â€šÃ„Â²Virginity Testsâ€šÃ„Â´ in Sexual Violence Cases | False | By Emily Schmall and Zia ur-Rehman | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/health/coronavirus-variant-tracking.html | U.S. Is Blind to Contagious New Virus Variant, Scientists Warn | False | By Carl Zimmer | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-12 | https://www.nytimes.com/2021/01/06/science/yellowstone-eruption-steamboat-geyser.html | The Cold Case of Whatâ€šÃ„Âs Heating Up Yellowstoneâ€šÃ„Âs Steamboat Geyser | False | By Robin George Andrews | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/nyregion/marijuana-new-york-cuomo.html | Legalized Marijuana in New York: This Could Be the Year | False | By Luis Ferrã˘Â©-Sadurmã˘Â‰ and Jesse McKinley | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/trump-congress.html | A Mob and the Breach of Democracy: The Violent End of the Trump Era | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/media/richard-sharp-bbc-chairman.html | Former Goldman Banker and Political Donor to Be Named BBC Chairman | False | By Eshe Nelson | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-09 | https://www.nytimes.com/2021/01/06/arts/television/coyote-michael-chiklis.html | In â€šÃ„Â²Coyote,â€šÃ„Â´ Breaking the Cop, Not the Rules | False | By Austin Considine | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/dance/helgi-tomasson-stepping-down-at-san-francisco-ballet.html | Helgi Tomasson to Step Down at San Francisco Ballet | False | By Peter Libbey | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/nyregion/new-york-city-covid-speakeasies.html | Lap Dances, Karaoke, Late Hours: The Speakeasies of the Covid Era | False | By Mihir Zaveri | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/climate/georgia-senate-climate.html | What the Senate Vote Could Mean | False | By Lisa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/britain-covid-variant-johnson.html | As Britain Enters a Crisis Period, a Reprieve of Sorts for Johnson | False | By Mark Landler and Stephen Castle | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/media/congress-trump-subvert-election-tv.html | TV Networks Shift From Coverage of Electoral Tally to Storming of Capitol | False | By Michael M. Grynbaum, John Koblin and Tiffany Hsu | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/russia-cyber-hack.html | Widely Used Software Company May Be Entry Point for Huge U.S. Hacking | False | By Nicole Perlroth, David E. Sanger and Julian E. Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/arts/music/suzi-analogue.html | Suzi Analogue Wants Black Women in Experimental Music to Never Compromise | False | By Marcus J. Moore | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/economy/federal-reserve-covid-economy.html | Fed Officials Fretted Over Virus Surge at December Meeting | False | By Jeanna Smialek | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-06 | 2021-01-12 | https://www.nytimes.com/2021/01/06/science/bryan-sykes-dead.html | Bryan Sykes, Who Saw the Ancient Past in Genes, Dies at 73 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/books/review-w-3-memoir-bette-howland.html | â€šÃ¹W-3â€šÃ¹Ã´ a Memoir That Recalls Suffering Without Sentimentality or Sensationalism | False | By Parul Sehgal | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/letters/georgia-election.html | Messages in the Democratic Sweep in Georgia | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/protests-trump-disinformation.html | The Pro-Trump Movement Was Always Headed Here | False | By Charlie Warzel | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/stimulus-payment-delay-irs.html | Stimulus Payment Delayed? You May Need to Claim It on Your Tax Return | False | By Tara Siegel Bernard | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/health/convalescent-plasma-covid.html | Blood Plasma Reduces Risk of Severe Covid-19 if Given Early | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/media/reuters-editor-retires.html | Reuters Editor in Chief Is Stepping Down After a Decade | False | By Katie Robertson | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/business/sedition.html | Business Leaders Condemn Violence on Capitol Hill: â€šÃ¹This Is Seditionâ€šÃ¹Ã´ | False | By Emily Flitter, Gillian Friedman, Kellen Browning and David Gelles | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/letters/mob-capital-election.html | The â€šÃ¹Horrifying Eventsâ€šÃ¹Ã´ at the Capitol | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-08 | https://www.nytimes.com/2021/01/06/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/capitol-riot-trump.html | Trump Incites Rioters | False | By Nicholas Kristof | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-06 | https://www.nytimes.com/2021/01/06/climate/arctic-refuge-drilling-lease-sales.html | Sale of Drilling Leases in Arctic Refuge Fails to Yield a Windfall | False | By Henry Fountain | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-10 | https://www.nytimes.com/interactive/2021/travel/places-to-visit-vacation.html | 52 Places to Love in 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/middleeast/israel-coronavirus-vaccine-palestinians.html | After Quick Vaccine Success, Israel Faces New Virus Woes | False | By Isabel Kershner and Adam Rasgon | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-23 | https://www.nytimes.com/2021/01/06/obituaries/joanne-michaels-dead-coronavirus.html | Joanne Michaels, Who Sketched the Hudson Valley in Words, Dies at 69 | False | By Alex Traub | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/technology/capitol-twitter-facebook-trump.html | Twitter and Facebook Lock Trumpâ€šÃ¹Ã´s Accounts After Violence on Capitol Hill | False | By Kate Conger, Mike Isaac and Sheera Frenkel | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-08 | https://www.nytimes.com/2021/01/06/arts/dance/sunil-kothari-dead.html | Sunil Kothari, Eminent Scholar of Indian Dance, Dies at 87 | False | By Alastair Macaulay | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/sports/kelly-loeffler-wnba.html | Kelly Loeffler Is Done in the Senate. But What About in the W.N.B.A.? | False | By Sopan Deb and Kevin Draper | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/congress-certifying-the-election-explainer.html | Congress Did Not Finish Certifying the Election Results. What Happens Next? | False | By Alan Rappeport | 2021-03-22 | TX 8-954-047 |
| 2021-01-06 | 2021-01-07 | https://www.nytimes.com/2021/01/06/world/europe/trump-capitol-2020-election-mob.html | Americaâ€šÃ¹Ã´s Friends and Foes Express Horror as Capitol Attack â€šÃ¹Shakes the Worldâ€šÃ¹Ã´ | False | By Katrin Bennhold and Steven Lee Myers | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/photos-capitol-building-protesters.html | Inside the Capitol, the Sound of the Mob Came First | False | By Luke Broadwater and Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/trump-capitol-dc-protests.html | Trump Is to Blame for Capitol Attack | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/trump-speech-capitol.html | Trump Told Crowd â€šÃ¹You Will Never Take Back Our Country With Weaknessâ€šÃ¹Ã´ | False | By Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/biden-capitol-congress.html | Biden Denounces Storming of Capitol as a â€šÃ¹Dark Momentâ€šÃ¹Ã´ in Nationâ€šÃ¹Ã´s History | False | By Michael D. Shear and Jim Tankersley | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/derrick-evans-west-virginia-capitol.html | West Virginia Lawmaker Among Those Who Stormed U.S. Capitol | False | By Campbell Robertson | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/opinion/trump-georgia-republicans.html | Trumpâ€šÃ„Ã´s Real Claim to Fame | False | By Gail Collins | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/antifa-capitol-mob | No, there is no evidence that antifa activists stormed the Capitol. | False | By Davey Alba | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/06/opinion/impeach-trump.html | Impeach and Convict. Right Now. | False | By Bret Stephens | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/capitol-breach-trump-protests.html | As House Was Breached, a Fear â€šÃ„Â²Weâ€šÃ„Â´d Have to Fightâ€šÃ„Â´ to Get Out | False | By Zolan Kanno-Youngs, Sabrina Tavernise and Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/georgia-senate-trump-black-voters.html | A Democratic Triumph in Georgia, Overshadowed by Right-Wing Violence in Washington | False | By Astead W. Herndon and Rick Rojas | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/06/world/asia/hong-kong-quarantine.html | A Quarantine Nightmare: Three Weeks in a Hotel, if You Can Find One | False | By Vivian Wang | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/pageoneplus/corrections-jan-7-2021.html | Corrections: Jan. 7, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/us/politics/capitol-mob-trump-supporters.html | â€šÃ„Â²Be There. Will Be Wild!â€šÃ„Â´: Trump All but Circled the Date | False | By Dan Barry and Sheera Frenkel | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/06/business/media/media-murder-capitol-building.html | Covering Pro-Trump Mobs, the News Media Became a Target | False | By Tiffany Hsu and Katie Robertson | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/06/todayspaper/quotation-of-the-day-trump-trump-incites-mob.html | Quotation of the Day: Trump Incites Mob | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/sports/football/nfl-picks-wild-card-playoffs.html | N.F.L. Playoff Predictions: Our Picks in the Wild-Card Round | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/Capitol-cops-police.html | Police Failures Spur Resignations and Complaints of Double Standard | False | By Shaila Dewan, Neil MacFarquhar, Zolan Kanno-Youngs, Ali Watkins, Christiaan Triebert, Haley Willis, Stella Cooper, Cora Engelbrecht, Evan Hill and Arielle Ray | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/interactive/2021/01/07/us/elections/electoral-college-biden-objectors.html | The 147 Republicans Who Voted to Overturn Election Results | False | By Karen Yourish, Larry Buchanan and Denise Lu | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/sports/football/nfl-playoff-games.html | Asking the N.F.L. Playoff Questions That Need Answers | False | By Ben Shpigel and Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/asia/japan-tokyo-state-of-emergency.html | Japan Declares State of Emergency in Tokyo Area After Days of Hesitation | False | By Motoko Rich and Makiko Inoue | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/style/taylor-swift-evermore-.html | The Song Is You â€šÃ„Â¶ for the Rest of Your Life | False | By Katie Bishop | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/sports/basketball/the-nets-looked-unstoppable-early-theyve-proved-to-be-mortal.html | The Nets Looked Unstoppable Early. Theyâ€šÃ„Â´ve Proved to Be Mortal. | False | By Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/style/archives-hashtag-party.html | The Record Keepersâ€šÃ„Â´ Rave | True | By Caity Weaver | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/sports/cycling/cyclists-safety-las-vegas.html | A Push for Cyclistsâ€šÃ„Â´ Safety After 5 Die Near Las Vegas | False | By John M. Glionna | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/magazine/judge-john-hodgman-on-getting-your-wifes-attention.html | Judge John Hodgman on Getting Your Wifeâ€šÃ„Â´s Attention | False | By Judge John Hodgman | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/magazine/fabulous-lives-bollywood-wives-netflix.html | â€šÃ„Â²Bollywood Wivesâ€šÃ„Â¨ Is an Accidental Documentary About Indiaâ€šÃ„Â´s Gilded Class | False | By Iva Dixit | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/interactive/2021/01/07/realestate/07hunt-narayanaswamy.html | Harlem or Bed-Stuy: A Couple Seek a Friendly New Neighborhood. Which Would You Choose? | False | By Joyce Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/travel/the-52-places-to-visit-list.html | A Very Different â€šÃ„Â²52 Placesâ€šÃ„Â´ | False | By Amy Virshup | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-24 | https://www.nytimes.com/2021/01/07/well/family/apologies.html | How to Get Someone to Apologize | False | By Susan Shapiro | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/insider/exhuming-a-monster-of-a-flop.html | Exhuming a Monster of a Flop | False | By Jennifer Schuessler | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-17 | https://www.nytimes.com/2021/01/07/books/review/ready-player-two-ernest-cline.html | Ernest Cline Was â€šÃ„Â²Raised by Screens.â€šÃ„Â´ Look How Well He Turned Out! | False | By Elisabeth Egan | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/opinion/coronavirus-vaccine-distribution.html | Four Ways to Fix the Vaccine Rollout | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/opinion/trump-capitol-protests.html | Trump Has Always Been a Wolf in Wolfâ€šÃ„Â´s Clothing | False | By Ezra Klein | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/climate/2020-disaster-costs.html | U.S. Disaster Costs Doubled in 2020, Reflecting Costs of Climate Change | False | By Christopher Flavelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/upshot/warnock-ossoff-georgia-victories.html | Why Warnock and Ossoff Won in Georgia | False | By Nate Cohn and Charlie Smart | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/upshot/biden-democrats-heath-plans.html | With New Majority, Hereâ€šÃ„Â´s What Democrats Can (and Canâ€šÃ„Â´t) Do on Health Care | False | By Sarah Kliff and Margot Sanger-Katz | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/magazine/tyshawn-sorey.html | The Composer Tyshawn Sorey Enters a New Phase | False | By Adam Shatz | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-11 | https://www.nytimes.com/2021/01/07/opinion/daniel-pearl-killing.html | Iâ€šÃ„Â´m Haunted by Daniel Pearlâ€šÃ„Â´s Murder | False | By Farah Stockman | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-17 | https://www.nytimes.com/2021/01/07/books/review/the-liars-dictionary-eley-williams.html | A Comic Novel, a Mystery, a Love Story, a Melodrama â€šÃ„Â® All About Words | False | By Patricia T. Oâ€šÃ„Â´Conner | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/books/gabriel-byrne-walking-with-ghosts.html | This Time, He Stars In His Own Story | False | By Sarah Lyall | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/new-cars-huge-grilles.html | Carmakers Put Their Biggest Faces Forward | False | By Tom Voelk | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/arts/music/beethoven-fur-elise-igor-levit.html | Beethovenâ€šÃ„Â´s â€šÃ„Â²Fâ€šÃ†Â¨r Eliseâ€šÃ„Â´ Doesnâ€šÃ„Â´t Deserve Your Eye Rolls | False | By Joshua Barone | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/new-hampshire-drive-in-legislature.html | As State Legislatures Aim to Convene Amid Covid, One Tries a Drive-In | False | By Ellen Barry | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/nyregion/nyc-foster-care-professor-pedophilia.html | Child Welfare Agency Cuts Ties to Professor Over Pedophile Studies | False | By Amanda Rosa | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/insider/52-places-you-cherish.html | 52 Places You Cherish | False | By Elisabeth Goodridge | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/white-supremacists-capitol-riot.html | The Far Right Told Us What It Had Planned. We Didnâ€šÃ„Â´t Listen. | False | By Seyward Darby | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/grizzly-ii-revenge-review.html | â€šÃ„Â²Grizzly II: Revengeâ€šÃ„Â´ Review: Bear Atrocity | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/blizzard-of-souls-review.html | â€šÃ„Â²Blizzard of Soulsâ€šÃ„Â´ Review: A Soldierâ€šÃ„Â´s Tale From the Front | False | By Glenn Kenny | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/if-not-now-when-review.html | â€˜â€˜If Not Now, When?â€šÃ„Ã´ Review: Weak Bonds Make for a Flimsy Film | False | By Teo Bugbee | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/beautiful-something-left-behind-review.html | â€šÃ„Â²Beautiful Something Left Behindâ€šÃ„Â´ Review: Young Children and the Trauma of Lost Parents | False | By Glenn Kenny | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/the-reason-i-jump-review.html | â€šÃ„Â²The Reason I Jumpâ€šÃ„Â´ Review: Portraits of Autism | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/world/europe/hg-wells-coin-royal-mint.html | Fans of H.G. Wells Cry Foul Over Errors in Commemorative Coin | False | By Johnny Diaz | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Sydney Franklin | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/music/pamela-z-prototype-festival-music.html | Pamela Z Manipulates Voices in a Virtual Tour of Times Square | False | By Seth Colter Walls | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/europe/macron-merkel-trump-capitol-democracy.html | A Shattering Blow to Americaâ€šÃ„Ã´s Troubled Democratic Image | False | By Roger Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-12 | https://www.nytimes.com/2021/01/07/science/jellyfish-swimming-vortex.html | Jellyfish Build Walls of Water to Swim Around the Ocean | False | By Kenneth Chang | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/movies/star-wars-fan-films.html | The Force (and a Lenient Disney) Is With â€šÃ„Â²Star Warsâ€šÃ„Â´ Fan Filmmakers | False | By Ian Prasad Philbrick | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/television/pretend-its-a-city-martin-scorsese-fran-lebowitz.html | Fran Lebowitz and Martin Scorsese Seek a Missing New York in â€šÃ„Â²Pretend Itâ€šÃ„Ã´s a Cityâ€šÃ„Ã´ | False | By Dave Itzkoff | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/nyregion/cross-bronx-expressway-flood.html | Drivers Trapped as Water Main Break Floods Bronx Expressway | False | By Daniel E. Slotnik | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/china-coronavirus-vaccine-sinovac.html | A Second Chinese Coronavirus Vaccine Is Said to Be Effective | False | By Sui-Lee Wee and Ernesto Londoã‚±Â±o | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/music/jazmine-sullivan-heaux-tales-review.html | Jazmine Sullivan Ponders Love and Materialism on â€šÃ„Â²Heaux Talesâ€šÃ„Ã´ | False | By Jon Pareles | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-19 | https://www.nytimes.com/2021/01/07/science/wolves-dogs-domestication.html | The Leftovers Route to Dog Domestication | False | By James Gorman | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/technology/facebook-trump-ban.html | Facebook Bars Trump Through End of His Term | False | By Mike Isaac and Kate Conger | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/nyregion/trees-plastic-bags.html | The Don Quixote of Brooklyn, Tilting at Plastic Bags | False | By Gabriel Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/television/alex-trebek-jeopardy-johnny-gilbert.html | On Alex Trebekâ€šÃ„Ã´s Final â€šÃ„Â²Jeopardy!,â€šÃ„Ã´ a Last Introduction From a Friend | False | By Julia Jacobs | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/television/dickinson-review.html | â€šÃ„Â²Dickinsonâ€šÃ„Ã´ Is an Offbeat Literary Origin Story, Written in Fire | False | By James Poniewozik | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/style/social-qs-parenting-drinking.html | How Can I Tell My Friend to Get It Together? | False | By Philip Galanes | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/t-magazine/tishan-hsu.html | An Artist for the Dystopian Age | False | By Adriane Quinlan | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/trump-appointees.html | After Delays and Tumult, Trump Tells Political Appointees to Submit Resignations | False | By Lara Jakes and Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/arts/jean-valentine-dead.html | Jean Valentine, Minimalist Poet With Maximum Punch, Dies at 86 | False | By Katharine Q. Seelye | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/americas/what-is-a-coup-attempt.html | It Wasnâ€™t Strictly a Coup Attempt. But Itâ€™Âs Not Over, Either. | False | By Amanda Taub | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/books/review/allan-gurganus-by-the-book-interview.html | How the Bible Divided, and United, Allan Gurganus and His Father | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/technology/trump-social-media.html | The President Is Losing His Platforms | False | By Kevin Roose | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/economy/gina-raimondo-commerce-secretary.html | Biden Picks Rhode Island Governor for Commerce Secretary | False | By Jonathan Martin and Ana Swanson | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/europe/us-capitol-ukraine-post-soviet.html | In Washington Riot, Echoes of Post-Soviet Uprisings | False | By Andrew Higgins | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/sports/baseball/francisco-lindor-trade-mets.html | Mets Bet Big, Trading for Francisco Lindor and Carlos Carrasco | False | By Tyler Kepner | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/theater/swingin-a-dream-shakespeare.html | Shakespeare, Swing and Louis Armstrong. So What Went Wrong? | False | By Elisabeth Vincentelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/nyregion/arlo-hotel-keyon-harrold.html | Woman Who Tackled Black Teenager at SoHo Hotel Is Arrested | False | By Mihir Zaveri | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-17 | https://www.nytimes.com/2021/01/07/world/asia/shamsur-rahman-faruqi-dead.html | Shamsur Rahman Faruqi, Towering Figure in Urdu Literature, Dies at 85 | False | By Shalini Venugopal Bhagat | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/canada/canada-mp-travel-covid.html | Canadian Politicians Face Ire After Taking Trips During the Holidays | False | By Catherine Porter | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/eviction-records-crisis.html | Losing a Home Because of the Pandemic Is Hard Enough. How Long Should It Haunt You? | False | By Barbara Kiviat and Sara Sternberg Greene | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/trump-self-pardon.html | Trump Is Said to Have Discussed Pardoning Himself | False | By Michael S. Schmidt and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-14 | https://www.nytimes.com/2021/01/07/technology/narinder-s-kapany-dead.html | Narinder S. Kapany, â€˜Father of Fiber Optics,â€™ Dies at 94 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/trump-facebook-twitter-block.html | Delete All of Trumpâ€™s Accounts | False | By Greg Bensinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/trump-allies-congress.html | How Trumpâ€™s Allies Are Still Defending Him: Denial, Deflection, Disinformation | False | By Jeremy W. Peters | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/movies/jean-renoir-rules-of-the-game.html | What Makes a French Comedy One of the Greatest Films of All Time? | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/health/coronavirus-capitol-riot.html | A Riot Amid a Pandemic: Did the Virus, Too, Storm the Capitol? | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/what-is-the-25th-amendment-and-how-does-it-work.html | What is the 25th Amendment, and how does it work? | False | By Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-10 | https://www.nytimes.com/2021/01/07/style/capitol-riot-tactics.html | Why Rioters Wear Costumes | False | By Vanessa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/letters/capitol-assault.html | Assault on the Capitol: Americaâ€™s â€˜Dark Night of the Soulâ€™ | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-16 | https://www.nytimes.com/interactive/2021/01/07/parenting/stop-spouse-fights-kids.html | How to Stop Fighting With Your Spouse | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/boeing-settlement-justice-department.html | Boeing Reaches $2.5 Billion Settlement With U.S. Over 737 Max | False | By Niraj Chokshi and Michael S. Schmidt | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/corporate-america-trump-capitol-mob.html | After Riot, Business Leaders Reckon With Their Support for Trump | False | By David Gelles | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/media/neil-sheehan-dead.html | Neil Sheehan Dies at 84; Author and Times Reporter on the Pentagon Papers | False | By Janny Scott | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/arts/what-are-sedition-charges.html | â€šÃ„Â²Seditionâ€šÃ„Â´: A Complicated History | False | By Jennifer Schuessler | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/capitol-riot-republicans.html | This Is When the Fever Breaks | False | By David Brooks | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/arts/television/tiger-lupin-all-creatures-great-small.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-14 | https://www.nytimes.com/2021/01/07/well/family/parenting-capitol-mob.html | Parenting While Shocked | False | By Lisa Damour | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-09 | https://www.nytimes.com/2021/01/07/arts/design/us-capitol-art-damage.html | Curators Scour Capitol for Damage to the Building or Its Art | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/sports/hockey/john-muckler-dead.html | John Muckler, Coach of an N.H.L. Dynasty, Dies at 86 | False | By Richard Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/economy/unemployment-claims.html | Unemployment Claims Show Continuing Pressure on Job Market | False | By Patricia Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-12 | https://www.nytimes.com/2021/01/07/health/coronavirus-airline-passengers-outbreak.html | One 18-Hour Flight, Four Coronavirus Infections | False | By Benedict Carey | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/pentagon-papers-neil-sheehan.html | Now It Can Be Told: How Neil Sheehan Got the Pentagon Papers | False | By Janny Scott | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/economy/biden-commerce-labor-secretary-sba.html | Biden Selects Heads of Labor, Commerce and Small Business Agencies | False | By Ana Swanson, Noam Scheiber and Stacy Cowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/donald-trump-fascism.html | Appeasement Got Us Where We Are | False | By Paul Krugman | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/climate/capitol-riots-arrests-climate.html | Capitol Rioters Walked Away. Climate Protesters Saw a Double Standard. | False | By John Schwartz | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-07 | https://www.nytimes.com/2021/01/07/us/politics/democrats-senate.html | With Georgia Senate Wins, Democrats Solidify Power in Washington | False | By Carl Hulse | 2021-03-22 | TX 8-954-047 |
| 2021-01-07 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/democrats-biden-agenda.html | With Democrats in Control, Biden Moves to Advance Agenda | False | By Jim Tankersley and Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-07 | https://www.nytimes.com/2021/01/07/opinion/trump-capitol-attack.html | Did the Capitol Attack Break the Presidentâ€šÃ„Â´s Spell? | False | By Michelle Goldberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/pence-impeachment-democrats.html | Democrats Threaten Impeachment if Pence Wonâ€šÃ„Â´t Act After Capitol Siege | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/opinion/trump-capitol-riot-transition.html | Less Than Two Weeks to Go | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/us/who-was-ashli-babbitt.html | Woman Killed in Capitol Embraced Trump and QAnon | False | By Ellen Barry, Nicholas Bogel-Burroughs and Dave Philipps | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/07/theater/mean-girls-closing.html | â€šÃ„Â²Mean Girlsâ€šÃ„Â´ Wonâ€šÃ„Â´t Return to Broadway | False | By Michael Paulson | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/trump-republicans.html | Republicans Splinter Over Whether to Make a Full Break From Trump | False | By Jonathan Martin and Alexander Burns | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/world/asia/Abu-Bakar-Bashir-bali-bombing-freed.html | Muslim Cleric Tied to Bali Nightclub Bombing Is Freed From Prison | False | By Richard C. Paddock and Muktita Suhartono | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/07/opinion/capitol-riot-trump-america.html | Weâ€šÃ„Â´ve Seen the Ugly Truth About America | False | By Roxane Gay | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/justice-department-trump-capitol.html | Justice Dept. Open to Pursuing Charges Against Trump in Inciting Riot | False | By Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/names-of-rioters-capitol.html | These Are the Rioters Who Stormed the Nationâ€šÃ„Ã´s Capitol | False | By Sabrina Tavernise and Matthew Rosenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/capitol-trump-mob-black-lives-matter.html | Racial Double Standard of Capitol Police Draws Outcry | False | By John Eligon | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/trump-leave-office-resignation.html | Capitol Attack Leads Democrats to Demand That Trump Leave Office | False | By Peter Baker and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/business/wall-street-journal-trump-resign.html | Wall Street Journal Editorial Urges Trump to Resign to Avoid Impeachment | False | By Michael M. Grynbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/capitol-lockdown.html | â€šÃ„Ã²Senate Being Locked Downâ€šÃ„Ã´: Inside a Harrowing Day at the Capitol | False | By Nicholas Fandos, Erin Schaff and Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/07/world/asia/south-korea-comfort-women-japan.html | South Korean Court Orders Japan to Pay Compensation for Wartime Sexual Slavery | False | By Choe Sang-Hun | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/modern-love-we-needed-more-significant-others.html | We Needed More Significant Others | False | By Logan Ury | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/world/europe/covid-italy-brain-drain.html | The Pandemic Helped Reverse Italyâ€šÃ„Ã´s Brain Drain. But Can It Last? | False | By Emma Bubola | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/todayspaper/quotation-of-the-day-capitol-breach-puts-the-police-under-scrutiny.html | Quotation of the Day: Capitol Breach Puts the Police Under Scrutiny | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/pageoneplus/corrections-jan-8-2021.html | Corrections: Jan. 8, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/07/us/politics/a-capitol-police-officer-dies-from-injuries-sustained-during-the-pro-trump-rampage.html | A Capitol Police officer dies from injuries sustained during the pro-Trump rampage. | False | By Mike Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/us/coach-fired-stacey-abrams.html | â€šÃ„Ã²Hatefulâ€šÃ„Ã´ Tweet About Stacey Abrams Costs University Football Coach His Job | False | By Neil Vigdor | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/americas/mexico-killings-guanajuato.html | Gunmen Storm Wake in Mexico, Killing at Least Nine | False | By Oscar Lopez | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/climate/hottest-year-ever.html | 2020 Ties 2016 as Hottest Yet, European Analysis Shows | False | By Henry Fountain | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/arts/television/trump-mob-resignations-jimmy-fallon.html | Late Night Is Unimpressed by Titanic-Fleeing Republicans | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/sports/basketball/fred-kast-golden-state-warriors.html | His Job Is Counting Stephen Curryâ€šÃ„Ã´s 3-Pointers. Youâ€šÃ„Ã´d Retire, Too. | False | By Scott Cacciola | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/books/review/lengthy-biographies-james-joyce-and-other-letters-to-the-editor.html | Lengthy Biographies, James Joyce and Other Letters to the Editor | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/interactive/2021/01/08/briefing/news-quiz-us-capitol-presidential-transition-georgia-runoffs.html | The News Quiz, Jan. 8, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/books/review/icebound-andrea-pitzer.html | â€šÃ„Ã²Iceboundâ€šÃ„Ã´ Takes Us Back to the Arctic, in All Its Terror and Splendor | False | By Rachel Slade | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/as-an-intense-winter-unfolds-some-lessons-from-herbalists.html | As an Intense Winter Unfolds, Some Lessons From Herbalists | False | By Jenna Wortham | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Weatherâ€šÃ„Ã´ and â€šÃ„Ã²The Making of a Miracleâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/nyregion/coronavirus-vaccine-wealthy-nyc.html | How the Wealthy Are Maneuvering to Get the Vaccine First | False | By Ginia Bellafante | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/hasty-wedding.html | This Couple Had a Hurried Ceremony â€šÃ„Ã® and Then Brain Surgery | False | By Tammy La Gorce | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/retrocomputing.html | The Impractical but Indisputable Rise of Retrocomputing | False | By Kim Key | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/they-met-in-a-car-pool-now-theyre-married.html | They Met in a Car Pool, Now Theyâ€šÃ„Ã´re Married | False | By Vincent M. Mallozzi | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/seaside-wedding.html | The Attraction Was Real. The Legislature Wasnâ€šÃ„Ã´t. | False | By Gabe Cohn | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-24 | https://www.nytimes.com/2021/01/08/style/football-fans-wed.html | These Grooms Bonded Over Faith and Football | False | By Gabe Cohn | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/cia-rebrand.html | Is Graphic Design the C.I.A.â€šÃ„Ã´s Passion? | False | By Ezra Marcus | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/opinion/gabby-giffords-shooting-capitol-attack.html | Gabby Giffords: 10 Years Ago, a Gunman Tried to Silence Me | False | By Gabrielle Giffords | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/opinion/election-reform.html | How to Ensure This Never Happens Again | False | By Beverly Gage and Emily Bazelon | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/nyregion/chuck-schumer-majority-leader.html | What Schumerâ€šÃ„Ã´s Rise to Senate Majority Leader Means for New York | False | By Jesse McKinley and Christina Goldbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/before-they-wed-they-dated-in-bahia-dublin-bangkok-cape-town-and-tulum.html | Before They Wed, They Dated in Bahia, Dublin, Bangkok, Cape Town and Tulum | False | By Alix Wall | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/style/married-alone.html | They Got Married on a Mountaintop | False | By Tammy La Gorce | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/opinion/trump-capitol-riot-impeachment.html | Running Out the Clock on Trump Is Cowardly and Dangerous | False | By Jamelle Bouie | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/fashion/weddings/the-road-to-this-wedding-was-paved-with-theft-lies-tears-other-marriages-and-forgiveness.html | The Road to This Wedding Was Paved With Theft, Lies, Tears, Other Marriages â€šÃ„Â® and Forgiveness | False | By Alix Wall | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/nyregion/robert-caro-archives.html | What We Found in Robert Caroâ€šÃ„Ã´s Yellowed Files | True | By Dan Barry | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/immigrants-capitol-riot.html | For Immigrants Watching a Mob Storm the Capitol, a Sense of Shock and Shame | False | By Campbell Robertson and Miriam Jordan | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/travel/vail-resorts-epicpass-refunds.html | Help! Despite State Travel Restrictions, I Canâ€šÃ„Ã´t Get My Ski Pass Refunded | False | By Sarah Firshein | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/sports/football/mike-tomlin-steelers.html | Mike Tomlin Reaches Another N.F.L. Postseason With Fewer Black Peers | False | By Jonathan Abrams | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/nyregion/coronavirus-vaccinations-nyc.html | How the Head of a Vaccine Research Clinic Spends Her Sundays | False | By Alix Strauss | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/arts/design/olujimi-portraits.html | In 177 Portraits, an Artistâ€šÃ„Ã´s Homage to His Bed-Stuy Muse | False | By Siddhartha Mitter | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/business/sperm-donors-facebook-groups.html | The Sperm Kings Have a Problem: Too Much Demand | False | By Nellie Bowles | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/realestate/streetscapes-washington-heights.html | Preserving New Yorkâ€šÃ„Ã´s Ties to the Underground Railroad | False | By John Freeman Gill | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/opinion/georgia-black-political-power.html | We Need a Second Great Migration | False | By Charles M. Blow | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/briefing/elaine-chao-trump-capitol-neil-sheehan.html | A Cascade of Crises | False | By David Leonhardt | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/americas/ronnie-brunswijk-suriname.html | Guerrilla Leader, Drug Baron, Gold Magnate â€šÃ„Â¶ and Now Social Reformer? | False | By Anatoly Kurmanaev | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/theater/theater-freelance-uk.html | Side Hustles and Handouts: A Tough Year Ahead for U.K. Theater Workers | False | By Alex Marshall | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/your-money/gyms-personal-workouts.html | Forget About a Gym. These People Pay Thousands for Personalized Workouts. | False | By Paul Sullivan | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/your-money/earned-income-tax-credit-help.html | Tax Help for People Who Miss Out on a Valuable Credit | False | By Ann Carrns | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/arts/television/wandavision-elizabeth-olsen-paul-bettany.html | Marvelâ€™s Latest Frontier? In â€˜WandaVision,â€™ Itâ€™s the Suburbs | False | By Dave Itzkoff | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/arts/design/affordable-multiple-goodman-art.html | Who Said Art Is Only for the One Percent? | False | By Blake Gopnik | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/upshot/jobs-report-economy-analysis.html | The December Numbers Were Awful, but the Economy Has a Clear Path to Health | False | By Neil Irwin | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-13 | https://www.nytimes.com/2021/01/08/dining/stews-what-to-cook.html | What to Cook This Weekend | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-georgia-capitol-racism.html | America in 2021: Racial Progress in the South, a White Mob in the Capitol | False | By Astead W. Herndon | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/arts/music/playlist-taylor-swift-saweetie-doja-cat.html | Taylor Swiftâ€™s Ode to Moving On, and 9 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/soccer/schalke-tasmania-record.html | A Year Without a Win Is About to Get Worse | False | By Rory Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/nyregion/nyc-coronavirus-vaccine-delays.html | Cuomo Widens Eligibility After Vaccine Goes Unused or Is Even Thrown Out | False | By Joseph Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/deutsche-bank-bribery-charges.html | Deutsche Bank Will Pay $125 Million Over Bribery Violations | False | By Matthew Goldstein and David Enrich | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/health/covid-arthritis-drugs-reduced-deaths.html | 2 Arthritis Drugs Reduce Deaths in Very Ill Covid Patients, Study Finds | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/business/raj-shah-rockefeller-foundation-corner-office.html | When Disaster Hits Home for a Global Aid Organization | False | By David Gelles | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/baseball/tommy-lasorda-dead.html | Tommy Lasorda, a Dodger From His Cleats to His Cap, Dies at 93 | False | By Richard Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/economy/federal-reserve-2015-transcripts.html | Fed Officials Debated Rate Liftoff in 2015, Offering Lessons for Today | False | By Jeanna Smialek | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/dining/weeknight-ricotta-gnocchi.html | The Dreamiest Ricotta Gnocchi | False | By Margaux Laskey | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/books/the-unexpected-joys-of-little-free-libraries.html | The Unexpected Joys of Little Free Libraries | False | By Brooke Barker | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/us/covid-vaccine-eventbrite.html | Vaccine Demand Has Health Officials Turning to Eventbrite | False | By Jacey Fortin | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-13 | https://www.nytimes.com/2021/01/08/dining/bean-soup-recipe.html | This Spicy White Bean Soup Is a Poem in a Pot | False | By Melissa Clark | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/africa/uganda-election-bobi-wine-icc.html | Uganda Opposition Candidate, Citing Abuses, Petitions International Court | False | By Abdi Latif Dahir | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/technology/trump-misinformation-superspreaders.html | Trump Isnâ€™t the Only One | False | By Shira Ovide | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/books/review/crime-fiction-rozan-katrine-engberg.html | Murder, Murder Everywhere: the Woods, the Hospital, the Market Square | False | By Marilyn Stasio | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/economy/china-solar-companies-forced-labor-xinjiang.html | Chinese Solar Companies Tied to Use of Forced Labor | False | By Ana Swanson and Chris Buckley | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 0001-01-01 | https://www.nytimes.com/2021/01/08/world/europe/amsterdam-marijuana-coffee-shops-tourists.html | In Amsterdam, Getting High at Coffee Shops May Soon Be for Locals Only | False | By Thomas Erdbrink | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-13 | https://www.nytimes.com/2021/01/08/podcasts/the-sounds-before-they-stormed.html | The Sounds Before They Stormed | False | By Lauren Jackson and Desiree Ibekwe | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/theater/under-radar-festival-review.html | Conspicuous Consumption, Getting More Conspicuous Onstage | False | By Jesse Green | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/arts/music/nicki-minaj-tracy-chapman-lawsuit.html | Nicki Minaj Pays Tracy Chapman $450,000 in Copyright Dispute | False | By Ben Sisario | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/business/trump-capitol-stock-market.html | The Marketsâ€šÃ„Â´ Strange Disregard for the Chaos in Washington | False | By Jeff Sommer | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/opinion/letters/capitol-attack-trump.html | The Aftershocks From the Capitol Attack | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-12 | https://www.nytimes.com/2021/01/08/health/coronavirus-marcella-nunez-smith.html | Dr. Marcella Nunez-Smith Takes Aim at Racial Gaps in Health Care | False | By Roni Caryn Rabin | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/europe/us-capitol-rampage-camp-auschwitz.html | Amid the Rampage at the U.S. Capitol, a Sweatshirt Stirs Troubling Memories | False | By Melissa Eddy | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/opinion/capitol-protest-1861-lincoln.html | The Capitol Takeover That Wasnâ€šÃ„Â´t | False | By Ted Widmer | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/impeachment-president-trump-capitol.html | How to Impeach a President in 12 Days: Hereâ€šÃ„Â´s What It Would Take | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/smallbusiness/ppp-loans-restart.html | Small-Business Loan Program Will Restart Monday, but Not for All | False | By Stacy Cowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/opinion/letters/capitol-assault-abroad.html | â€šÃ„Â²A Dark Day for Americaâ€šÃ„Â´: Views From Abroad | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/europe/russian-vaccine.html | Why I Got the Russian Vaccine | False | By Andrew E. Kramer | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/technology/dlive-capitol-mob.html | Pro-Trump Mob Livestreamed Its Rampage, and Made Money Doing It | False | By Kellen Browning and Taylor Lorenz | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/health/pfizer-covid-vaccine-variant-mutation.html | Pfizer Says Its Vaccine Works Against Key Mutation in Contagious Variants | False | By Carl Zimmer | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/football/cooper-kupp-rams-baby.html | Talk About a Tricky Assignment. Heâ€šÃ„Â´s Trying to Catch a Ball and a Baby. | False | By Jonathan Abrams | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/arts/music/eugene-wright-dead.html | Eugene Wright, Longtime Brubeck Quartet Bassist, Dies at 97 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/arts/design/carol-johnson-dead.html | Carol Johnson, Leading Landscape Architect, Dies at 91 | False | By Penelope Green | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-08 | https://www.nytimes.com/2021/01/08/us/politics/trump-administration-politicized-election-intelligence.html | Trump Administration Politicized Some Intelligence on Foreign Election Influence, Report Finds | False | By Julian E. Barnes, Charlie Savage and Adam Goldman | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/basketball/nets-sixers-seth-curry-coronavirus.html | Sixersâ€šÃ„Â´ Positive Virus Test Challenges N.B.A.â€šÃ„Â´s Health Protocol | False | By Sopan Deb and Marc Stein | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/arts/design/us-capitol-damage.html | First Inventory of Damage to U.S. Capitol Building Released | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/business/economy/december-2020-jobs-report.html | Jobs Recovery Goes Into Reverse as Pandemic Takes a New Toll | False | By Ben Casselman | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-11 | https://www.nytimes.com/2021/01/08/arts/design/smithsonian-capitol-artifacts.html | The Smithsonian Is Collecting Objects From the Capitol Siege | False | By Zachary Small | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/health/Covid-survivors-longterm.html | 6 Months After Leaving the Hospital, Covid Survivors Still Face Lingering Health Issues | False | By Pam Belluck | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/technology/twitter-trump-suspended.html | Twitter Permanently Bans Trump, Capping Online Revolt | False | By Kate Conger and Mike Isaac | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-pelosi-nuclear-military.html | Pelosi Pressed Pentagon on Safeguards to Prevent Trump From Ordering Military Action | False | By David E. Sanger and Eric Schmitt | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/nyregion/miya-ponsetto-soho-hotel.html | She Said a Black Teen Stole Her Phone. Now She Faces Robbery and Assault Charges. | False | By Edgar Sandoval | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-10 | https://www.nytimes.com/2021/01/08/health/US-variant-covid-false.html | False Reports of a New â€˜Â²U.S. Variantâ€˜Â´ Came From White House Task Force | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-08 | 2021-01-09 | https://www.nytimes.com/2021/01/08/sports/baseball/tommy-lasorda-dodgers.html | Tommy Lasorda Was a Celebrity. He Was Also a Leader. | False | By Tyler Kepner | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/08/movies/michael-apted-dead.html | Michael Apted, Versatile Director Known for â€˜Â²Upâ€˜Â´ Series, Dies at 79 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-12 | https://www.nytimes.com/2021/01/08/upshot/medicaid-tennessee-trump-biden.html | An 11th-Hour Approval for Major Changes to Medicaid in Tennessee | False | By Margot Sanger-Katz | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/opinion/world-capitol-attack-trump.html | Awe and Shock | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/josh-hawley-capitol-riot.html | Hawley Faces Blowback for Role in Challenging Election Results | False | By Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-republican-national-committee.html | In Capital, a G.O.P. Crisis. At the R.N.C. Meeting, a Trump Celebration. | False | By Jonathan Martin | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/biden-economy-pandemic.html | Facing Intensifying Crises, Biden Pledges Action to Address Economy and Pandemic | False | By Michael D. Shear and Jim Tankersley | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-advisers-resign.html | As Circle of Trump Aides Dwindles, a Few Plan to Stay to the End | False | By Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/technology/parler-apple-google.html | Parler Pitched Itself as Twitter Without Rules. Not Anymore, Apple and Google Said. | False | By Jack Nicas | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/police-officer-killed-capitol.html | He Dreamed of Being a Police Officer, Then Was Killed by a Pro-Trump Mob | False | By Zolan Kanno-Youngs and Tracey Tully | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/biden-coronavirus-vaccinations.html | Biden Plans Coronavirus Vaccination Blitz After Inauguration | False | By Sheryl Gay Stolberg and Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/world/asia/kim-nuclear-north-korea.html | Kim Jong-un Vows to Boost North Koreaâ€˜Â´s Nuclear Capability as Leverage With Biden | False | By Choe Sang-Hun | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/trump-white-house-resignations.html | Bravery or Self-Preservation? Resignations of Trump Officials Draw Skepticism | False | By Michael Crowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/capitol-riot-charges.html | Man Who Broke Into Pelosiâ€˜Â´s Office and Others Are Charged in Capitol Riot | False | By Adam Goldman, John Ismay and Hailey Fuchs | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/us/politics/democrats-trump-impeachment.html | Democrats Ready Impeachment Charge Against Trump for Inciting Capitol Mob | False | By Nicholas Fandos, Maggie Haberman and Luke Broadwater | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/todayspaper/quotation-of-the-day-sweatshirt-seen-at-capitol-revives-distressing-memories.html | Quotation of the Day: Sweatshirt Seen at Capitol Revives Distressing Memories | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/08/pageoneplus/corrections-jan-9-2021.html | Corrections: Jan. 9, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/09/business/Brexit-British-economy.html | A Week Into Full Brexit, the Pain for U.K. Businesses Has Arrived | False | By Eshe Nelson | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-09 | https://www.nytimes.com/2021/01/09/world/europe/coronavirus-mutations.html | As Coronavirus Mutates, the World Stumbles Again to Respond | False | By Matt Apuzzo, Selam Gebrekidan and Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-17 | https://www.nytimes.com/2021/01/09/books/review/gary-paulsen-gone-to-the-woods-surviving-a-lost-childhood.html | Gary Paulsenâ€˜Â´s Real-Life Survival Guide | False | By Jarrett J. Krosoczka | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-09 | 2021-01-17 | https://www.nytimes.com/2021/01/09/books/review/e-l-doctorow-virginia-woolf-music-literature-language.html | How the Author of â€šÃ„Â²Ragtimeâ€šÃ„Â´ Taught an Aspiring Writer to Hear the Music | False | By S. Kirk Walsh | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/business/national-association-manufacturers-trump.html | Loyal to Trump for Years, Manufacturing Group Now Calls for His Removal | False | By Jim Tankersley, Peter Eavis and Lauren Hirsch | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-19 | https://www.nytimes.com/2021/01/09/science/platypus-genome-echidna.html | A Question Hidden in the Platypus Genome: Are We the Weird Ones? | False | By Cara Giaimo | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/style/indigenous-beadwork-instagram.html | Indigenous Beadwork Flourishes on Instagram | False | By Anna V. Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-19 | https://www.nytimes.com/2021/01/09/well/mind/healthy-habits.html | To Start a New Habit, Make It Easy | False | By Tara Parker-Pope | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/style/louise-linton-steve-mnuchin-wife-movie.html | Louise Linton Has Made a Movie | False | By Brooks Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/california-coronavirus.html | â€šÃ„Â²Our New York Momentâ€šÃ„Â´: Southern California Reels as Virus Surges | False | By Manny Fernandez, Thomas Fuller and Mitch Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/style/meena-harris-building-that-brand.html | Meena Harris, Building That Brand | False | By Jessica Testa | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/trump-voters.html | Trumpâ€šÃ„Â´s Legacy: Voters Who Reject Democracy and Any Politics but Their Own | False | By Trip Gabriel | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/nyregion/coronavirus-nyc-diners.html | He Was Going to Close the Family Diner. Then He Got a Sign. | False | By Anna Mutoh | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/business/media/journalists-capitol-mob.html | 11 Journalists on Covering the Capitol Siege: â€šÃ„Â²This Could Get Uglyâ€šÃ„Â´ | False | By Katie Robertson and Tiffany Hsu | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/asia/indonesia-plane-crash.html | Indonesian Jetliner Crashes Into the Sea After Takeoff, Carrying 62 | False | By Hannah Beech and Muktita Suhartono | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/business/china-rules-trump-biden-sanctions.html | Chinaâ€šÃ„Â´s New Rules Could Hit U.S. Firms and Send a Message to Biden | False | By Amy Qin | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/republicans-trump-capitol.html | The G.O.P.â€šÃ„Â´s New Distancing Policy | False | By Lisa Lerer | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-11 | https://www.nytimes.com/2021/01/09/us/politics/confederate-flag-capitol.html | Confederate Flag an Unnerving Sight in Capitol | False | By Maria Cramer | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/sports/soccer/rapinoe-rashford-beckham.html | What Our Stars Say About Us | False | By Rory Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/sports/football/covid-nfl-wild-card-fans.html | A â€šÃ„Â²Superâ€šÃ„Â´ N.F.L. Playoff Weekend Is Missing Something. Can You Guess What? | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/sports/football/nfl-wild-card-playoff-games.html | Hereâ€šÃ„Â´s What Happened in Saturdayâ€šÃ„Â´s N.F.L. Wild-Card Games | False | By Ben Shpigel and Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/europe/covid-vaccines-ukraine.html | In Vaccine Geopolitics, a Great Game Played With Ukrainiansâ€šÃ„Â´ Health | False | By Maria Varenikova | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/realestate/landlords-tenants-cant-pay-rent.html | Options for Struggling Landlords Whose Tenants Canâ€šÃ„Â´t Pay the Rent | False | By Ronda Kaysen | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/sunday/trump-capitol-attack.html | Trumpâ€šÃ„Â´s Capitol Offense | False | By Maureen Dowd | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-13 | https://www.nytimes.com/2021/01/09/admin/cooking-recipes.html | Shrimp Creole Will Warm You Up | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/republican-party-trump.html | Facing Backlash, Republicans Confront Trumpâ€šÃ„Â´s Effect on Their Party | False | By Catie Edmondson | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/chicago-schools-covid-reopening.html | Chicago Students Return to School on Monday. Will Their Teachers? | False | By Kate Taylor | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/michigan-state-capitol.html | In Michigan, a Dress Rehearsal for the Chaos at the Capitol on Wednesday | False | By Kathleen Gray | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/what-would-david-bowie-do.html | What Would David Bowie Do? | False | By Simon Critchley | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/europe/sweden-coronavirus-restrictions.html | With New Law, Sweden Gains Power to Impose Coronavirus Restrictions | False | By Thomas Erdbrink | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/capitol-attack-racism-america.html | The Myth of American Innocence | False | By Brent Staples | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/first-amendment-free-speech.html | Can Twitter Legally Bar Trump? The First Amendment Says Yes | False | By Adam Liptak | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/europe/norway-oslo-memorial.html | Memorial to Massacre Victims in Norway Divides Traumatized Community | False | By Henrik Pryser Libell and Megan Specia | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/technology/hong-kong-website-blocked.html | A Hong Kong Website Gets Blocked, Raising Censorship Fears | False | By Paul Mozur and Aaron Krolik | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/trump-pardon-clint-lorance.html | Were These the Fingerprints of a Terrorist? | False | By Annie Jacobsen | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/democrats-trump-crimes-prosecute.html | Democrats Are Determined to Pressure Biden to Investigate Trump | False | By Reid J. Epstein and Lisa Lerer | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/letters/brexit-britain-europe.html | Joy for Brexit, and Mourning | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/health/eligible-for-covid-vaccine.html | Pressure Grows for States to Open Vaccines to More Groups of People | False | By Abby Goodnough | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/asia/india-farmers-protest.html | In the Cold and Rain, India's Farmers Press Their Stand Against Modi | False | By Mujib Mashal, Karan Deep Singh and Saumya Khandelwal | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/trump-capitol-lost-cause.html | How Trumpism May Endure | False | By David W. Blight | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/trump-impeachment-possible.html | For Trump and the Nation, a Final Test of Accountability | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/technology/trump-twitter-ban.html | In Pulling Trump's Megaphone, Twitter Shows Where Power Now Lies | False | By Kevin Roose | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-12 | https://www.nytimes.com/2021/01/09/arts/music/claude-bolling-jazzman-dies.html | Claude Bolling, Jazzman With Crossover Appeal, Dies at 90 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/business/media/fox-news-trump-tv.html | As Trump Reels, Fox News Has a Message for Viewers: Stick With Us | False | By Michael M. Grynbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/europe/pope-coronavirus-vaccinations.html | Pope Calls Coronavirus Vaccinations an Ethical Obligation | False | By Jason Horowitz | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/asia/singapore-coronavirus-universities.html | How Singapore Has Kept the Coronavirus Off Campus | False | By Sui-Lee Wee | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/sunday/trump-capitol-riot-legacy.html | How Trump Made the Fantasy Real | False | By Ross Douthat | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-11 | https://www.nytimes.com/2021/01/09/opinion/diet-resolution-new-years.html | Why Your New Year's Diet Is Doomed | False | By Mark Bittman | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/sunday/trump-mob-capitol.html | Are We Stuck With Trump in the White House? | False | By Nicholas Kristof | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/georgia-presidential-election-results.html | Georgia Officials Reveal Third Trump Call Seeking to Influence Election Results | False | By Richard Fausset and Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/capitol-riot-charges.html | Trump Loyalists Arrested and Charged With Involvement in Capitol Siege | False | By Will Wright | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/opinion/sunday/university-of-georgia-desegregation.html | I Desegregated the University of Georgia. History Is Still in the Making. | False | By Charlayne Hunter-Gault | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/capitol-rioters.html | â€ Â‚Our President Wants Us Hereâ€Â‚Â': The Mob That Stormed the Capitol | False | By Dan Barry, Mike McIntire and Matthew Rosenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/sports/ncaabasketball/ncaa-delays-vote-athlete-endorsements.html | N.C.A.A. President Seeks Delay on Vote to Let Students Profit From Fame | False | By Alan Blinder | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/world/asia/pakistan-blackout-power-failure.html | Much of Pakistan Loses Power in Massive Blackout | False | By Salman Masood | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-11 | https://www.nytimes.com/2021/01/09/us/boston-mayor-election.html | The Race to Lead Boston Is Suddenly Wide Open | False | By Ellen Barry | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-12 | https://www.nytimes.com/2021/01/09/sports/michael-cusack-dead.html | Michael Cusack, 64, Dies; Helped Inspire the Special Olympics | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-11 | https://www.nytimes.com/2021/01/09/arts/fauci-coronavirus-performing-arts.html | Fauci Suggests Theaters Could Reopen â€Â‚Â²Some Time in the Fallâ€Â‚Â' | False | By Julia Jacobs | 2021-03-22 | TX 8-954-047 |
| 2021-01-09 | 2021-01-10 | https://www.nytimes.com/2021/01/09/sports/horse-racing/horse-racist-name-guillot.html | Trainer Barred in New York and Other States for Giving Horse a Racist Name | False | By Joe Drape | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/state-dept-taiwan-united-states-china.html | State Dept. Moves to Ease Restrictions on Meeting With Taiwan Officials | False | By Julian E. Barnes and Amy Qin | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-09 | https://www.nytimes.com/2021/01/09/us/pelosi-cleveland-grover-meredith.html | Man With Assault Rifle Charged With Threatening Pelosi, Officials Say | False | By Michael Levenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/us/politics/technology-companies-biden-inaugural-donors.html | Major Technology Companies Join List of Biden Inaugural Donors | False | By Eric Lipton and Kenneth P. Vogel | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/at-home/solve-a-nonogram.html | Solve a Nonogram (a What?) | False | By Andrew Dore and Sam Von Ehren | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/todayspaper/quotation-of-the-day-democrats-also-seek-criminal-inquiries.html | Quotation of the Day: Democrats Also Seek Criminal Inquiries | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/well/recycle-your-pandemic-habits.html | Recycle Your Pandemic Habits | False | By Tara Parker-Pope | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/pageoneplus/corrections-jan-10-2021.html | Corrections: Jan. 10, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/at-home/museum-in-a-box.html | Got a Box? Make a Museum | False | By Richard Morgan | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/at-home/superhero-movies.html | Let Down by â€Â‚Â²Wonder Woman 1984â€Â‚Â'? Here are 6 Great Superhero Movies | False | By Noel Murray | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/09/world/asia/indonesia-landslide-rains-west-java.html | At Least 12 Dead in 2 Landslides in Indonesia | False | By Dera Menra Sijabat and Richard C. Paddock | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/09/at-home/things-to-do-this-week.html | Hang Out With Clouded Leopards and Watch â€Â‚Â²Another Roundâ€Â‚Â' | False | By Katherine Cusumano and Emma Grillo | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-17 | https://www.nytimes.com/2021/01/10/books/review/matthew-cordell-bear-island.html | 2 New Picture Books Depict the Elusive Hide-and-Seek of Grief | False | By Sydney Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/sports/tennis/season-start-australian-open.html | Tennis Players Mull Competition or Rest at Start of New Season | False | By Matthew Futterman | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/nyregion/metropolitan-diary.html | â€Â‚Â²I Watched People Pass My Booth and Listened to Scraps of Conversationâ€Â‚Â'. | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/style/coronavirus-sex-hookups-dating.html | True Stories of Hooking Up During Covid-19 | False | By Valeriya Safronova | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/world/middleast/israel-friedman-ambassador-trump.html | Strong Views and â€šÃ„Â²Close to the Bossâ€šÃ„Â´: How U.S. Envoy Reshaped a Conflict | False | By David M. Halbfinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-10-10 | https://www.nytimes.com/2021/01/10/us/chicago-evanston-shooting-spree-university.html | At Least 4 Dead in Shooting Spree in Chicago and Evanston | False | By Tiffany May | 2021-12-01 | TX 9-103-504 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/business/boeing-737-indonesia-plane.html | Indonesia Crash: What to Know About the Boeing Plane | False | By Austin Ramzy | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/washington-dc-statehood.html | The 51st State? Washington Revisits an Uphill Cause With New Fervor | False | By Michael Wines | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/georgia-republicans.html | Despite Chaos and Big Losses, Republicans Still Control Most of Georgia | False | By Richard Fausset and Rick Rojas | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/insider/to-run-and-take-notes-at-the-same-time.html | To Run and Take Notes at the Same Time | False | By Jen A. Miller | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/books/pauline-harmange-i-hate-men.html | With â€šÃ„Â²I Hate Men,â€šÃ„Â´ a French Feminist Touches a Nerve | False | By Laura Cappelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/technology/tim-berners-lee-privacy-internet.html | He Created the Web. Now Heâ€šÃ„Â´s Out to Remake the Digital World. | False | By Steve Lohr | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/lloyd-austin-confirmation.html | Bidenâ€šÃ„Â´s Pick for Defense Secretary Unlikely to Be in Job on Administrationâ€šÃ„Â´s First Day | False | By Jennifer Steinhauer | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/health/coronavirus-hospitals-vaccinations.html | At Elite Medical Centers, Even Workers Who Donâ€šÃ„Â´t Qualify Are Vaccinated | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/business/the-week-in-business-the-price-of-chaos.html | The Week in Business: The Price of Chaos | False | By Charlotte Cowles | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/sports/football/nfl-wild-card-games.html | Hereâ€šÃ„Â´s What Happened in Sundayâ€šÃ„Â´s N.F.L. Wild-Card Games | False | By Bill Pennington and Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/realestate/home-sales-one-million-dollars.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-12 | https://www.nytimes.com/2021/01/10/science/mozambique-gorongosa-leopard.html | How This Spot (in Mozambique) Got Its Leopard | False | By Natalie Angier | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/world/asia/indonesia-plane-crash.html | Indonesia Crash Thwarts Push to Rehabilitate Countryâ€šÃ„Â´s Airlines | False | By Hannah Beech and Muktita Suhartono | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-13 | https://www.nytimes.com/2021/01/10/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/opinion/trump-narcissist-capitol-riots.html | The Narcissist in Chief Brings It All Crashing Down | False | By Jennifer Senior | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/opinion/letters/death-penalty.html | Witness to an Execution: A Chilling Account | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/nancy-bush-ellis-dead.html | Nancy Bush Ellis, Sister and Aunt of Presidents, Dies at 94 | False | By Katharine Q. Seelye | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/capitol-police-howard-liebengood-dies.html | Police Officer Who Responded to Capitol Riot Dies Off Duty | False | By Nicholas Fandos and Luke Broadwater | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-10 | https://www.nytimes.com/2021/01/10/world/asia/wuhan-china-coronavirus.html | A Year After Wuhan, China Tells a Tale of Triumph (and No Mistakes) | False | By Amy Qin and Javier C. HernáÂ¡ndez | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/arts/design/immersive-art-investors.html | Entrepreneurs Bet Big on Immersive Art Despite Covid-19 | False | By Zachary Small | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/nyregion/new-york-vaccine-guidelines.html | After Unused Vaccines Are Thrown in Trash, Cuomo Loosens Rules | False | By Dana Rubinstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/coronavirus-vaccine-florida.html | â€šÃ„Â²It Became Sort of Lawlessâ€šÃ„Â´: Florida Vaccine Rollout Turns Into a Free-for-All | False | By Patricia Mazzei, Eric Adelson and Kate Kelly | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-10 | 2021-01-12 | https://www.nytimes.com/2021/01/10/arts/television/all-creatures-great-and-small-pbs.html | â€šÃ‚Â²All Creatures Great and Smallâ€šÃ‚Â´ Heals Cows and Soothes Souls | False | By Roslyn Sulcas | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/world/europe/kyrgyzstan-election.html | Populist, Prisoner, President: A Convicted Kidnapper Wins Kyrgyzstan Election | False | By Ivan Nechepurenko | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/obituaries/ved-mehta-celebrated-writer-for-the-new-yorker-dies-at-86.html | Ved Mehta, Writer Who Illuminated India, Is Dead at 86 | False | By Margalit Fox | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/sports/basketball/nba-heat-celtics-postponed.html | N.B.A. Says â€šÃ‚Â²No Plans to Pause the Seasonâ€šÃ‚Â´ as Virus Cases Increase | False | By Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/world/europe/trump-truth-lies-power.html | The Art of the Lie? The Bigger the Better | False | By Andrew Higgins | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/world/asia/afghanistan-taliban-information-war.html | Afghan Leaders Sideline Spokesmen in an Escalating Misinformation War | False | By Thomas Gibbons-Neff, Fahim Abed and Najim Rahim | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/trump-speech-riot.html | Incitement to Riot? What Trump Told Supporters Before Mob Stormed Capitol | False | By Charlie Savage | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-17 | https://www.nytimes.com/2021/01/10/books/review/james-comey-saving-justice.html | James Comeyâ€šÃ‚Â´s View of Justice â€šÃ‚Â® and How It Differs From Donald Trumpâ€šÃ‚Â´s | False | By Joe Klein | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-12 | https://www.nytimes.com/2021/01/10/us/capitol-poem-matt-mason-start.html | Behind Capitol Violence, Poet Finds â€šÃ‚Â²a Speech That Caught the Right Earsâ€šÃ‚Â´ | False | By Matt Mason | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/trump-twitter.html | Stripped of Twitter, Trump Faces a New Challenge: How to Command Attention | False | By Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/opinion/trump-republicans.html | Trumpâ€šÃ‚Â´s Lackeys Must Also Be Punished | False | By Charles M. Blow | 2021-03-22 | TX 8-954-047 |
| 2021-01-10 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/assange-trump-pardon.html | With Trump Presidency Winding Down, Push for Assange Pardon Ramps Up | False | By Kenneth P. Vogel | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/2021/01/10/opinion/uighur-xinjiang-china.html | It Took a Genocide for Me to Remember My Uighur Roots | False | By Amelia Pang | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-19 | https://www.nytimes.com/2021/01/10/science/megalodons-baby-shark.html | Baby Megalodons Were 6-Foot-Long Womb Cannibals, Study Suggests | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/technology/parler-app-trump-free-speech.html | How Parler, a Chosen App of Trump Fans, Became a Test of Free Speech | False | By Jack Nicas and Davey Alba | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/business/media/sex-and-city-revival.html | HBO Max Orders a â€šÃ‚Â²Sex and the Cityâ€šÃ‚Â´ Revival | False | By John Koblin | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/inauguration-security-police.html | Police Reassess Security for Inauguration and Demonstrations After Capitol Attack | False | By Alan Feuer | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/business/media/capitol-anthime-gionet-buzzfeed-vine.html | We Worked Together on the Internet. Last Week, He Stormed the Capitol. | False | By Ben Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/us-yemen-houthis-terrorist-group.html | U.S. to Declare Yemenâ€šÃ‚Â´s Houthis a Terrorist Group, Raising Fears of Fueling a Famine | False | By Lara Jakes | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/sports/football/nfl-playoffs-wild-card-scores.html | What We Learned From the N.F.L.â€šÃ‚Â´s Wild-Card Weekend | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/trump-impeachment.html | House Moves to Force Trump Out, Vowing Impeachment if Pence Wonâ€šÃ‚Â´t Act | False | By Nicholas Fandos, Peter Baker and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/us/politics/capitol-siege-security.html | Inside a Deadly Siege: How a String of Failures Led to a Dark Day at the Capitol | False | By Mark Mazzetti, Helene Cooper, Jennifer Steinhauer, Zolan Kanno-Youngs and Luke Broadwater | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/todayspaper/quotation-of-the-day-vaccine-rules-are-loosened-a-2nd-time-to-inhibit-waste.html | Quotation of the Day: Vaccine Rules Are Loosened a 2nd Time to Inhibit Waste | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/10/pageoneplus/no-corrections-jan-11-2021.html | No Corrections: Jan. 11, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/sports/ncaafootball/alabama-ohio-state-championship-game.html | What to Watch as Alabama Plays Ohio State for the College Football Playoff Title | False | By Alan Blinder and Gillian R. Brassil | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/world/europe/france-paris-seine-fishing.html | Catch a Fish in Paris. Post on Social Media. Release. | False | By Antonella Francini | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/arts/television/whats-on-tv-this-week-resistance-finding-your-roots.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Resistanceâ€šÃ„Â´ and â€šÃ„Â²Finding Your Rootsâ€šÃ„Â´ | False | By Gabe Cohn | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/sports/ncaafootball/justin-fields-ohio-state.html | With Injury, Justin Fields Is Taking a Big Risk for Ohio State | False | By Billy Witz | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/sports/ncaafootball/nick-saban-alabama-offense.html | Nick Saban Was Famous for Defense. Alabamaâ€šÃ„Ã´s Offense Is the Star Now. | False | By Alan Blinder | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/business/small-businesses-ppp-covid.html | â€šÃ„Â²It Was a Jokeâ€šÃ„Â¹: Some Small Businesses Got $1 Relief Loans | False | By Stacy Cowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/nyregion/moynihan-station-high-line.html | $60 Million High Line Expansion to Connect Park to Moynihan Train Hall | False | By Mihir Zaveri and Daniel E. Slotnik | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/sports/basketball/elizabeth-williams-activism-wnba.html | For Pro Athlete Leading Social Justice Push, a Victory and Uncertainty | False | By Kurt Streeter | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/nyregion/mayor-race-nyc.html | Superheroes and an Indoor Fund-Raiser: 5 Takeaways From the Mayorâ€šÃ„Ã´s Race | False | By Emma G. Fitzsimmons and Dana Rubinstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/business/trump-business-regulations-biden.html | The Business Rules the Trump Administration Is Racing to Finish | False | By The New York Times | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/interactive/2021/01/11/magazine/cicely-tyson-interview.html | Cicely Tyson Has a Secret About Living Life to the Fullest | False | By David Marchese | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-24 | https://www.nytimes.com/2021/01/11/books/review/troubled-kenneth-rosen.html | Scared Straight or Scarred for Life? | False | By Robert Kolker | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/well/live/fever-benefits.html | Why Are We So Afraid of Fevers? | False | By Jane E. Brody | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/columbia-sexual-assault.html | Columbia Settles a Complicated Sexual Assault Case | False | By Anemona Hartocollis | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/upshot/trump-economy-lessons-biden.html | The Most Important Thing Biden Can Learn From the Trump Economy | False | By Neil Irwin | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-11 | https://www.nytimes.com/2021/01/11/opinion/ted-cruz-capitol-attack.html | Never Forget What Ted Cruz Did | False | By Mimi Swartz | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/2021/01/11/opinion/josh-hawley-religion-democracy.html | The Roots of Josh Hawleyâ€šÃ„Ã´s Rage | False | By Katherine Stewart | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/books/amy-klobuchar-antitrust-book.html | Senator Klobuchar to Write Antitrust Book | False | By Elizabeth A. Harris | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/2021/01/11/realestate/shopping-for-kettles.html | Shopping for Kettles | False | By Tim McKeough | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/trump-ethics-democracy-biden.html | Beyond Impeachment, a Push for Ethics Laws That Do Not Depend on Shame | False | By Elizabeth Williamson | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/nyregion/andrew-yang-mayor-nyc.html | Can Andrew Yang Make It in New York City Politics? | False | By Katie Glueck | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/science/shipworm-sex-pseudocopulation.html | Revealed: The Shipworm Sex Tapes | False | By Sabrina Imbler | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/black-women-fine-dining-restaurant-kitchens.html | How High-End Restaurants Have Failed Black Female Chefs | False | By Korsha Wilson | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-11 | 2021-01-19 | https://www.nytimes.com/2021/01/11/travel/a-long-lonesome-look-at-america.html | A Long, Lonesome Look at America | False | By Stephen Hiltner | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/live/2021/01/11/world/covid-19-coronavirus/some-small-businesses-got-1-relief-loans-under-the-paycheck-protection-program | Some small businesses got $1 relief loans under the Paycheck Protection Program. | False | By Stacy Cowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/asia/taiwan-new-passport.html | On Taiwanâ€šÃ„Ã´s New Passport, the Incredible Shrinking â€šÃ„Ã²Republic of Chinaâ€šÃ„Ã´ | False | By Livia Albeck-Ripka | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/2021/01/11/realestate/marie-kondo-container-store.html | Marie Kondo Talks About Tidying Up in 2021 and Her New Product Launch | False | By Penelope Green | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/africa/congo-gorilla-park-rangers-killed.html | 6 Park Rangers Ambushed and Killed in Congo Gorilla Reserve | False | By Abdi Latif Dahir | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/asia/indonesia-plane-crash-fishermen.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Still Shockedâ€šÃ„Ã´: Indonesian Airline Crash Shakes Small Fishing Village | False | By Dera Menra Sijabat and Richard C. Paddock | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/television/pat-loud-dead.html | Pat Loud, Reality Show Matriarch of â€šÃ„Ã²An American Family,â€šÃ„Ã´ Dies at 94 | False | By William Yardley | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/europe/pope-women.html | Pope Formalizes Womenâ€šÃ„Ã´s Roles, but Priesthood Stays Out of Reach | False | By Elisabetta Povoledo | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/trump-politicians-donations-degrees.html | These Businesses and Institutions Are Cutting Ties With Trump | False | By The New York Times | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/head-into-the-kitchen.html | Head Into the Kitchen | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/cia-biden-burns.html | William Burns Is Bidenâ€šÃ„Ã´s Choice for C.I.A. Director | False | By Julian E. Barnes and Pranshu Verma | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/economy/coronavirus-business-outlook.html | It Could Be a Great Year, if Your Business Survives Winter | False | By Nelson D. Schwartz and Gillian Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-26 | https://www.nytimes.com/2021/01/11/well/eat/diet-gut-microbiome.html | How the Right Foods May Lead to a Healthier Gut, and Better Health | False | By Anahad Oâ€šÃ„Ã´Connor | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/health/alzheimers-amyloid-lilly.html | Alzheimerâ€šÃ„Ã´s Drug Shows Promise in Small Trial | False | By Gina Kolata | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/arts/music/digga-d-drill-music.html | For British Drill Stars, the Police Are Listening Closely | False | By Ed Clowes | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/miami-fish-market-plaza-seafood.html | A Miami Market Where the Fish Fly | False | By Brett Anderson and Scott McIntyre | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/europe/beny-steinmetz-corruption-trial.html | Corruption Trial of French-Israeli Tycoon Begins in Switzerland | False | By Isabella Kwai and Antonella Francini | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-16 | https://www.nytimes.com/2021/01/11/arts/comic-book-shopping-platform.html | With New Platform, Comics Entrepreneurs Hope to Boost Local Shops | False | By George Gene Gustines | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/baseball/tommy-lasorda-son.html | Tommy Lasordaâ€šÃ„Ã´s Death Starts a Conversation About his Son | False | By James Wagner | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/design/forensic-architecture-miami-dade-college.html | What Did Museum Sign Up For: Exhibition or Investigation? | False | By Colin Moynihan | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-19 | https://www.nytimes.com/2021/01/11/science/brown-tree-snake-climbing.html | These Snakes Found a New Way to Slither | False | By Sabrina Imbler | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/historians-impeachment.html | Hundreds of Historians Join Call for Trumpâ€šÃ„Ã´s Impeachment | False | By Jennifer Schuessler | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/television/jeopardy-new-host.html | How Can â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ Replace Alex Trebek? See Game-Show History | False | By Julia Jacobs | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/europe/spain-snow-storm-filomena.html | Madrid Is Buried Under Heaviest Snowfall in 50 Years | False | By Anna Schaverien | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/music/taylor-swift-evermore-billboard.html | Taylor Swiftâ€šÃ„Ã´s â€šÃ„Â²Evermoreâ€šÃ„Â´ Returns to No. 1 | False | By Ben Sisario | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/florida-graves-theft-arrests.html | Two Men Are Accused of Stealing Skulls From Florida Cemetery | False | By Johnny Diaz | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/asia/kashmir-india-tourism.html | In Kashmirâ€šÃ„Ã´s Stillness, Hopes Wither and Houseboats Sink | False | By Emily Schmall | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/world/europe/northern-ireland-abortion.html | Group Takes Legal Action Over Lack of Abortion Services in Northern Ireland | False | By Megan Specia | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/media/cumulus-election-fraud-bongino-levin.html | The talk radio network that airs Dan Bongino and Mark Levin warned staff to stop â€šÃ„Â²dog-whistle talk.â€šÃ„Â´ | False | By Tiffany Hsu | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/music/simon-rattle-london-symphony-munich.html | Simon Rattle to Leave the London Symphony for Munich | False | By Joshua Barone | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/basketball/nba-postponed-mavericks-celtics.html | N.B.A. Postpones Two More Games Because of the Virus | False | By Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/health/colonoscopy-health-home-testing.html | A Colonoscopy Alternative Comes Home | False | By Paula Span | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/nyregion/cuomo-state-coronavirus-budget.html | With State in Crisis, Cuomo Outlines Plan to â€šÃ„Â²Win the Covid Warâ€šÃ„Â´ | False | By Jesse McKinley and Luis Ferrˆ́šÃ©-Sadurnˆ́‰ | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/books/review-summerwater-sarah-moss.html | â€šÃ„Â²Summerwaterâ€šÃ„Â´ Makes an Intimate Study of Social Class Out of a Long, Rainy Day | False | By Dwight Garner | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/parler-amazon.html | Parler Accuses Amazon of Breaking Antitrust Law in Suspending Hosting Services | False | By Karen Weise and Nicole Perlroth | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-14 | https://www.nytimes.com/2021/01/11/style/kamala-harris-vogue.html | Why a Vogue Cover Created an Uproar Over Kamala Harris | False | By Vanessa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/lisa-montgomery-federal-execution.html | First Woman to Face Federal Execution Since 1953 Seeks Reprieve | False | By Hailey Fuchs | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/opinion/death-penalty-mental-disability.html | When an I.Q. Score Is a Death Sentence | False | By Elizabeth Bruenig | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/music/prototype-festival-opera.html | Forced Online, an Opera Festival Searches for Intimacy | False | By Zachary Woolfe | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/theater/capsule-disclaimer-under-the-radar.html | Songs of Separation, and Lessons in Persian Cooking | False | By Alexis Soloski | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/football/nfl-nickelodeon-bears-saints.html | Grown-Ups Loved the N.F.L on Nickelodeon. But What About Children? | False | By Kevin Draper | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/letters/trump-impeachment.html | Impeach Trump? Weighing the Pros and Cons | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/sanctions-giuliani-trump-ukraine-election-disinformation.html | U.S. Imposes Sanctions on Ukrainians Linked to Giuliani for Election Disinformation | False | By Kenneth P. Vogel and Pranshu Verma | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-30 | https://www.nytimes.com/2021/01/11/obituaries/thomas-verdillo-dead-coronavirus.html | Thomas Verdillo, 77, Dies; Restaurateur Went from Red Sauce to Blue Ribbon | False | By Glenn Rifkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/media/fox-news-anchor-changes.html | Fox News to Add Another Hour of Right-Wing Talk as Biden Takes Office | False | By Michael M. Grynbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-16 | https://www.nytimes.com/2021/01/11/obituaries/barry-goldsmith-dead-coronavirus.html | Barry Goldsmith, Who Escaped, Dropped Out and Came Back, Dies at 82 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/technology/no-there-is-not-evidence-that-ginni-thomas-paid-for-buses-to-bring-people-to-the-capitol-siege.html | No, there is not evidence that Ginni Thomas paid for buses to bring people to the Capitol siege. | False | By Linda Qiu | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/football/trump-belichick-medal-capitol.html | Patriots'â€šÃ„Ã´ Belichick Declines Honor From Trump | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/biden-inauguration-security.html | Troops Flood a Rattled Washington Ahead of the Biden Inauguration | False | By Zolan Kanno-Youngs and Helene Cooper | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-14 | https://www.nytimes.com/2021/01/11/arts/design/moynihan-train-hall-review.html | Moynihan Train Hall: Itâ€šÃ„Ã´s Stunning. And, a First Step. | False | By Michael Kimmelman | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/football/doug-pederson-eagles-fired.html | Doug Pederson Fired as Philadelphia Eagles Coach | False | By Ben Shpigel | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/arts/television/capitol-riot-graphic-videos.html | The Attack on the Capitol Was Even Worse Than It Looked | False | By James Poniewozik | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/donald-trump-crime.html | Does Trump Face Legal Jeopardy for His Incendiary Speech Before the Riot? | False | By Charlie Savage | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/sports/baseball/francisco-lindor-mets.html | Francisco Lindor Talks Mets, Pizza and Contract Extensions | False | By David Waldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/us/capitol-mob-violence-police.html | â€šÃ„Â²They Got a Officer!â€šÃ„Â´: How a Mob Dragged and Beat Police at the Capitol | False | By Evan Hill, Arielle Ray and Dahlia Kozlowsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/melania-trump-statement-capitol-riot.html | On the Way Out, Melania Trump Denounces Attacks on Her as â€šÃ„Â²Shameful'â€šÃ„Â´ | False | By Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/who-died-in-capitol-building-attack.html | These Are the 5 People Who Died in the Capitol Riot | False | By Jack Healy | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/trump-republicans-impeachment.html | Only Impeachment Can Save Republicans | False | By Bret Stephens | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-17 | https://www.nytimes.com/interactive/2021/01/11/magazine/trump-obama-presidential-transition.html | To Understand This Chaotic Transition, Rewind to the Last One | False | By Mattathias Schwartz | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/coronavirus-washington-dc.html | Reeling From a Riot, Washington Faces Rising Coronavirus Cases | False | By Michael Wines and Julie Bosman | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/cuba-terrorism-trump-pompeo.html | Pompeo Returns Cuba to Terrorism Sponsor List, Constraining Bidenâ€šÃ„Ã´s Plans | False | By Michael Crowley, Ed Augustin and Kirk Semple | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-13 | https://www.nytimes.com/2021/01/11/nyregion/andrew-yang-manhattan-apartment-new-york.html | After Rivals Pounce, Yang Explains His Familyâ€šÃ„Ã´s Escape From New York | False | By Katie Glueck | 2021-03-22 | TX 8-954-047 |
| 2021-01-11 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/trump-impeachment.html | Impeach Trump Again | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/nyregion/nypd-james-kobel-racist.html | N.Y.P.D. Concludes Anti-Harassment Official Wrote Racist Online Rants | False | By William K. Rashbaum and Alan Feuer | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/trump-brand-capitol-mob.html | An Urgent Reckoning for the Trump Brand | False | By Eric Lipton, Ben Protess and Steve Eder | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/republican-party-trump.html | Fractured by Trump, the G.O.P. Canâ€šÃ„Ã´t Agree on a Way Back to Power | False | By Shane Goldmacher | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/state-capitols-protests-trump.html | State Capitols â€šÃ„Â²on High Alert,â€šÃ„Ã´ Fearing More Violence | False | By Neil MacFarquhar and Mike Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/trump-pompeo-houthis-yemen.html | U.S. Rush to Declare Houthis Terrorists Threatens to Halt Aid to Yemen | False | By Lara Jakes and Ben Hubbard | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/us-capitol-super-spreader-coronavirus.html | Did Mixing a Riot With a Pandemic Yield a Superspreader Event? | False | By Emily Cochrane | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/republicans-democracy.html | This Putsch Was Decades in the Making | False | By Paul Krugman | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/business/corporate-donations-politics.html | Companies Pull Back Political Giving Following Capitol Violence | False | By Kate Kelly, Emily Flitter and Shane Goldmacher | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/brooklyn-pizza-julianas.html | A Ready-to-Bake Pizza With Brooklyn Cred | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/tea-globe-theater.html | The Teaâ€šÃ„Â´s the Thing | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/boqueria-paella-kit.html | The Easiest Paella Comes From a Kit | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/capitol-riot-justice-department-investigation.html | Justice Dept. Pursues at Least 150 Suspects in Capitol Riot | False | By Katie Benner and Adam Goldman | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/currant-cassis.html | A New Cassis to Sip or Mix | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/republicans-capitol-riot.html | Before Capitol Riot, Republican Lawmakers Fanned the Flames | False | By Catie Edmondson and Luke Broadwater | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-11 | https://www.nytimes.com/2021/01/11/us/gorillas-coronavirus-san-diego.html | Gorillas at Zoo in San Diego Test Positive for Coronavirus | False | By Azi Paybarah | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/opinion/twitter-facebook-trump-ban.html | The Scary Power of the Companies That Finally Shut Trump Up | False | By Michelle Goldberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/dining/plat-du-jour-book.html | Dream of France, Through Recipes | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/dining/mofad-olive-oil-event.html | An Online Lesson in Olive Oil | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/congress-sergeants-at-arms.html | Congressâ€šÃ„Â´s Sergeants-at-Arms Face Scrutiny After Siege | False | By Michael S. Schmidt and Ali Watkins | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/politics/house-trump-impeachment-vote.html | House Sets Impeachment Vote to Charge Trump With Incitement | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/technology/fringe-groups-splinter-online-after-facebook-and-twitter-bans.html | Fringe Groups Splinter Online After Facebook and Twitter Bans | False | By Sheera Frenkel | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/us/how-white-evangelical-christians-fused-with-trump-extremism.html | How White Evangelical Christians Fused With Trump Extremism | False | By Elizabeth Dias and Ruth Graham | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/technology/twitter-removes-70000-qanon-accounts.html | Twitter, in Widening Crackdown, Removes Over 70,000 QAnon Accounts | False | By Kate Conger | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/movies/gotham-awards-chadwick-boseman.html | The Gotham Awards Honor â€šÃ„Â²Nomadland,â€šÃ„Â´ as Best They Can | False | By Kyle Buchanan | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/11/opinion/rochelle-walensky-cdc-director.html | As the New C.D.C. Chief, Iâ€šÃ„Â´ll Tell You the Truth | False | By Rochelle P. Walensky | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/pageoneplus/corrections-jan-12-2021.html | Corrections: Jan. 12, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/11/todayspaper/quotation-of-the-day-lasorda-and-his-son-it-was-complicated.html | Quotation of the Day: Lasorda and His Son: It Was Complicated | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/gina-apostol-revolution-raymundo-mata.html | A Filipino Freedom Fighterâ€šÃ„Â´s Life, Relentlessly Annotated | False | By Randy Boyagoda | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/12/sports/ncaafootball/alabama-national-championship.html | Alabama Ends Pandemic Season by Overpowering Ohio State | False | By Billy Witz | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/12/opinion/trump-america-allies.html | Trump Has Made America a Laughingstock | False | By Ivan Krastev | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/12/science/crowds-mob-psychology.html | Making Sense of the â€šÃ„Â²Mobâ€šÃ„Â´ Mentality | False | By Benedict Carey | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/12/science/caligula-archaeology-rome-horti-lamiani.html | Caligulaâ€šÃ„Â´s Garden of Delights, Unearthed and Restored | False | By Franz Lidz | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-12 | https://www.nytimes.com/2021/01/12/sports/hockey/nhl-canadian-division-travel.html | One Division, Seven Canadian Teams and a Lot of Travel | False | By David Alter | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/china-office-cushion-surveillance.html | Slouch or Slack Off, This â€šÃ¢Smartâ€šÃ¢ Office Chair Cushion Will Record It | False | By Tiffany May and Amy Chang Chien | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/magazine/how-to-soundproof-a-room.html | How to Soundproof a Room | False | By Malia Wollan | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/interactive/2021/01/12/us/capitol-mob-timeline.html | How a Presidential Rally Turned Into a Capitol Rampage | False | By Lauren Leatherby, Arielle Ray, Anjali Singhvi, Christiaan Triebert, Derek Watkins and Haley Willis | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-24 | https://www.nytimes.com/2021/01/12/books/review/the-secret-life-of-dorothy-soames-justine-cowan.html | A Bereaved Daughter Delves Into Her Motherâ€šÃ¢Ã¢´s Secrets | False | By Ellen Barry | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-31 | https://www.nytimes.com/2021/01/12/books/review/social-chemistry-marissa-king.html | The Perils of Social Distancing | False | By Priya Parker | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/nine-days-martin-luther-king-jr-stephen-kendrick-paul-kendrick.html | How Martin Luther King Jr.â€šÃ¢Ã¢´s Imprisonment Changed American Politics Forever | False | By Raymond Arsenault | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/drug-use-for-grown-ups-carl-l-hart.html | When Getting High Is a Hobby, Not a Habit | False | By Casey Schwartz | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-24 | https://www.nytimes.com/2021/01/12/books/review/james-oakes-the-crooked-path-to-abolition.html | Was the Constitution a Pro-Slavery Document? | False | By Gordon S. Wood | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/magazine/should-i-warn-my-exs-fiancee-about-his-cheating-heart.html | Should I Warn My Exâ€šÃ¢Ã¢´s Fiancâ€šÃ¢Ã¢©e About His Cheating Heart? | False | By Kwame Anthony Appiah | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-31 | https://www.nytimes.com/2021/01/12/books/review/kevin-barry-old-country-music.html | Kevin Barryâ€šÃ¢Ã¢´s Stories of Yearning Swing Between Pathos and Humor | False | By John Williams | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/pee-wees-rich-cohen.html | What Fuels a Fanatical Sports Parent? | False | By Mark Rotella | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-31 | https://www.nytimes.com/2021/01/12/books/review/tom-vanderbilt-beginners.html | The Joys of Approaching Life as an Amateur | False | By Cal Newport | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/new-this-week.html | New & Noteworthy, From â€šÃ¢Faustâ€šÃ¢ to Life in Lockdown | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/books/review/hades-argentina-daniel-loedel.html | Two â€šÃ¢Disappearedâ€šÃ¢ Argentine Exiles Fall in Love. One Is Already Dead. | False | By Benjamin Nugent | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-24 | https://www.nytimes.com/2021/01/12/books/review/unsolaced-gretel-ehrlich.html | A Memoir That Sees Only the Tip of the Melting Iceberg | False | By Ben Ehrenreich | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/magazine/autoimmune-limbic-encephalitis.html | Normally Sharp, He Was Chronically Confused. What Was Going On? | False | By Lisa Sanders, M.D. | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-24 | https://www.nytimes.com/2021/01/12/books/review/caitlin-horrocks-life-terranauts.html | Stories of Everyday Strangeness, in the Midwest and Beyond | False | By Noor Qasim | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/opinion/impeachment-republican-hypocrisy.html | Sure, Now Ted Cruz and Kevin McCarthy Want â€šÃ¢Unityâ€šÃ¢Ã¢´ | False | By Jamelle Bouie | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/opinion/Trump-impeachment-disqualification.html | Impeachment Isnâ€šÃ¢Ã¢´t the Only Option Against Trump | False | By Deepak Gupta and Brian Beutler | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/style/dry-january.html | So Much for Dry January? | False | By Alex Williams | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/technology/bitcoin-passwords-wallets-fortunes.html | Lost Passwords Lock Millionaires Out of Their Bitcoin Fortunes | False | By Nathaniel Popper | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/upshot/washington-dc-security-versus-public-access.html | By the People, for the People, but Not Necessarily Open to the People | False | By Emily Badger | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/pompeo-trump-insurrection.html | Holding Fast to Trump, Pompeo Angers Diplomats, Foreign and Domestic | False | By David E. Sanger and Lara Jakes | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/china-renminbi-yuan-strong.html | Chinaâ€šÃ„Ã´s Economy Surges, and So Does Its Currency | False | By Alexandra Stevenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-18 | https://www.nytimes.com/2021/01/12/business/kinexon-safezone-wearable-tech.html | On Factory Floors, a Chime and Flashing Light to Maintain Distance | False | By Christopher F. Schuetze | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/tribal-elders-native-americans-coronavirus.html | Tribal Elders Are Dying From the Pandemic, Causing a Cultural Crisis for American Indians | False | By Jack Healy and Victor J. Blue | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/realestate/hudson-valley-child-friendly-glass-house.html | In Hudson, a Glass House for an Expanding Family | False | By Tim McKeough | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/india-farmers-protest-court-law.html | Indian Farmers Vow to Continue Protest, Unappeased by Court Ruling | False | By Mujib Mashal and Hari Kumar | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/climate/2020-greenhouse-gas-emissions.html | Covid-19 Took a Bite From U.S. Greenhouse Gas Emissions in 2020 | False | By Brad Plumer | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/dealbook/political-donations-ibm.html | â€šÃ„Â²An Epiphany Momentâ€šÃ„Â´ for Corporate Political Donors May Have Arrived | False | By Andrew Ross Sorkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/korea-pregnant-women-advice-seoul.html | Seoulâ€šÃ„Â´s Advice to Pregnant Women: Cook, Clean and Stay Attractive | False | By Livia Albeck-Ripka and Youmi Kim | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-15 | https://www.nytimes.com/2021/01/12/movies/dr-birds-advice-for-sad-poets-review.html | â€šÃ„Â²Dr. Birdâ€šÃ„Â´s Advice for Sad Poetsâ€šÃ„Â´ Review: Teen Anxiety and Cinematic Frippery | False | By Glenn Kenny | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/realestate/posh-portals-new-york-city.html | The â€šÃ„Â²Posh Portalsâ€šÃ„Â´ of New York City | False | By Julie Lasky | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/sheldon-adelson-dead.html | Sheldon Adelson, Billionaire Donor to G.O.P. and Israel, Is Dead at 87 | False | By Robert D. McFadden | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June and Isabella Paoletto | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/books/sally-rooney-beautiful-world-where-are-you.html | Sally Rooney to Publish â€šÃ„Â²Beautiful World, Where Are Youâ€šÃ„Â´ | False | By Alexandra Alter | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/air-cargo-airports-amazon.html | Air Cargo Construction Is Booming, Thanks to Amazon | False | By Keith Schneider | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/media/netflix-2021-movies.html | Netflix, Flexing Its Muscles, Announces 2021 Film Slate | False | By Nicole Sperling | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/ncaabasketball/kentucky-basketball-kneeling.html | Kentuckyâ€šÃ„Â´s Team Took a Knee. Some in the State Were Taken Aback. | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/dance/mads-mikkelsen-another-round.html | His Dancing Days Were Over. Then Came â€šÃ„Â²Another Round.â€šÃ„Â´ | False | By Gia Kourlas | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/health/coronavirus-immunity-future.html | The Future of the Coronavirus? An Annoying Childhood Infection | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/afghanistan-attacks-pocket-notes.html | â€šÃ„Â²I Could Just Vanishâ€šÃ„Â´: In Kabul, Pocket Notes to Prevent Anonymous Death | False | By David Zucchino and Fatima Faizi | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/ireland-mother-baby-home-report.html | Report Gives Glimpse Into Horrors of Irelandâ€šÃ„Â´s Mother and Baby Homes | False | By Megan Specia | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/brexit-sandwich-netherlands.html | A Ham Sandwich Is Contraband in the Brave New Post-Brexit World | False | By Thomas Erdbrink | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregion/aaron-mostofsky-arrest-capitol.html | Son of Brooklyn Judge Is Arrested Over Role in Riot at Capitol | False | By Nicole Hong | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/climate/trump-disinformation-climate-change.html | A Late Burst of Climate Denial Extends the Era of Trump Disinformation | False | By Lisa Friedman and Christopher Flavelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/design/blanton-museum-redesign-carmen-herrera.html | Blanton Museum Redesign Aims to Raise Its Profile | False | By Hilarie M. Sheets | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/dining/outdoor-dining-nyc-restaurants.html | At New York Restaurants, Itâ€šÃ„Â´s the Season of the Yurt | False | By Pete Wells | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/five-star-italy-vaccines.html | Vaccine Skepticism Helped Put Them in Power. Can They Inoculate Italy? | False | By Jason Horowitz | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/jamie-raskin-trump.html | Grieving Sonâ€šÃ„Â´s Death, Maryland Lawmaker Fights to Impeach Trump | False | By Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/music/morgan-wallen-dangerous-the-double-album-review.html | Morgan Wallenâ€šÃ„Â´s Small-Town Country Songs, Aimed at a Big Audience | False | By Jon Pareles | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/asia/korea-war-farmers-land-border.html | The Korean War Emptied the Town. Those Who Rebuilt It May Now Be Rewarded | False | By Choe Sang-Hun | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-18 | https://www.nytimes.com/2021/01/12/technology/the-problem-with-vaccine-websites.html | The Problem With Vaccine Websites | False | By Shira Ovide | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/well/mind/tiktok-therapists.html | Therapists Are on TikTok. And How Does That Make You Feel? | False | By Dani Blum | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/olympics/klete-keller-capitol-trump.html | Olympic Gold Medalist Was Part of Crowd That Invaded Capitol | False | By Karen Crouse and Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-19 | https://www.nytimes.com/2021/01/12/health/coronavirus-masks-transmission.html | One Mask Is Good. Would Two Be Better? | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/sheldon-adelson-republican-fundraising.html | How Sheldon Adelsonâ€šÃ„Â´s Death Could Affect the G.O.P.â€šÃ„Â´s Future | False | By Jeremy W. Peters and Shane Goldmacher | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/alice-rose-george-dead.html | Alice Rose George, a â€šÃ„Â²Photographerâ€šÃ„Â´s Dream Editor,â€šÃ„Â´ Dies at 76 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/golf/masters-patrons-augusta-national.html | Masters Tournament Will Allow Limited Number of Fans to Attend | False | By Bill Pennington | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/health/covid-vaccine-death.html | Doctorâ€šÃ„Â´s Death After Covid Vaccine Is Being Investigated | False | By Denise Grady and Patricia Mazzei | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregion/senator-luis-sepulveda-arrest.html | State Senator Arrested on a Charge He Choked His Wife | False | By Luis Ferrá˜Ã‰-Sadurná˜Ã‰‰ and Ashley Southall | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/diary-sow-missing-france-senegal.html | Angst in Senegal After Its â€šÃ„Â²Best Studentâ€šÃ„Â´ Goes Missing in Paris | False | By Aurelien Breeden | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/cuomo-art-culture-plan.html | Cuomo Outlines Plans to â€šÃ„Â²Bring Arts and Culture Back to Lifeâ€šÃ„Â´ | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/dining/nyc-restaurant-news.html | Roloâ€šÃ„Â´s, From Gramercy Tavern Alumni, Opens in Ridgewood, Queens | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-17 | https://www.nytimes.com/2021/01/12/arts/television/rupert-grint-favorites.html | Rupert Grint Sees a Stage Mother in His Daughterâ€šÃ„Â´s Future | False | By Kathryn Shattuck | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/style/trump-twitter-ban.html | What Was Donald Trumpâ€šÃ„Â´s Twitter? | False | By John Herrman | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/television/chris-rock-tamborine-extended-cut.html | Chris Rock Re-edits a Special, and the Result Is Fascinating | False | By Jason Zinoman | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/music/mf-doom-influences.html | MF Doom Influenced Scores of Musicians. Hear 11 of Them. | False | By Christopher R. Weingarten | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregion/leticia-remauro-virus-protest.html | G.O.P. Candidate Under Fire for Saying â€šÃ„Â²Heil Hitlerâ€šÃ„Â´ at Virus Protest | False | By Mihir Zaveri | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/opinion/letters/inauguration-safety.html | Inauguration Day: Safety Over Celebration | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/opinion/letters/trump-twitter-facebook.html | Evicting Trump From Social Media | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/supreme-court-taylor-swift.html | Citing Taylor Swift, Supreme Court Seems Set to Back Nominal Damages Suits | False | By Adam Liptak | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/ncaafootball/nick-saban-alabama.html | After 14 Seasons in a Stadium With Bryantâ€šÃ„Â´s Name, Saban Proves His Equal | False | By Alan Blinder | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/europe/britain-hospitals-coronavirus.html | With Hospitals Nearly Overwhelmed, Britain Faces Harder Days | False | By Marc Santora | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/dining/sauerkraut-jeon.html | A Foolproof Path to Dinner, by Way of Korea | False | By J. Kenji Lâ€šÃ¥Ã³Â¬Âpez-Alt | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/pompeo-iran-qaeda-terror.html | Pompeo Says Iran Is New Base for Al Qaeda, but Offers Little Proof | False | By Lara Jakes, Eric Schmitt and Julian E. Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/travel/washington-travel-inauguration-security.html | At Washington Airports and Hotels: Anxiety and Tightened Security | False | By Tariro Mzezewa | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/theater/playing-by-air-audio-series.html | My Ears Have Been Opened by the Audio Play Explosion | False | By Maya Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-23 | https://www.nytimes.com/interactive/2021/01/12/books/american-fascism-nonfiction.html | 6 Books to Understand the Precarious Political Moment | False | By Jennifer Szalai | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/media/most-streamed-shows-nielsen.html | Viewersâ€šÃ„Â´ Streaming Favorites? Old Network TV Shows | False | By John Koblin | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/books/review-swim-pond-rain-george-saunders.html | George Saunders Conducts a Cheery Class on Fictionâ€šÃ„Â´s Possibilities | False | By Parul Sehgal | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/vaccine-states.html | States Told to Vaccinate Everyone 65 and Over as Deaths Surge | False | By Sheryl Gay Stolberg and Abby Goodnough | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/bernie-sanders-budget-committee.html | Atop the Powerful Budget Committee at Last, Bernie Sanders Wants to Go Big | False | By Alan Rappeport and Jim Tankersley | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/ncaabasketball/dee-rowe-dead.html | Dee Rowe, UConn Basketball Coach and Fund-Raiser, Dies at 91 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/public-radio-group-criticizes-new-york-times-over-caliphate-correction.html | Public Radio Group Criticizes New York Times Over â€šÃ„Â²Caliphateâ€šÃ„Â´ Correction | False | By Marc Tracy | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregion/hudson-yards-suicide-vessel.html | 150-Foot Vessel Sculpture at Hudson Yards Closes After 3rd Suicide | False | By Ed Shanahan and Kimiko de Freytas-Tamura | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-15 | https://www.nytimes.com/2021/01/12/movies/crack-cocaine-corruption-conspiracy-review.html | â€šÃ„Â²Crack: Cocaine, Corruption & Conspiracyâ€šÃ„Â´ Review: A Brisk Look Back at a Crisis | False | By Devika Girish | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/banking-environment-housing-democrats-sherrod-brown.html | Next Senate Banking Chairman Sets Low-Income and Climate Priorities | False | By Emily Flitter | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-15 | https://www.nytimes.com/2021/01/12/us/politics/medal-of-freedom-declined.html | Who Else Has Declined a Presidential Honor? | False | By Maria Cramer | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/nyregion/trump-golf-course-carousel-ice-rinks.html | Will New York City Cancel Contracts for Trump Golf Course and Carousel? | False | By Emma G. Fitzsimmons | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/books/turner-diaries-white-supremacists.html | How â€šÃ„Â²The Turner Diariesâ€šÃ„Â´ Incites White Supremacists | False | By Alexandra Alter | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/ncaafootball/alabama-fans-tuscaloosa.html | Alabama Fans and Ohio State Fans, and Reveling During a Pandemic | False | By Gillian R. Brassil, Maddie McGarvey and Charity Rachelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/joint-chiefs-capitol-constitution.html | Military Chiefs Remind Troops of Their Oath After Fallout From Assault on Capitol | False | By Eric Schmitt | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/health/us-to-require-negative-virus-tests-from-international-air-passengers.html | U.S. to Require Negative Virus Tests From International Air Passengers | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/arts/music/frank-kimbrough-dead.html | Frank Kimbrough, Pianist With a Subtle Touch, Is Dead at 64 | False | By Giovanni Russonello | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/business/media/mypillow-mike-lindell-trump.html | As Corporate America Flees Trump, MyPillowâ€šÃ„Â´s C.E.O. Stands by Him | False | By Tiffany Hsu | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/supreme-court-abortion-pill.html | Supreme Court Revives Abortion-Pill Restriction | False | By Adam Liptak | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/texas-trump-border-alamo.html | Trump Seeks Respite in Texas, Where G.O.P. Allies Face Pressure | False | By James Dobbins and Simon Romero | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/capitol-republicans-democrats.html | Congress United After 9/11, but 1/6 Has Deepened the Divide | False | By Carl Hulse | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-14 | https://www.nytimes.com/2021/01/12/arts/design/rivera-mural-to-become-landmark.html | Diego Rivera Mural to Get Landmark Status, Blocking Potential Sale | False | By Zachary Small | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/basketball/nba-postpone-coronavirus.html | N.B.A. Tightens Rules as Virus Crisis Spreads | False | By Marc Stein and Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-12 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/flint-water-charges.html | Ex-Governorâ€šÃ„Â´s Lawyer Says Charges in Flint Crisis Would Be â€šÃ„Â²Meritlessâ€šÃ„Â´ | False | By Kathleen Gray and Julie Bosman | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/opinion/republicans-trump.html | Trump Is Blowing Apart the G.O.P. God Bless Him. | False | By Thomas L. Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/12/opinion/world-covid-vaccines.html | The World Is Desperate for More Covid Vaccines | False | By James Krellenstein, Peter Staley and Wafaa M. El-Sadr | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/12/science/millipede-swarms-japan-train.html | Millipede Swarms Once Stopped Japanese Trains in Their Tracks | False | By Veronique Greenwood | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/house-freshman-republicans-impeachment.html | Meet the House G.O.P. Freshmen Emerging as Some of the Partyâ€šÃ„Â´s Sharpest Critics | False | By Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/world/americas/cuba-terrorism-trump-biden.html | Cuba, Though Angered by Terror Designation, Is Looking Past Trump | False | By Ed Augustin and Kirk Semple | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/coronavirus-college-sports.html | Pandemic Victories for College Sports Have All Come With Caveats | False | By Billy Witz | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/trump-georgia-election.html | In Georgia, Trumpâ€šÃ„Â´s Attacks on Election Still Haunt Republicans | False | By Richard Fausset and Danny Hakim | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/mcconnell-backs-trump-impeachment.html | McConnell Privately Backs Impeachment as House Moves to Charge Trump | False | By Jonathan Martin, Maggie Haberman and Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/mike-pence-trump.html | Pence Reached His Limit With Trump. It Wasnâ€šÃ„Â´t Pretty. | False | By Peter Baker, Maggie Haberman and Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/national-guard-troops-armed-inauguration.html | Pentagon to Arm National Guard Troops Deploying to Capitol for Inauguration | False | By Helene Cooper and Adam Goldman | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/sports/basketball/nba-kyrie-irving-nets-video.html | N.B.A. Investigating Kyrie Irving Over Maskless Party Video | False | By Sopan Deb and Marc Stein | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/us/politics/fbi-trump.html | Manhunt Intensifies as Authorities Warn Some Rioters May Face Sedition Charges | False | By Michael D. Shear, Adam Goldman and Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/interactive/2021/01/12/magazine/animal-tracking-icarus.html | How Far Does Wildlife Roam? Ask the â€šÃ„Â²Internet of Animalsâ€šÃ„Â´ | False | By Sonia Shah | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/pageoneplus/corrections-jan-13-2021.html | Corrections: Jan. 13, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/12/todayspaper/quotation-of-the-day-cultural-crisis-for-american-indians-as-elders-die.html | Quotation of the Day: Cultural Crisis For American Indians as Elders Die | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/12/technology/youtube-suspends-trump.html | YouTube Suspends Trumpâ€šÃ„Â´s Channel for at Least 7 Days | False | By Daisuke Wakabayashi | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/asia/north-korea-kim-jong-un-nuclear.html | â€šÃ„ÂˆKim Jong-un Uses Party â€šÃ„ÂˆCongress to Double Down on Nuclear Program | False | By Choe Sang-Hun | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/13/us/politics/lisa-montgomery-execution.html | U.S. Executes Lisa Montgomery for 2004 Murder | False | By Hailey Fuchs | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-16 | https://www.nytimes.com/2021/01/13/sports/skiing/jessie-diggins-cross-country-skiing.html | The Olympics Were No Fluke. American Women Are Excelling in Cross-Country Skiing. | False | By Shauna Farnell | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/africa/uganda-facebook-ban-elections.html | Uganda Blocks Facebook Ahead of Contentious Election | False | By Abdi Latif Dahir | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/what-time-is-trump-impeachment-vote.html | How to Watch the Second Trump Impeachment Vote | False | By Zach Montague | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/13/sports/basketball/knicks-nba.html | The Knicks Are Off to a Decent Start. Is This a Drill? | False | By Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/13/nyregion/ray-mcguire-donors-mayor.html | Wall Street Favorite Raises $5 Million, Jolting New York Mayorâ€šÃ„Â´s Race | False | By Jeffery C. Mays | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-13 | https://www.nytimes.com/2021/01/13/sports/hockey/2021-nhl-season-preview.html | N.H.L. Enters Another Abbreviated Season | False | By Andrew Knoll | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/aleksei-navalny-russia-return.html | Aleksei Navalny Says Heâ€šÃ„Â´ll Return to Russia on Sunday | False | By Anton Troianovski | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-21 | https://www.nytimes.com/2021/01/13/books/review-aftershocks-nadia-owusu.html | In â€šÃ„Â²Aftershocks,â€šÃ„Â´ a Search for Home in a Life Around the World | False | By Jennifer Szalai | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/magazine/i-recommend-eating-chips.html | I Recommend Eating Chips | False | By Sam Anderson | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/magazine/can-conservative-media-still-return-to-business-as-usual.html | Can Conservative Media Still Return to Business as Usual? | False | By Jason Zengerle | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/magazine/tripe-recipe.html | The Case for Stewed Tripe | False | By Gabrielle Hamilton | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/nyregion/bill-jones-fugitive.html | A Small-Town Official Was Ousted and Headed to Prison. Then He Vanished. | False | By Ed Shanahan | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/well/move/an-11-minute-body-weight-workout-with-proven-fitness-benefits.html | An 11-Minute Body-Weight Workout With Proven Fitness Benefits | False | By Gretchen Reynolds | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/ricardo-rossello-puerto-rico.html | Puerto Ricoâ€šÃ„Â´s Deposed Governor Describes His Familyâ€šÃ„Â´s Panicked Flight From the Island | False | By Frances Robles and Patricia Mazzei | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/arts/music/opera-singers-coronavirus-pandemic.html | Two Friends, Two Continents, Very Different Pandemics | False | By Zachary Woolfe | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/gop-trump.html | Trump Is the Republican Partyâ€šÃ„Â´s Past and Its Future | False | By Lisa McGirr | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/covid-prison-inmates-family.html | Losing a Loved One Twice: First to Prison, Then to Covid | False | By Jacey Fortin | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/biden-homeland-security-cybersecurity.html | Biden to Restore Homeland Security and Cybersecurity Aides to Senior White House Posts | False | By David E. Sanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/capitol-attack-twitter-facebook.html | Now Social Media Grows a Conscience? | False | By Greg Bensinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/auto-factories-semiconductor-chips.html | Lack of Tiny Parts Disrupts Auto Factories Worldwide | False | By Jack Ewing and Don Clark | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/arts/coronavirus-pandemic-arts-support.html | How 8 Countries Have Tried to Keep Artists Afloat | False | By Alex Marshall | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/onlyfans-pandemic-users.html | Jobless, Selling Nudes Online and Still Struggling | False | By Gillian Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/health/covid-vaccine-johnson-johnson.html | Johnson & Johnson Expects Vaccine Results Soon but Lags in Production | False | By Carl Zimmer, Sharon LaFraniere and Noah Weiland | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/video/extremist-signs-symbols-capitol-riot.html | Decoding the Far-Right Symbols at the Capitol Riot | False | By Matthew Rosenberg and Ainara TiefenthäˇsÂ§ler | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/realestate/larchmont-ny-an-affluent-suburb-on-long-island-sound.html | Larchmont, N.Y.: An Affluent Suburb on Long Island Sound | False | By Janine Clements | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/arts/design/arts-stimulus-biden.html | The Arts Are in Crisis. HereâˇsÂ„Â´s How Biden Can Help. | False | By Jason Farago | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/capitol-attack-war.html | Why the Capitol Riot Reminded Me of War | False | By Elliot Ackerman | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/chinese-vaccine-brazil-sinovac.html | Disappointing Chinese Vaccine Results Pose Setback for Developing World | False | By Sui-Lee Wee and Ernesto LondoâˇsÂ±o | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/parenting/kids-test-covid.html | So You Think Your Kid Needs a Coronavirus Test | False | By Christina Caron | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/middleeast/egypt-women-tiktok.html | Egypt Overturns Jail Sentences for 2 Women Who Gained Fame on TikTok | False | By Vivian Yee | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-02-07 | https://www.nytimes.com/2021/01/13/parenting/sibling-rivalry-fights-kids.html | The Psychology Behind Sibling Rivalry | False | By Jessica Grose | 2021-04-06 | TX 8-962-600 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/asia/china-covid-lockdown.html | Facing New Outbreaks, China Places Over 22 Million on Lockdown | False | By Steven Lee Myers | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/scotland-seafood-brexit-.html | For Some Scottish Seafood Businesses, Brexit Could Be a Death Knell | False | By Stephen Castle and Eshe Nelson | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/estonia-prime-minister-ratas-resigns.html | EstoniaâˇsÂ„Â´s Prime Minister Steps Down Under a Cloud | False | By Andrew Higgins | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/nyregion/nyc-trump-golf-carousel-ice-rinks.html | New York City Will End Contracts With Trump Over Capitol Riot | False | By Emma G. Fitzsimmons | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/technology/personaltech/smartphone-camera-do-more.html | 4 Ways to Do More With Your Smartphone Camera | False | By J. D. Biersdorfer | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/realestate/home-prices-connecticut-missouri-minnesota.html | $750,000 Homes in Connecticut, Missouri and Minnesota | False | By Julie Lasky | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/realestate/estonia-house-hunting.html | House Hunting in Estonia: A 19th-Century Manor With Modern Style | False | By Alison Gregor | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/sports/basketball/nba-coronavirus-postponements.html | No Bubble for the N.B.A. Season? ItâˇsÂ„Â´s a Problem | False | By Marc Stein | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/style/moroccan-trellis-rug.html | When Did This Become The Rug? | False | By Leah Carroll | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/technology/intel-ceo-swan-gelsinger.html | Intel, Under Pressure to Rethink Its Business, Ousts Its Chief Executive | False | By Don Clark and Steve Lohr | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/italy-mob-trial-Ndrangheta-Calabria.html | Italy Starts Largest Mob Trial in Decades | False | By Gaia Pianigiani | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-20 | https://www.nytimes.com/2021/01/13/dining/a-soup-to-make-you-feel-better.html | A Soup to Make You Feel Better | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/arts/music/matthew-crawford-car-music.html | How Classical Music Can Help You Hear the Open Road | False | By Corinna da Fonseca-Wollheim | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-26 | https://www.nytimes.com/2021/01/13/science/dire-wolf-genome.html | DNA Reveals the Real Lives of â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Dire Wolves | False | By James Gorman | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/arts/dance/barbara-weisberger-dead.html | Barbara Weisberger, a Force in American Ballet, Dies at 94 | False | By Anna Kisselgoff | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/arts/music/adolfo-quinones-dead.html | Adolfo Quiã±Å“±ones, an Early Star of Street Dance, Dies at 65 | False | By Alex Vadukul | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/interactive/2021/01/13/us/congressional-members-with-coronavirus.html | Which Members of Congress Have Tested Positive for the Coronavirus | False | By John Keefe | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/trump-europe.html | European Populists Who Looked to Trump Now Look Away | False | By Steven Erlanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/climate/the-capitol-riot-and-climate-disinformation.html | The Capitol Riot and Climate Disinformation | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/movies/letterboxd-growth.html | Is Letterboxd Becoming a Blockbuster? | False | By Calum Marsh | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/food-packages-students-UK.html | â€šÃ„Â²Unacceptableâ€šÃ„Â´ Food Packages for Poorer Children in England Prompt Outcry | False | By Isabella Kwai | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-15 | https://www.nytimes.com/2021/01/13/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/erin-brockovich-thomas-girardi-boeing.html | A Hall of Fame Lawyer, a â€šÃ„Â²Real Housewifeâ€šÃ„Â´ and a Stunning Fall | False | By Matthew Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/well/family/weight-pregnancy-fertility-sons.html | Excess Weight During Pregnancy Tied to Fertility Issues in Sons | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/nyregion/capitol-rioter-new-york.html | These New Yorkers Are Accused of Taking Part in the Capitol Riot | False | By Sarah Maslin Nir | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/french-intellectual-Alain-Finkielkraut-fired.html | Another French Intellectual Falls After Comments on Abuse Accusations | False | By Roger Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-15 | https://www.nytimes.com/2021/01/13/arts/design/black-kamoinge-photographer-whitney.html | Black Art Matters | False | By Holland Cotter | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/science/new-bat-species.html | New Bat Species With Orangutan Hue Discovered in West Africa | False | By Rachel Nuwer | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/science/cave-painting-indonesia.html | Pig Painting May Be Worldâ€šÃ„Â´s Oldest Cave Art Yet, Archaeologists Say | False | By Becky Ferreira | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/arts/kennedy-center-honors-pandemic.html | Kennedy Center to Honor Dick Van Dyke and Others at Scaled-Down Events | False | By Julia Jacobs | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/media/ny-post-aggregation-fake-news.html | New York Post to Staff: Stay Away From CNN, MSNBC, New York Times and Washington Post | False | By Katie Robertson | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/jamie-raskin-impeachment-manager.html | Jamie Raskin: Impeachment Manager Leads the Push to Oust Trump | False | By Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/eric-swalwell-impeachment-manager.html | Eric Swalwell: An Impeachment Veteran Returns for Another Pass | False | By Zach Montague | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/arts/music/biden-inauguration-performers.html | Bidenâ€šÃ„Â´s Inaugural Will Draw Stars, but Not the Crowds of Years Past | False | By Matt Stevens | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/movies/oscars-best-actor-boseman.html | Can Anyone Beat Chadwick Boseman for the Best-Actor Oscar? | False | By Kyle Buchanan | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/diana-degette-impeachment-manager.html | Diana DeGette: Impeachment Manager Has Deep Experience in the House | False | By Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-19 | https://www.nytimes.com/2021/01/13/well/eat/vitamins-parkinsons-disease.html | Vitamins C and E Tied to Lower Risk for Parkinsonâ€š Ã‚ Ã´s Disease | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-23 | https://www.nytimes.com/2021/01/13/obituaries/lynn-gray-dead-coronavirus.html | Lynn Gray, Who Fought for Youths Left Behind, Dies at 78 | False | By Alex Vadukul | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/europe/italy-government-crisis-conte-renzi.html | Italyâ€š Ã‚ Ã´s Government Enters a Crisis in Middle of Pandemic | False | By Jason Horowitz | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-15 | https://www.nytimes.com/2021/01/13/movies/Mandabi-Ousmane-Sembene.html | Good Luck Is a Curse in This Classic Film From Senegal | False | By J. Hoberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/article/why-impeach-remove-trump-now.html | Why Remove Trump Now? A Guide to the Second Impeachment of a President | False | By Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/books/orwellian-1984.html | How â€š Ã‚Â²Orwellianâ€š Ã‚ Ã´ Became an All-Purpose Insult | False | By Jennifer Szalai | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/climate/trump-spotted-owl.html | Trump Opens Habitat of a Threatened Owl to Timber Harvesting | False | By Lisa Friedman and Catrin Einhorn | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/sports/olympics/klete-keller-capitol-swimmer.html | Klete Keller, Olympic Swimmer, Is Charged in Capitol Siege | False | By Kevin Draper | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/letters/trump-immigration.html | President Trump: Visit the Children, Not the Wall | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/ted-lieu-impeachment-manager.html | Ted Lieu: Impeachment Manager and Reservist Has Tweets Trained on Trump | False | By Aishvarya Kavi | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-18 | https://www.nytimes.com/2021/01/13/obituaries/dede-mirabal-overlooked.html | Overlooked No More: Dedá'sÃ© Mirabal, Who Carried the Torch of Her Slain Sisters | False | By Gavin Edwards | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/madeleine-dean-impeachment-manager.html | Madeleine Dean: Impeachment Manager Brings Ethics Experience to Trial | False | By Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/africa/ethiopia-ethnic-killings.html | Dozens Die in Ethnic Massacre in Troubled Ethiopian Region | False | By Simon Marks and Declan Walsh | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/business/economy/xinjiang-cotton-tomato-ban.html | U.S. Bans All Cotton and Tomatoes From Xinjiang Region of China | False | By Ana Swanson | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/sports/basketball/james-harden-trade-nets-rockets.html | Houston Rockets to Trade James Harden to the Nets | False | By Marc Stein and Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/letters/trump-impeachment.html | The Second Impeachment: â€š Ã‚Â²President Trump Betrayed His Countryâ€š Ã‚ Ã´ | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/david-cicilline-impeachment-manager.html | David Cicilline: Impeachment Manager Has Already Taken on Big Tech | False | By Zach Montague | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/t-magazine/art-cornelis-cornelisz-van-haarlem.html | The Lusty Creativity of Cornelis Cornelisz van Haarlem | False | By Arthur Lubow | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/which-presidents-have-been-impeached.html | The Impeachment Proceedings That Came Before | False | By Maggie Astor | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/style/self-care/spiritual-directors-faith-religion.html | Can Spiritual Directors Help? | False | By Andrea Cooper | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-16 | https://www.nytimes.com/2021/01/13/arts/design/smithsonian-expansion-plan.html | Smithsonian Scales Back $2 Billion Expansion Plan | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/joaquin-castro-impeachment-manager.html | Joaquin Castro: Impeachment Manager Has Fought Trump on Immigration | False | By Emily Cochrane | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/technology/telegram-signal-apps-big-tech.html | Millions Flock to Telegram and Signal as Fears Grow Over Big Tech | False | By Jack Nicas, Mike Isaac and Sheera Frenkel | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/sports/olympics/russia-doping-appeal-wada.html | Three Judges Endorsed Penalties for Russiaâ€šÃ„,Ã´s Doping. Then They Cut the Ban in Half. | False | By Tariq Panja | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/style/is-remote-work-making-us-paranoid.html | Is Remote Work Making Us Paranoid? | False | By Jessica Grose | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/stacey-plaskett-impeachment-manager.html | Stacey Plaskett: An Impeachment Manager Who Couldnâ€šÃ„,Ã´t Vote to Impeach | False | By Aishvarya Kavi | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-17 | https://www.nytimes.com/2021/01/13/style/sea-shanty-tiktok-wellerman.html | Everyoneâ€šÃ„,Ã´s Singing Sea Shanties (or Are They Whaling Songs?) | False | By Rebecca Renner | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/trump-polls.html | What Polls Say About Trumpâ€šÃ„,Ã´s Impeachment and Possible Removal | False | By Giovanni Russonello | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/biden-inauguration-national-guard-protests.html | Rare Pentagon Mission: Armed Troops in Capital | False | By Eric Schmitt, Helene Cooper and David E. Sanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/gop-capitol-riot-police.html | The First Step Toward Unity Is Honesty | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-13 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/who-is-joe-neguse.html | Joe Neguse: Impeachment Manager Was Early Advocate of Charging President | False | By Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/opinion/trump-impeachment-morality.html | Impeachment Is a Call for â€šÃ„,Ã²Moral Clarityâ€šÃ„,Ã´ | False | By Nicholas Kristof | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/trump-donors.html | Pressure Mounts on Republicans to Buck Trump Amid Impeachment Battle | False | By Shane Goldmacher and Nick Corasaniti | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/13/business/charles-schwab-pac.html | Charles Schwab to End All Political Donations and Shutter PAC | False | By Lauren Hirsch | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/nyregion/eduard-florea-proud-boys-arrest.html | Proud Boys Supporter With 1,000 Rifle Rounds Made Threats, U.S. Says | False | By Ed Shanahan and Nicole Hong | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/lauren-boebert-republican.html | A Republican Lawmaker for Whom the Spectacle Is the Point | False | By Katie Rogers and Dave Philipps | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/capitol-riot-investigation.html | More Arrests Made Amid New Calls for Investigation of Capitol Attack | False | By Alan Feuer and Luke Broadwater | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/capitol-riot-national-security-officials.html | Amid Riot Chaos, Some National Security Leaders Are Absent From View | False | By Katie Benner, Zolan Kanno-Youngs and Adam Goldman | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/inside-capitol-impeachment.html | Inside the Capitol for Impeachment: National Guard in Every Corner | False | By Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/opinion/trump-impeachment-presidency.html | Trump Swings and Misses | False | By Gail Collins | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/fbi-police-threats-inauguration.html | F.B.I. Urges Police Chiefs Across U.S. to Be on High Alert for Threats | False | By John Eligon, Frances Robles, Zolan Kanno-Youngs and Helene Cooper | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/donald-j-trump-impeachment-second-time.html | A Preordained Coda to a Presidency | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/biden-administration-trump-impeachment.html | As His Predecessor Is Impeached, Biden Tries to Stay Above the Fray | False | By Michael D. Shear and Michael Crowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/trump-impeached.html | Trump Impeached for Inciting Insurrection | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/flint-water-crisis-rick-snyder-charges.html | Ex-Governor of Michigan Charged With Neglect in Flint Water Crisis | False | By Julie Bosman | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/us/politics/trump-video-capitol-riot.html | Under Heavy Pressure, Trump Releases Video Condemning Capitol Siege | False | By Maggie Haberman and Michael S. Schmidt | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/13/sports/olympics/kathleen-heddle-dead.html | Kathleen Heddle, Rower Who Won 3 Olympic Gold Medals, Dies at 55 | False | By Azi Paybarah | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/todayspaper/quotation-of-the-day-impeached.html | Quotation of the Day: Impeached | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/pageoneplus/corrections-jan-14-2021.html | Corrections: Jan. 14, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/13/world/asia/china-who-wuhan-covid.html | Two Members of W.H.O. Team on Trail of Virus Are Denied Entry to China | False | By Javier C. Hernáˆs Áˆ°ndez | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/article/inauguration-day.html | BidenáˆˆÁ„Áˆs Inauguration: What You Need to Know | False | By Aishvarya Kavi | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/realestate/new-york-city-real-estate-market.html | New York Rents Continue to Slide, While Sales Rebound in Brooklyn | False | By Stefanos Chen and Sydney Franklin | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/sports/football/nfl-playoff-picks-divisional-round.html | N.F.L. Playoff Predictions: Our Picks in the Divisional Round | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/arts/television/late-night-trump-impeachment-stephen-colbert.html | Late Night Reviews áˆˆÁ„ÁˆTrumpáˆˆÁ„Áˆs Impeachment: The SequeláˆˆÁ„Áˆ | False | By Trish Bendix | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/learning/community-clean-up.html | Community Clean Up | False | By The Learning Network | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/sports/hockey/rangers-islanders-2021-nhl-season-preview.html | After Much Different Bubble Stays, Rangers and Islanders Start New Year | False | By Allan Kreda | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/sports/football/josh-allen-bills-playoffs.html | Will N.F.L. Teams Learn the Right Lessons From Josh Allenáˆˆ Á„Áˆs Success? | False | By Mike Tanier | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/us/capitol-police-washington.html | The Capitol Police Had One Mission. Now the Force Is in Crisis. | False | By Shaila Dewan, Ali Watkins and John Eligon | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/europe/bosnia-migrants.html | Many Migrants Still Stranded in Bosnia as Freezing Cold Sets In | False | By Elian Peltier | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/magazine/judge-john-hodgman-on-faking-a-sacramento-kings-championship-game.html | Judge John Hodgman on Faking a Sacramento Kings Championship Game | False | By Judge John Hodgman | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/books/review/susan-minot-by-the-book-interview.html | For Comfort Reading, Susan Minot Turns to Comic Writers | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/interactive/2021/01/14/realestate/14hunt-azadi.html | Seeking a Sunny Manhattan Studio for $2,000. Which of These Would You Choose? | False | By Joyce Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-24 | https://www.nytimes.com/2021/01/14/books/review/anxious-people-fredrik-backman.html | Fredrik Backman Walked Into A Potential Future Home. What He Found Surprised Him. | False | By Elisabeth Egan | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-24 | https://www.nytimes.com/2021/01/14/well/family/virtual-funeral-advice.html | How to Hold a Virtual Memorial Service | False | By Steven J. Birenbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion/watches-travel-protection.html | When You Can Travel Again, Hereáˆˆ Á„Áˆs a Way to Keep Your Watch Safe | False | By Kathleen Beckett | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion/watches-online-auction.html | A Watch Auction Site Designed to Trim the Overhead | False | By Simon De Burton | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/trump-impeachment-senate.html | Why Trump Can Be Convicted Even as an Ex-President | False | By Stephen I. Vladeck | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/style/the-tiny-wedding-of-your-dreams-in-2021.html | The Tiny Wedding of Your Dreams in 2021 | False | By Abby Ellin | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/opinion/trump-trial-incitement.html | Donáˆˆ Á„Át Let TrumpáˆˆÁ„Áˆs Second Trial Change the First Amendment | False | By Suzanne Nossel | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/fashion/why-kevin-hart-obsesses-over-skin-care.html | Why Kevin Hart Obsesses Over Skin Care | False | By Bee Shapiro | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/covid-vaccine-older-people-senior-citizens.html | The Maddening Red Tape Facing Older People Who Want the Vaccine | False | By Sharon Otterman | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/style/shopping-saying-goodbye-to-bird.html | Saying Goodbye to Bird | False | By Jessica Testa | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/opinion/supreme-court-trump.html | The Supreme Court After Trump | False | By Linda Greenhouse | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/theater/lauren-gunderson-the-catastrophist-nathan-wolfe.html | A Playwrightâ€šÃ„Ã´s New Subject: Her Husband, the Pandemic Expert | False | By Thomas Fuller | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/nyregion/assisted-living-newsletter-covid.html | At 80, She Is the Defiant Editor of â€šÃ„Ã²The Buzzâ€šÃ„Ã´ | False | By John Leland | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/americas/suriname-birds.html | A Battle of Singing Stars, With Wings and Feathers | False | By Anatoly Kurmanaev | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/economy/biden-economy.html | Biden Outlines $1.9 Trillion Spending Package to Combat Virus and Downturn | False | By Jim Tankersley and Michael Crowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/opinion/facebook-far-right.html | They Used to Post Selfies. Now Theyâ€šÃ„Ã´re Trying to Reverse the Election. | False | By Stuart A. Thompson and Charlie Warzel | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/style/a-gadget-lovers-guide-to-a-cold-isolated-winter.html | A Gadget Loverâ€šÃ„Ã´s Guide to a Cold, Isolated Winter | False | By Alex Williams | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/covid-vaccine-health-hospitals.html | Cash, Breakfasts and Firings: An All-Out Push to Vaccinate Wary Medical Workers | False | By Rebecca Robbins, Sabrina Tavernise and Sharon Otterman | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion/watches-cartoons-omega-snoopy.html | Putting a Cartoon on a Watch Can Be Serious Business | False | By Felicia Craddock | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion/watches-collector-nikhil-kamath-india.html | A Watch Collection Focused on Memories and Moments | False | By Victoria Gomelsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion/watches-collaborations-busser-moser-switzerland.html | Swiss Horology Is Learning the Value of Collaboration | False | By Victoria Gomelsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/fashion/watches-china-swiss-export-leader.html | China Takes the Lead in Demand for Swiss Watches | False | By Robin Swithinbank | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/eddie-lee-howard-freed.html | Man Who Sat on Death Row Is Cleared After Bite-Mark Evidence Is Doubted | False | By Jacey Fortin and Allyson Waller | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/asia/rohingya-camp-fire-bangladesh.html | A Rohingya Camp Fire Leaves Hundreds Homeless | False | By Sameer Yasir | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/africa/uganda-elections-bobi-wine-museveni.html | Ugandans Voted Today. Will Their President of 35 Years Win Again? | False | By Abdi Latif Dahir | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/mutfund/swimming-with-the-sharks-in-facebooks-world.html | Swimming With the Sharks in Facebookâ€šÃ„Ã´s World | False | By John Schwartz | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/tips-for-getting-your-financial-life-in-order-in-hard-times.html | Tips for Getting Your Financial Life in Order in Hard Times | False | By Paul B. Brown | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/a-rally-that-wont-stop-or-a-bubble-about-to-pop.html | A Rally That Wonâ€šÃ„Ã´t Stop or a Bubble About to Pop | False | By Conrad de Aenlle | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/ferrari-2021-lineup.html | An S.U.V.? Ferrari Sees the Writing on the Road | False | By Lawrence Ulrich | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/movies/locked-down-review.html | â€šÃ„Ã²Locked Downâ€šÃ„Ã´ Review: In Quarantine, Misery Hates Company | False | By Natalia Winkelman | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/american-skin-review.html | â€šÃ„Ã²American Skinâ€šÃ„Ã´ Review: Out for Justice | False | By Nicolas Rapold | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/the-marksman-review.html | â€šÃ„Ã²The Marksmanâ€šÃ„Ã´ Review: In Need of a Mission | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/hunted-review.html | â€šÃ„Ã²Huntedâ€šÃ„Ã´ Review: Catch Me if You Can | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/some-kind-of-heaven-review.html | â€šÃ‚Â²'Some Kind of Heaven'â€šÃ‚Â´ Review: Hardly an Idle Retirement | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/my-little-sister-review-sibling-dependency.html | â€šÃ‚Â²'My Little Sister'â€šÃ‚Â´ Review: Sibling Dependency | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/film-about-a-father-who-review.html | â€šÃ‚Â²'Film About a Father Who'â€šÃ‚Â´ Review: Family Secrets by Omission | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/one-night-in-miami-review.html | â€šÃ‚Â²'One Night in Miami'â€šÃ‚Â´ Review: After the Big Fight, a War of Words | False | By A.O. Scott | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/bloody-hell-review.html | â€šÃ‚Â²'Bloody Hell'â€šÃ‚Â´ Review: An Acrid Thriller Bites Off Too Much | False | By Teo Bugbee | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/these-bond-funds-might-offer-juicy-yields-and-unwelcome-surprises.html | These Bond Funds Might Offer Juicy Yields, and Unwelcome Surprises | False | By Tim Gray | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/television/mlk-day-events-online.html | Martin Luther King Jr. Day: 9 Ways to Honor His Legacy | False | By Alexis Soloski | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/harold-bornstein-dead.html | Harold N. Bornstein, Trumpâ€šÃ‚Â´s Former Personal Physician, Dies at 73 | False | By Katharine Q. Seelye | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/style/social-qs-divorce.html | My Brother-in-Law Should Divorce My Sister. Right? | False | By Philip Galanes | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/realestate/where-are-home-prices-rising-the-most.html | Where Are Home Prices Rising the Most? | False | By Michael Kolomatsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Sydney Franklin | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/tennis/andy-murray-coronavirus-australian-open.html | Andy Murrayâ€šÃ‚Â´s Australian Open Said to Be in Doubt After Positive Test | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/books/the-great-gatsby-public-domain.html | The â€šÃ‚Â²Great Gatsby'â€šÃ‚Â´ Glut | False | By John Williams | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-14 | https://www.nytimes.com/2021/01/14/style/hester-diamond-art-auction.html | Mike D Is Cleaning Out the Family Attic | False | By Alex Pappademas | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/siegfried-and-roy-siegfried-fischbacher-dead.html | Siegfried Fischbacher, Magician of Siegfried & Roy, Dies at 81 | False | By Richard Sandomir and Christine Hauser | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/dont-tell-a-soul-review.html | â€šÃ‚Â²'Donâ€šÃ‚Â´t Tell a Soul'â€šÃ‚Â´ Review: Brothers in Crime Harbor a Secret | False | By Glenn Kenny | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | | https://www.nytimes.com/2021/01/14/movies/rape-revenge-films-flaws.html | Rape-Revenge Tales: Cathartic? Maybe. Incomplete? Definitely. | False | By Lena Wilson | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/arts/music/kidd-g-country-rap.html | Meet Kidd G, Country Musicâ€šÃ‚Â´s Next Emo-Rap Star | False | By Jon Caramanica | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/queens-murder.html | Man Stabbed to Death, 3 Relatives Possibly Poisoned in Queens, Police Say | False | By Edgar Sandoval and Daniel E. Slotnik | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/golf/lpga-commissioner-mike-whan.html | With Purses Filled, L.P.G.A. Chief Will Step Down This Year | False | By Brett Cyrgalis | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/ppp-loans-questions.html | Who Qualifies for a Second Round of Small-Business Relief? | False | By Stacy Cowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-26 | https://www.nytimes.com/2021/01/14/science/electric-eels-hunting-pack.html | Electric Eels Hunt in Packs, Shocking Prey and Scientists | False | By Annie Roth | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/faa-trump-unruly-passenger-ban.html | The F.A.A. Cracks Down on Unruly Airline Passengers Ahead of Inauguration | False | By Niraj Chokshi and Charlie Savage | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/rick-snyder-flint-water-charges.html | Nine Michigan Leaders Face Charges in Water Crisis That Roiled Flint | False | By Kathleen Gray and Julie Bosman | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/football/urban-meyer-nfl-jaguars.html | Urban Meyer to Make N.F.L. Jump With Jacksonville Jaguars | False | By Victor Mather, Ken Belson and Alan Blinder | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/television/lupin-netflix-omar-sy.html | In â€šÃ„Ã´Lupin,â€šÃ„Ã´ Omar Sy Puts a New Twist on a Classic French Tale | False | By Elisabeth Vincentelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/jaime-harrison-dnc-chairman.html | Jaime Harrison Is Bidenâ€šÃ„Ã´s Pick for Next D.N.C. Chair | False | By Lisa Lerer and Jonathan Martin | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/mutfund/invest-stocks-bonds-gambling.html | How to Be a Better Investor: Do Nothing | False | By Paul B. Brown | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/how-to-move-a-giraffe.html | How to Move a Giraffe | False | By Julia Rothman and Shaina Feinberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/europe/tower-of-london-missing-raven-merlina.html | A Raven Queen Vanishes, and Britain Checks a Prophecy | False | By Alan Cowell | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/Kevin-Seefried-arrested.html | Several more Capitol rioters have been arrested including man who carried a Confederate flag inside building. | False | By Giulia McDonnell Nieto del Rio, Adam Goldman, Katie Benner and Mike Ives | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/technology/san-francisco-covid-work-moving.html | They Canâ€šÃ„Ã´t Leave the Bay Area Fast Enough | False | By Nellie Bowles | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-19 | https://www.nytimes.com/2021/01/14/arts/dance/baryshnikov-arts-announces-digital-season.html | Baryshnikov Arts Announces Digital Season | False | By Peter Libbey | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/television/tv-lgbtq-glaad.html | L.G.B.T.Q. TV Representation Falls for First Time in 5 Years, Glaad Finds | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/trump-family-separation.html | Trump and Aides Drove Family Separation at Border, Documents Say | False | By Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/canada/canada-meng-huawei-detention.html | Massages and Private Shopping Trips Cushion Tycoonâ€šÃ„Ã´s Detention | False | By Dan Bilefsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-20 | https://www.nytimes.com/2021/01/14/dining/drinks/sweet-beer-pastry.html | With Pastry Beers, Have Your Cake and Drink It, Too | False | By Joshua M. Bernstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/nypd-police-protest-lawsuit.html | N.Y. Attorney General Sues N.Y.P.D. Over Protests and Demands Monitor | False | By Ashley Southall | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/arts/design/hank-willis-thomas-mlk-monument-boston.html | A Racial Equity Monument, From Hank Willis Thomas, Is Set for Boston | False | By Sophie Haigney | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/letters/trump-impeachment-senate.html | Looking Ahead to Trumpâ€šÃ„Ã´s Trial in the Senate | False |  | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/business/energy-environment/how-sustainable-is-the-rally-in-renewable-energy-stocks.html | How Sustainable Is the Rally in Renewable Energy Stocks? | False | By Norm Alster | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/andrew-yang-ubi-mayor.html | Yangâ€šÃ„Ã´s Rivals in the Mayoral Race Co-opt His Signature Idea | False | By Dana Rubinstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/music/howard-johnson-dead.html | Howard Johnson, 79, Dies; Elevated the Tuba in Jazz and Beyond | False | By Giovanni Russonello | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/technology/trump-facebook-twitter.html | After Barring Trump, Facebook and Twitter Face Scrutiny About Inaction Abroad | False | By Adam Satariano | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/arts/music/mf-doom-operation-doomsday.html | MF Doom, Magician of Memory | False | By Jon Caramanica | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/movies/michael-apted-up-series-future.html | What Happens Now to Michael Aptedâ€šÃ„Ã´s Lifelong Project â€šÃ„Ã²Upâ€šÃ„Ã´? | False | By Joe Coscarelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/media/queens-daily-eagle-trump.html | â€šÃ„Ã²Queens Man Impeachedâ€šÃ„Ã´: A Paper Gives Trump the Local Treatment | False | By Katie Robertson | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/health/covid-vaccine-medical-schools.html | Some Medical Students Celebrate With Covid Vaccine Selfies as Others Wait in Line | False | By Emma Goldberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/europe/amazon-prime-cancellation-complaint.html | Consumer Groups Target Amazon Primeâ€šÃ„Ã´s Cancellation Process | False | By Isabella Kwai | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/mlk-fbi-review.html | â€šÃ„Â²MLK/FBIâ€šÃ„Â´ Review: King, Hoover and the Tale of the Tape | False | By A.O. Scott | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/television/wandavision-review.html | â€šÃ„Â²WandaVisionâ€šÃ„Â´ Review: Thatâ€šÃ„Ã´s Why They Became the Disney+ Bunch | False | By Mike Hale | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/sports/football/nfl-speed-scouting-playoffs.html | Canâ€šÃ„Ã´t Measure Heart? N.F.L. Teams Are Trying | False | By Bill Pennington | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/movies/acasa-my-home-review.html | â€šÃ„Â²Acasa, My Homeâ€šÃ„Â´ Review: Civilization and Its Malcontents | False | By A.O. Scott | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/budget-coronavirus-nyc.html | Virus Siphons $2.5 Billion in N.Y.C. Property Tax Revenue | False | By Dana Rubinstein and Jesse McKinley | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/supplemental-security-income-ssa-disability.html | Disabled Americans Are Losing a Lifeline | False | By Jonathan Stein and David Weaver | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/opinion/india-farmers-protest.html | Why Are Indiaâ€šÃ„Ã´s Farmers Angry? | False | By Hartosh Singh Bal | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/letters/biden-inauguration.html | How About a Smaller Inauguration? | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-19 | https://www.nytimes.com/2021/01/14/arts/design/nick-cave-artist-brooklyn-museum.html | Call It Sign or Art, a Disputed Nick Cave Work Is Moving to Brooklyn | False | By Ted Loos | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/economy/jerome-powell-federal-reserve-rates.html | When Will Interest Rates Rise? Fed Chair Says â€šÃ„Â²No Time Soonâ€šÃ„Â´ | False | By Jeanna Smialek | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/health/coronavirus-variant-schools.html | What Does a More Contagious Virus Mean for Schools? | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/design/guggenheim-curator-beckwith.html | Guggenheim Names First Black Deputy Director and Chief Curator | False | By Robin Pogrebin | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/climate/toyota-emissions-fine.html | Toyota to Pay a Record Fine for a Decade of Clean Air Act Violations | False | By Hiroko Tabuchi | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/trump-republicans.html | Abandon Trump? Deep in the G.O.P. Ranks, the MAGA Mind-Set Prevails | False | By Lisa Lerer and Reid J. Epstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-19 | https://www.nytimes.com/2021/01/14/books/mary-catherine-bateson-dead.html | Mary Catherine Bateson Dies at 81; Anthropologist on Lives of Women | False | By Penelope Green | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/biden-norquist-defense-secretary.html | Trump Appointee to Temporarily Lead Pentagon; Retired Admiral Will Be Spokesman | False | By Helene Cooper | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-23 | https://www.nytimes.com/2021/01/14/obituaries/ted-lumpkin-dead-coronavirus.html | Ted Lumpkin Jr., a Tuskegee Airman, Dies at 100 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/minority-women-unemployment-covid.html | Working Women of Color Were Making Progress. Then the Coronavirus Hit. | False | By Diane Coyle | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/trump-evangelicals.html | Trump Ignites a War Within the Church | False | By David Brooks | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-17 | https://www.nytimes.com/2021/01/14/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/middleeast/yemen-famine-houthis.html | U.S. Blacklisting of Yemenâ€šÃ„Ã´s Houthis May Cause â€šÃ„Â²Large-Scale Famine,â€šÃ„Â´ U.N. Warns | False | By Rick Gladstone | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/world/europe/madrid-snowstorm-damage.html | Madrid Mayor Says Snowstorm Caused Nearly $2 Billion in Damage | False | By Raphael Minder | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/coronavirus-vaccine-national-guard.html | Overwhelmed, More States Turn to National Guard for Vaccine Help | False | By Jennifer Steinhauer | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/arts/television/weekend-magicians-joe-pera.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/economy/unemployment-claims.html | Unemployment Claims Rise Sharply, Showing New Economic Pain | False | By Sydney Ember | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-16 | https://www.nytimes.com/2021/01/14/world/europe/helga-weyhe-dead.html | Helga Weyhe, Germanyâ€šÃ„,Â´s Oldest Bookseller, Dies at 98 | False | By Christopher F. Schuetze | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-18 | https://www.nytimes.com/interactive/2021/01/14/us/covid-19-death-toll.html | 574,000 More U.S. Deaths Than Normal Since Covid-19 Struck | False | By Josh Katz, Denise Lu and Margot Sanger-Katz | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/letters/loneliness-covid.html | An Epidemic of Loneliness, Worsened by Covid | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/nyregion/ms-13-salvador-leaders-ranfla-nacional.html | 14 Gang Leaders Directed MS-13 â€šÃ„,Â'Wave of Death,â€šÃ„,Â' U.S. Says | False | By Benjamin Weiser | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/economy/biden-stimulus-plan.html | A Look at Whatâ€šÃ„,Â´s in Bidenâ€šÃ„,Â´s $1.9 Trillion Stimulus Plan | False | By Jeanna Smialek | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/business/media/laura-poitras-fired-first-look.html | A Co-Founder of The Intercept Says She Was Fired for Airing Concerns | False | By Marc Tracy | 2021-03-22 | TX 8-954-047 |
| 2021-01-14 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/mike-pompeo-state-department.html | Secretary of State Pompeo Leaves No Bridges Unburned | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/opinion/biden-economy.html | Four Rules That Should Guide Bidenomics | False | By Paul Krugman | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/indian-health-service-coronavirus-biden.html | Top Official at Indian Health Service Will Step Down | False | By Mark Walker | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/basketball/nets-james-harden-durant-irving.html | One Basketball Might Not Be Enough for the New-Look Nets | False | By Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/trump-giuliani.html | After 2 Impeachments, Giuliani Vows to Continue His Fervor for Trump | False | By Katie Rogers and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/impeachment-senate-trial-trump.html | Senate Plans Trial for Trump as G.O.P. Weighs Risks of Convicting | False | By Nicholas Fandos and Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/us/politics/inauguration-security-capitol-riot-investigation.html | Inaugural Security Is Fortified in D.C. as Military and Police Links Are Eyed in Riot | False | By Alan Feuer and Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/14/us/adam-schmidt-sexual-abuse-settlement.html | U.S. Figure Skating to Pay $1.45 Million to Ex-Skater Who Says He Was Abused | False | By Michael Levenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/basketball/las-vegas-aces-mark-davis.html | Raiders Owner Mark Davis Is Set to Buy W.N.B.A.â€šÃ„,Â´s Las Vegas Aces | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/14/world/australia/state-border-restrictions-coronavirus.html | Australiaâ€šÃ„,Â´s States Are Feuding Like Siblings. What Else to Do but Laugh? | False | By Damien Cave | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/crosswords/daily-puzzle-2021-01-15.html | Sentimentality | False | By Helen T. Verongos | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/todayspaper/quotation-of-the-day-overwhelmed-more-states-enlist-help-of-the-national-guard.html | Quotation of the Day: Overwhelmed, More States Enlist Help of the National Guard | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/pageoneplus/corrections-jan-15-2021.html | Corrections: Jan. 15, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/14/sports/football/jets-robert-saleh.html | Jets Hire Robert Saleh of the 49ers as Head Coach | False | By Gillian R. Brassil | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/world/americas/mexico-defense-minister-cienfuegos.html | Mexico Exonerates Ex-Defense Chief Who Was Freed by the U.S. | False | By Oscar Lopez | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/14/sports/soccer/bruno-fernandes-liverpool-manchester-united.html | Bruno Fernandes and the Long Game | False | By Rory Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/modern-love-lockdown-was-our-breaking-point.html | Lockdown Was Our Breaking Point | False | By Monique El-Faizy | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/us/corey-johnson-execution.html | U.S. Executes Corey Johnson for 7 Murders in 1992 | False | By Hailey Fuchs | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/australia/joe-pigeon.html | Joe the Pigeon Is Spared the Death Sentence in Australia | False | By Yan Zhuang | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/asia/indonesia-earthquake-sulawesi.html | At Least 46 Killed and Hundreds Injured as Quake Hits Indonesia | False | By Richard C. Paddock and Dera Menra Sijabat | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-21 | https://www.nytimes.com/2021/01/15/world/asia/melvis-kwok-dead.html | Melvis Kwok, Tireless Elvis Impersonator in Hong Kong, Dies at 68 | False | By Mike Ives | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/olympics/tokyo-olympics.html | Hopes for Tokyoâ€šÃ„Ã´s Summer Olympics Darken | False | By Matthew Futterman | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/business/trump-china-censorship.html | As Trump Clashes With Big Tech, Chinaâ€šÃ„Ã´s Censored Internet Takes His Side | False | By Li Yuan | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/sports/basketball/new-york-liberty-ionescu.html | The Liberty Enter Free Agency â€šÃ„Â²Absolutelyâ€šÃ„Â´ Ready for Big Changes | False | By Howard Megdal | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/books/review/punctuated-poetry-and-other-letters-to-the-editor.html | Punctuated Poetry and Other Letters to the Editor | False |  | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/interactive/2021/01/15/briefing/news-quiz-impeachment-house-republicans-alabama-football.html | The News Quiz, Jan. 15, 2021 | False |  | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Amnestyâ€šÃ„Â´ and â€šÃ„Â²Cool Townâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/books/review/grace-blakeley-the-corona-crash-bob-gordon-life-after-covid-19-scott-galloway-postcorona-james-rickars-the-new-great-depression.html | What Can We Expect After the Pandemic? | False | By Zachary Karabell | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/books/review/aftershocks-nadia-owusu.html | What Is a Home? In â€šÃ„Â²Aftershocks,â€šÃ„Ã´ the Answer Is Not So Clear | False | By Fahima Haque | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/opinion/impeachment-china-russia.html | No, the Chaos in America Is Not a Gift to China and Russia | False | By Maria Repnikova | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/married-.html | A Surprising Instant Connection | False | By Vincent M. Mallozzi | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/second-wind.html | Finding Their Second Wind | False | By Vincent M. Mallozzi | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/fashion/weddings/weddings-courtship.html | A Data-Driven Courtship Leads to a Rooftop Wedding | False | By Peter Libbey | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/wedding-long-engagement.html | A Very Long Engagement Runs Its Course | False | By Alix Wall | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-24 | https://www.nytimes.com/2021/01/15/parenting/childrens-weight-gain-covid-pandemic.html | Should You Worry About Your Kidâ€šÃ„Ã´s Pandemic Weight Gain? | False | By Virginia Sole-Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/health/covid-vaccine-kessler.html | Biden Picks Former F.D.A. Chief to Lead Federal Vaccine Efforts | False | By Sheila Kaplan and Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/style/swiping-right.html | Speed Swiping Right to a Warm, Winning Smile | False | By Rosalie R. Radomsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/style/bride-and-groom-side-by-side-in-a-preschool-photo.html | Bride and Groom, Side by Side in a Preschool Photo | False | By Rosalie R. Radomsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/fashion-raf-simons-miuccia-prada.html | When Raf Met Miuccia | False | By Vanessa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-24 | https://www.nytimes.com/2021/01/15/style/dating-traveling-weddings.html | After a Few Dates, They Traveled to the Other Side of the World | False | By Gabe Cohn | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-21 | https://www.nytimes.com/2021/01/15/style/snapchat-spotlight.html | Snapchat Wants You to Post. Itâ€šÃ„Ã´s Willing to Pay Millions. | False | By Taylor Lorenz | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/did-you-predict-this.html | What, if Anything, Can Psychics Tell Us About All of This? | False | By Fleur Macdonald | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/opinion/tech-hope-america.html | Big Tech Has Helped Trash America | False | By Kara Swisher | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/coronavirus-David-Collymore-acacia-nyc.html | How the Medical Director of a Nonprofit Spends His Sundays | False | By Tammy La Gorce | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/trump-golf-course-ferry-point-bronx.html | Removing the Name â€šÃ‚Â´Trumpâ€šÃ‚Â´ Wonâ€šÃ‚Â´t Save a Golf Course in the Bronx | False | By Ginia Bellafante | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/health/joint-replacement-baby-boomers-technology.html | Need a New Knee or Hip? A Robot May Help Install It | False | By John Hanc | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/ford-mustang-ev-tesla.html | Tesla Might Finally Have Some Competition. From Ford. | False | By Neal E. Boudette | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/opinion/voter-fraud-capitol-attack.html | â€šÃ‚Â²Stop the Stealâ€šÃ‚Â´ Didnâ€šÃ‚Â´t Start With Trump | False | By Jamelle Bouie | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/opinion/trump-second-impeachment.html | Trumpâ€šÃ‚Â´s Inevitable End | False | By Michelle Goldberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/travel/disneyland-vaccines.html | Disneyland as a Vaccination Site? Airports as Test Centers? The Travel Industry Pitches In | False | By Debra Kamin | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/a-well-planned-date-that-sealed-the-deal-and-inspired-an-app.html | A Well-Planned Date That Sealed the Deal and Inspired an App | False | By Tammy La Gorce | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/technology/tiktok-biden.html | TikTok Is Poised to Outlast Trump, and to Test Biden | False | By David McCabe | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/nyregion/michael-evans-moynihan-train-hall.html | He Brought Moynihan Train Hall to Life, but Didnâ€šÃ‚Â´t Live to See It | False | By Christina Goldbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/arts/design/kos-kids-of-survival-art-collective.html | The Kids of Survival Are Middle-Aged â€šÃ‚Â® and Transforming Yet Again | False | By Ted Loos | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/style/jayme-lawson-batman-farewell-amor-actress.html | A â€šÃ‚Â²Batmanâ€šÃ‚Â´ Actress Who Gives Voice to Her Community | False | By Alex Hawgood | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/baseball/baseball-catch-covid-impeachment.html | He Just Wanted to Play Catch. They Got Relief From Troubled Times. | False | By Mike Wilson | | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/coronavirus-vaccine-states.html | More Than Half of States Widen Access to Vaccine, Raising Hopes as Well as Chaos | False | By Lucy Tompkins, Amy Schoenfeld Walker, Jasmine C. Lee, Danielle Ivory and Mitch Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/filipino-nurses-coronavirus.html | â€šÃ‚Â²Itâ€šÃ‚Â´s Starting Againâ€šÃ‚Â´ : Why Filipino Nurses Dread the Second Wave | False | By Luca Powell | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/coronavirus-cat-fostering-nyc.html | â€šÃ‚Â²I Literally Had No One.â€šÃ‚Â´ Then the Foster Kittens Arrived. | False | By Lauren Vespoli | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-02-21 | https://www.nytimes.com/2021/01/15/books/review/the-essential-octavia-butler.html | The Essential Octavia Butler | False | By Stephen Kearse | 2021-04-06 | TX 8-962-600 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/realestate/california-wildfires-rebuild.html | Hounded by Wildfires, Californians Rethink Their Willingness to Rebuild | False | By Debra Kamin | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/opinion/senators-trump-impeachment-republicans.html | Why Are There So Few Courageous Senators? | False | By Peter Beinart | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/david-cohen-cia-deputy-director.html | Biden Appoints Former C.I.A. Deputy to Return to Job | False | By Julian E. Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/climate/climate-change-survey.html | Survey Finds Majority of Voters Support Initiatives to Fight Climate Change | False | By John Schwartz | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/movies/wonder-woman-1984-clip.html | Watch Gal Gadot Fight Crime at the Mall in â€šÃ‚Â²Wonder Woman 1984â€šÃ‚Â´ | False | By Mekado Murphy | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/business/mutfund/the-stock-markets-perplexing-rise-lifted-many-kinds-of-funds.html | The Stock Market's Perplexing Rise Lifted Many Kinds of Funds | False | By Tim Gray | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/asia/north-korea-missile-biden.html | North Korea Unveils New Submarine-Launched Ballistic Missile | False | By Choe Sang-Hun | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/insider/neil-sheehan-pentagon-papers.html | A Scoop About the Pentagon Papers, 50 Years Later | False | By Katie Van Syckle | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/business/mutfund/mutual-funds-volatility-stability.html | The Pros and Cons of Funds That Mute the Ups and Downs | False | By Conrad de Aenlle | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/realestate/home-heirlooms.html | Feeling Nostalgic for Your Grandmother's China? | False | By Ronda Kaysen | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/jp-morgan-citigroup-wells-fargo-earnings.html | With Vaccines and Stimulus on the Way, Banks Brighten Their Outlook | False | By Emily Flitter | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/europe/dutch-government-resignation-rutte-netherlands.html | Government in Netherlands Resigns After Benefit Scandal | False | By Thomas Erdbrink | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/your-money/pay-off-credit-card-debt.html | Tips for Reducing Credit Card Debt, Even if Balances Are Already Lower | False | By Ann Carrns | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/arielle-patrick-work-diary.html | The Work Diary of an Executive Who Must Find Just the Right Words | False | By Ben Ryder Howe | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/business/why-are-some-mutual-funds-changing-into-etfs.html | Why Are Some Mutual Funds Changing Into E.T.F.s? | False | By Brian J. O'Connor | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/your-money/estate-tax-biden.html | The Estate Tax May Change Under Biden, Affecting Far More People | False | By Paul Sullivan | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/retail-sales-december-economy-coronavirus.html | Retail Sales Drop in December for Third Straight Month | False | By Michael Corkery | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/europe/germany-merkel-christian-democrats.html | Merkel's Party to Choose New Leader, and Possible Successor as Chancellor | False | By Melissa Eddy | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/business/mutfund/mutual-funds-vaccine-investment-value-growth.html | With Vaccines Arriving, Value Investors Try for a Comeback | False | By Geraldine Fabrikant | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/realestate/joan-collins-home-sale.html | Joan Collins Puts Her Midtown Co-op on the Market | False | By Vivian Marino | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/china-gdp-growth.html | Blue-Collar Boom: How China Bounced Back From the Virus | False | By Keith Bradsher | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/arts/dance/tiny-pretty-things-ballet-stereotypes.html | 'Tiny Pretty Things' Falls for Big Ugly Ballet Stereotypes | False | By Gia Kourlas | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-31 | https://www.nytimes.com/2021/01/15/movies/regina-king-one-night-in-miami.html | Regina King: Speaking Truth to Power Through Her Art | False | By Salamishah Tillet | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/arts/trump-arts-nea-funding.html | Trump Tried to End Federal Arts Funding. Instead, It Grew. | False | By Graham Bowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/europe/russia-open-skies-treaty-biden.html | Russia to Exit Open Skies Treaty, Escalating Military Rivalry With U.S. | False | By Anton Troianovski and David E. Sanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/europe/ireland-mother-baby-homes-mixed-race.html | In Ireland, Lifting a Veil of Prejudice Against Mixed-Race Children | False | By Caelainn Hogan | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/baseball/dj-lemahieu-yankees.html | D.J. LeMahieu Is Staying With the Yankees on a $90 Million Deal | False | By James Wagner | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/dining/fried-pasta-recipe.html | Unlocking the Secrets of Your Pantry | False | By Yotam Ottolenghi | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/movies/outside-the-wire-review.html | 'Outside the Wire' Review: At War With the Robots | False | By Robert Daniels | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-21 | https://www.nytimes.com/2021/01/15/arts/music/playlist-drivers-license-lana-del-rey.html | The Blockbuster â€šÃ„Ã²Drivers License,â€šÃ„Ã´ a Possible Reply and 7 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/nyregion/mta-bus-falls-overpass.html | M.T.A. Bus Plunges 50 Feet and Dangles From Overpass After Crash | False | By Amanda Rosa | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/europe/norway-minister-partner-attacks.html | Partner of Norwegian Ex-Minister Is Sentenced for Staging Attacks | False | By Henrik Pryser Libell and Elian Peltier | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/sports/basketball/harden-durant-nets-sonics.html | Houston, Seattle Feels Your Loss | False | By Kurt Streeter | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/asia/afghanistan-prisoner-exchange-taliban.html | She Killed an American in 2012. Why Was She Freed in the Taliban Deal? | False | By Thomas Gibbons-Neff, Julian E. Barnes and Adam Goldman | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/arts/television/javicia-leslie-batwoman.html | Javicia Leslie on Becoming TVâ€šÃ„Ã´s First Black Batwoman | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/africa/uganda-election-bobi-wine.html | Ugandan Forces Surround Home of Leading Opposition Figure | False | By Abdi Latif Dahir | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/books/review/latest-thrillers-jane-harper-survivors.html | Thrillers Spiked With Malice and Dread | False | By Sarah Lyall | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/nyregion/vaccine-supply.html | New York Fears Being â€šÃ„Ã²Starvedâ€šÃ„Ã´ for Vaccine Just as Rollout Speeds Up | False | By Joseph Goldstein, Jesse McKinley and Emma G. Fitzsimmons | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/dining/make-meatballs.html | Make Meatballs | False | By Emily Weinstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/arts/music/darkness-sounding-music-los-angeles.html | Sincere, Outdoorsy, Trippy, a Music Festival Breathes Los Angeles | False | By Zachary Woolfe | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/us/shirley-abrahamson-dead.html | Shirley Abrahamson, Trailblazing Wisconsin Judge, Dies at 87 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/basketball/nets-kyrie-irving-fined.html | Kyrie Irving Fined $50,000 for Attending Indoor Party | False | By Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/health/covid-cdc-variant.html | C.D.C. Warns the New Virus Variant Could Fuel Huge Spikes in Covid-19 Cases | False | By Apoorva Mandavilli and Roni Caryn Rabin | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-23 | https://www.nytimes.com/interactive/2021/01/15/climate/electric-car-cost.html | Electric Cars Are Better for the Planet â€šÃ„Ã¬ and Often Your Budget, Too | False | By Veronica Penney | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/covid-death-news.html | There have now been over two million virus-related deaths worldwide. | False | By Marc Santora and Lauren Wolfe | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/books/diwhy.html | D.I.Why? | False | By Leanne Shapton and Teddy Blanks | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/sports/soccer/soccer-tv.html | Speaking Up for the Armchair Fan | False | By Rory Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/dining/butterscotch-pudding-recipe.html | The Best Butterscotch Pudding Is Homemade | False | By Melissa Clark | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/republicans-business-trump.html | â€šÃ„Ã²We Need to Stabilizeâ€šÃ„Ã´: Big Business Breaks With Republicans | False | By David Gelles | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-18 | https://www.nytimes.com/2021/01/15/movies/sam-pollard-mlk-fbi.html | The Filmmaker as Historian: Sam Pollard and â€šÃ„Ã²MLK/FBIâ€šÃ„Ã´ | False | By Nicolas Rapold | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/dining/drinks/wine-school-montepulciano-dabruzzo.html | In Montepulciano dâ€šÃ„Ã´Abruzzo, the Gifts of Simplicity | False | By Eric Asimov | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/dining/drinks/wine-school-assignment-fleurie.html | In Fleurie, Looking Beyond the Clichâ€šÃ´Â©s of Beaujolais | False | By Eric Asimov | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-15 | https://www.nytimes.com/2021/01/15/theater/Philip-J-Smith-dead.html | Philip J. Smith, a Power on Broadway, Is Dead at 89 | False | By Robert D. McFadden | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/world/UN-rights-council-fiji.html | Fiji Will Lead U.N. Rights Body, Over Russian and Chinese Opposition | False | By Nick Cumming-Bruce | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/technology/whatsapp-privacy-changes-delayed.html | WhatsApp Delays Privacy Changes Amid User Backlash | False | By Mike Isaac | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/well/alcoholism-pandemic-dry-january.html | Reimagine Your Relationship to Alcohol | False | By Julia Bainbridge | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/science/hypersonic-missile-weapons.html | Hypersonic Superweapons Are a Mirage, New Analysis Says | False | By William J. Broad | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/obituaries/debra-ivory-dead-coronavirus.html | Debra Ivory, Smiling Owner of a Barbecue Haven, Dies at 62 | False | By Stephen Kurczy | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/opinion/letters/capitol-attack.html | The Consequences of the Capitol Attack | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/asia/coronavirus-india-vaccine.html | A Mix of Pride and Doubts as Modi Launches India&#xea;&#xc3;&#xac;s Covid-19 Vaccine Drive | False | By Emily Schmall and Karan Deep Singh | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/theater/averno-musicals-over-and-out.html | A â€šÃ„ô'Marvel Universeâ€šÃ„ô' for Musicals? Meet the Makers of Averno | False | By Elisabeth Vincentelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/arts/design/brooklyn-academy-music-art-mlk.html | Celebrating King the Activist (Not Just the Dreamer) in Art | False | By Seph Rodney | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/opinion/letters/covid-vaccine-new-york.html | Keystone Kops Vaccine Rollout | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/britain-small-business-insurance-coronavirus.html | Insurers Must Pay Businesses for Pandemic Claims, British Court Rules | False | By Eshe Nelson | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-21 | https://www.nytimes.com/2021/01/15/us/tom-lankford-dead.html | Tom Lankford, 85, Dies; Southern Journalist With Divided Loyalties | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-27 | https://www.nytimes.com/2021/01/15/at-home/newsletter.html | Getting Rid of Stuff | False | By Melissa Kirsch | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/business/media/david-barclay-dead.html | David Barclay, Reclusive British Business Mogul, Dies at 86 | False | By Eshe Nelson | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-19 | https://www.nytimes.com/2021/01/15/opinion/letters/trump-impeachment-trial.html | Impeachment Trial for Trump: Deterrent or Distraction? | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/basketball/james-harden-nets-trade.html | After Frosty Houston Split, Harden Says Heâ€šÃ„ô's an â€šÃ„ô'Elite Teammateâ€šÃ„ô' | False | By Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-20 | https://www.nytimes.com/2021/01/15/arts/kim-tschang-yeul-dies-.html | Kim Tschang-Yeul, 91, Dies; Painted Water Drops Swollen With Meaning | False | By Andrew Russeth | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/opinion/coronavirus-vaccine.html | Speed Up Vaccinations and Reduce the Red Tape | False | By Zeynep Tufekci | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/nra-bankruptcy.html | N.R.A. Declares Bankruptcy and Seeks to Exit New York | False | By Danny Hakim | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/americas/mexico-general-drug-charges.html | In Blow to U.S. Alliance, Mexico Clears General Accused of Drug Trafficking | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-17 | https://www.nytimes.com/2021/01/15/nyregion/nj-vaccine-smokers-covid.html | Smokers in N.J. Are Eligible for Vaccine. No Proof Needed. | False | By Tracey Tully and Kevin Armstrong | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/business/biden-economic-plan-covid-stimulus.html | A Second Economic Crisis for Biden, but a Different First Response | False | By Jim Tankersley | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/inauguration-security.html | New Warnings of Violence as Security Tightens for Inauguration | False | By Zolan Kanno-Youngs, Eileen Sullivan and Eric Schmitt | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/middleeast/palestinian-elections-abbas.html | Abbas Announces Palestinian Elections After Years of Paralysis | False | By Isabel Kershner and Adam Rasgon | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/nyregion/mayor-money-campaign-nyc.html | Cash Is Pouring Into the N.Y.C. Mayoral Race. Hereâ€šÃ„ô's Who Has the Most. | False | By Jeffery C. Mays | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/sports/football/robert-saleh-jets.html | In Robert Saleh, the Jets Believe They Found the Leader They Need | False | By Ben Shpigel | 2021-03-22 | TX 8-954-047 |
| 2021-01-15 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/biden-coronavirus-vaccine.html | Biden Pledges Federal Vaccine Campaign to Beat a Surging Coronavirus | False | By Sheryl Gay Stolberg and Katie Thomas | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-18 | https://www.nytimes.com/2021/01/15/arts/music/globalfest-review.html | Globalfest Moves Online, Showcasing World Music Without Boundaries | False | By Jon Pareles | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/pelosi-impeachment-house-senate.html | Pelosi Holds Back Impeachment Article as House Builds Case | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/15/arts/television/joanne-rogers-dead.html | Joanne Rogers, Mister Rogersâ€šÃ„Â´s Mrs., Is Dead at 92 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/atlanta-prosecutor-trump-election.html | Atlanta Prosecutor Appears to Move Closer to Trump Inquiry | False | By Richard Fausset and Danny Hakim | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/science/biden-science-cabinet.html | Biden to Elevate Science Adviser to His Cabinet | False | By Carl Zimmer | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/capitol-protests.html | States Brace for Armed Protests in Wake of U.S. Capitol Attack | False | By Simon Romero, Kathleen Gray and Danielle Ivory | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/guantanamo-prisoner-health-torture.html | Pentagon Moves to Block Exam of Tortured Guantâ€šÃ¡namo Prisoner | False | By Carol Rosenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/lankford-apology-election-biden.html | Lankford Apologizes to Black Voters for Backing Trumpâ€šÃ„Â´s Election Deceit | False | By Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/us/politics/capitol-riot-national-guard-request.html | Top Lawmakers Not Told of Police Request for Backup Before Riot, Aide and Others Say | False | By Julian E. Barnes, Michael S. Schmidt, Luke Broadwater and Adam Goldman | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-18 | https://www.nytimes.com/2021/01/15/upshot/trump-term-limits-scientists.html | Last-Minute Rule Seeks Term Limits on Top Career Health Officials | False | By Noah Weiland and Margot Sanger-Katz | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/todayspaper/quotation-of-the-day-as-states-expand-access-to-the-vaccine-hopes-rise-along-with-the-confusion.html | Quotation of the Day: As States Expand Access to the Vaccine, Hopes Rise Along With the Confusion | False | | 2021-03-22 | |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/pageoneplus/corrections-jan-16-2021.html | Corrections: Jan. 16, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/16/science/nasa-rocket-fire-test.html | NASAâ€šÃ„Â´s Space Launch System Hot-Fire Test: When to Watch | False | By Kenneth Chang | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-24 | https://www.nytimes.com/2021/01/16/books/review/figure-skating-novels.html | Figuring It Out: 2 Novels About Ice Skating and Adolescence | False | By Susan Kittenplan | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/15/world/india-covid-vaccine.html | India begins inoculating its 1.3 billion people, starting with health care workers. | False | By Emily Schmall and Karan Deep Singh | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/16/us/politics/dustin-higgs-executed.html | U.S. Executes Dustin Higgs for Role in 3 1996 Murders | False | By Hailey Fuchs | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-16 | https://www.nytimes.com/2021/01/16/us/politics/trump-law-order.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Law and Orderâ€šÃ„Â´: One More Deceptive Tactic Is Exposed | False | By Elaina Plott | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/asia/hong-kong-us-asylum.html | Protesters Who Fled Hong Kong Arrive in U.S., Seeking Asylum | False | By Michael Forsythe | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/upshot/inflation-rise.html | Is Inflation About to Take Off? Thatâ€šÃ„Â´s the Wrong Question | False | By Neil Irwin | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/style/self-care/why-isnt-kelp-catching-on.html | Why Isnâ€šÃ„Â´t Kelp Catching On? | False | By Hannah Selinger | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/asia/hongkong-politics-bauhinia.html | In Hong Kong, a New Party Calls for Stability (and Raises Suspicions) | False | By Keith Bradsher and Vivian Wang | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/style/go-ahead-fantasize.html | Go Ahead. Fantasize. | False | By Tariro Mzezewa | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-18 | https://www.nytimes.com/2021/01/16/business/covid-vaccine-nursing-homes.html | Frustrations Boil at Pace of Vaccinations at Long-Term Care Facilities | False | By Rebecca Robbins | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/capitol-attack-extremist-hate-groups.html | Capitol Attack Could Fuel Extremist Recruitment For Years, Experts Warn | False | By Neil MacFarquhar, Jack Healy, Mike Baker and Serge F. Kovaleski | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/upshot/biden-obamacare-stimulus.html | One Sentence in Biden Stimulus Plan Reveals His Health Care Approach | False | By Sarah Kliff | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/donald-trump-consequences.html | A First for an American President, and a First for Donald Trump | False | By Matt Flegenheimer and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/europe/uk-coronavirus-variant.html | How British Scientists Found the More Infectious Coronavirus Variant | False | By Benjamin Mueller | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/fashion/melania-donald-trump-brand-farewell.html | A Farewell to the Trump Aesthetic | False | By Vanessa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/republicans-trump-leadership.html | Post Trump, Republicans Are Headed for a Bitter Internal Showdown | False | By Alexander Burns and Jonathan Martin | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/technology/twitter-donald-trump-jack-dorsey.html | Inside Twitterâ€™s Decision to Cut Off Trump | False | By Kate Conger and Mike Isaac | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-02-16 | https://www.nytimes.com/2021/01/16/us/politics/banner-headlines-for-tumultuous-times.html | Banner Headlines for Tumultuous Times | False | By Jacey Fortin, Judith Levitt and Andrew Rodriguez | 2021-04-06 | TX 8-962-600 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/europe/angela-merkel-party-leader.html | A Step Toward a Post-Merkel World: Her Party Picks a New Leader â€¦ â€® Again | False | By Katrin Bennhold | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-20 | https://www.nytimes.com/2021/01/16/movies/pixar-soul-black-white-dubbing.html | Pixarâ€™s â€œSoulâ€™s â€´ Has a Black Hero. In Denmark, a White Actor Dubs the Voice. | False | By Lisa Abend | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/trump-post-presidency-nixon.html | The Pariah Post-Presidency | False | By Lisa Lerer | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/africa/uganda-election-results.html | Ugandaâ€™s Leader of 35 Years Is Re-elected Amid Accusations of Vote-Rigging | False | By Abdi Latif Dahir | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/realestate/noise-upstairs-neighbors.html | The Noise Upstairs Is Unbearable. How Do I Stop It? | False | By Ronda Kaysen | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/capitol-attack-photos.html | Images From the Capitol Under Siege | False | By Mark Peterson and Michelle Cottle | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-20 | https://www.nytimes.com/2021/01/16/dining/recipes-to-cook-over-a-long-weekend.html | Recipes to Cook Over a Long Weekend | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/health/covid-kids-tech-use.html | Childrenâ€™s Screen Time Has Soared in the Pandemic, Alarming Parents and Researchers | False | By Matt Richtel | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/capitol-riot-funding.html | Before the Capitol Riot, Calls for Cash and Talk of Revolution | False | By David D. Kirkpatrick, Mike McIntire and Christiaan Triebert | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-19 | https://www.nytimes.com/2021/01/16/arts/music/marsha-zazula-dead.html | Marsha Zazula, â€˜Metal Matriarchâ€™ of Metallica and Others, Dies at 68 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/tennessee-cave-species-conservation.html | A Ray of Hope in a Slimy Southern Cave | False | By Michael Ray Taylor | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/letters/black-migration-south.html | The Call for a Black Migration to the South | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/kevin-mccarthy-trump-california-republican.html | In Home District, McCarthy Faces Some Backlash From the Right | False | By Manny Fernandez | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/world/asia/k2-summit-climbers.html | Nepali Team Says It Has Reached K2 Summit in a Wintertime First | False | By Bhadra Sharma | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/mitch-mcconnell-trump-impeachment.html | Could Mitch McConnell Get to Yes? | False | By Ross Douthat | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/coronavirus-biden-vaccine-covid.html | The Next President Actually Has a Covid Plan | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/opinion/sunday/biden-america-plan-poverty.html | When Biden Becomes â€šÃ„Â¶Rooseveltian! | False | By Nicholas Kristof | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/biden-administration-executive-action-legislation.html | Biden Seeks Quick Start With Executive Actions and Aggressive Legislation | False | By Michael D. Shear and Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/us/politics/man-arrested-dc-checkpoint.html | A man with a gun arrested by Capitol Police at a security checkpoint calls it an â€šÃ„Â²honest mistake.â€šÃ„Â´ | False | By Nicholas Bogel-Burroughs and Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-19 | https://www.nytimes.com/2021/01/16/sports/george-whitmore-dead-coronavirus.html | George Whitmore, Climber Who Vanquished El Capitan, Dies at 89 | False | By Daniel E. Slotnik | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-17 | https://www.nytimes.com/2021/01/16/sports/olympics/bradie-tennell-us-figure-skating.html | Bradie Tennell Wins Her Second U.S. Figure Skating Title | False | By Meri-Jo Borzilleri | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-19 | https://www.nytimes.com/2021/01/16/us/alan-canfora-dead.html | Alan Canfora, Who Carried Wounds From Kent State, Dies at 71 | False | By Katharine Q. Seelye | 2021-03-22 | TX 8-954-047 |
| 2021-01-16 | 2021-01-18 | https://www.nytimes.com/2021/01/16/sports/tennis/coronavirus-australian-open.html | With Positive Tests, Australiaâ€šÃ„Â´s Summer of Pro Tennis Has a Rocky Start | False | By Matthew Futterman and Ben Rothenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/16/arts/music/sylvain-sylvain-dead.html | Sylvain Sylvain of the Proto-Punk New York Dolls Dies at 69 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/science/nasa-rocket-sls-test.html | NASAâ€šÃ„Â´s Mega Rocket to the Moon Faces Setback After Test | False | By Kenneth Chang | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/how-to-celebrate-martin-luther-kings-birthday.html | How to Celebrate Martin Luther Kingâ€šÃ„Â´s Birthday in 2021 | False | By Sara Aridi | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/safely-join-the-inauguration-festivities.html | How to Safely Join the Inauguration Festivities | False | By Sara Aridi | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/improve-your-life-with-these-tiny-chores.html | Improve Your Life With These Tiny Chores | False | By A.C. Shilton | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/todayspaper/quotation-of-the-day-how-twitter-coaxed-its-boss-on-trump-ban.html | Quotation of the Day: How Twitter Coaxed Its Boss on Trump Ban | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/six-movies-about-presidents.html | Six Great Movies About Presidents | False | By Noel Murray | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/16/world/asia/philippines-helicopter-crash-npa-military.html | 7 Dead in Military Helicopter Crash in Southern Philippines | False | By Jason Gutierrez | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/things-to-do-this-week.html | Attend a Jazz Festival and Take a Superhero Yoga Class | False | By Katherine Cusumano and Emma Grillo | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/16/at-home/craft-a-maze-from-newspaper.html | Unplug and Craft a Maze From Newspaper | False | By Godwyn Morris and Paula Frisch | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/pageoneplus/corrections-jan-17-2021.html | Corrections: Jan. 17, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/americas/migrant-caravan-us-biden-guatemala-immigration.html | Migrant Caravan, Now in Guatemala, Tests Regional Resolve to Control Migration | False | By Kirk Semple and Nic Wirtz | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/nyregion/metropolitan-diary.html | â€šÃ„Â²The Children Shrieked in Delight as the Honking Train Passed Belowâ€šÃ„Â´ | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/us/kamala-harris-doug-emhoff-family-inauguration.html | Kamala Harris Will Make History. So Will Her â€šÃ‚Â²Big, Blendedâ€šÃ‚Â´ Family. | False | By Jessica Bennett | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/world/asia/thailand-bats-coronavirus.html | Thai Caves Attract Millions of Bats â€šÃ‚Â and Now Scientists Too | False | By Hannah Beech and Adam Dean | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/insider/front-page-press-plates.html | Precious Metal for Times Journalists: The Page One Plate | False | By Flora Lee Peir | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/upshot/paid-leave-biden-plan.html | How Bidenâ€šÃ‚Â´s Proposed Paid Leave Would Work | False | By Claire Cain Miller | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/technology/qanon-meme-queen.html | A QAnon â€šÃ‚Â²Digital Soldierâ€šÃ‚Â´ Marches On, Undeterred by Theoryâ€šÃ‚Â´s Unraveling | False | By Kevin Roose | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/business/peloton-slow-delivery.html | Pelotonâ€šÃ‚Â´s Rapid Rise Is Threatened by Its Slow Delivery | False | By Sapna Maheshwari and Erin Griffith | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/books/jonathan-petropoulos-gorings-man-paris-nazi-art.html | How a Historian Got Close, Maybe Too Close, to a Nazi Thief | False | By Nina Siegal | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/politics/Capitol-conspiracy-theories-blm-antifa.html | How Republicans Are Warping Reality Around the Capitol Attack | False | By Astead W. Herndon | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/politics/trump-pardons.html | Prospect of Pardons in Final Days Fuels Market to Buy Access to Trump | False | By Michael S. Schmidt and Kenneth P. Vogel | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/nyregion/covid-vaccine-nyc-nursing-home.html | Inside a Nursing Home as Vaccine Arrives: â€šÃ‚Â´I Hope Everybody Takes Itâ€šÃ‚Â´ | False | By Christopher Occhicone and David Gonzalez | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/europe/navalny-russia-return.html | Navalny Arrested on Return to Moscow in Battle of Wills With Putin | False | By Anton Troianovski and Ivan Nechepurenko | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/business/the-week-in-business-biden-plan-trump-companies.html | The Week in Business: Running for the Doors | False | By Charlotte Cowles | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-17 | https://www.nytimes.com/2021/01/17/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/technology/google-facebook-ad-deal-antitrust.html | Behind a Secret Deal Between Google and Facebook | False | By Daisuke Wakabayashi and Tiffany Hsu | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/asia/afghanistan-kabul-taliban-violence.html | â€šÃ‚Â²There Is No Safe Areaâ€šÃ‚Â´: In Kabul, Fear Has Taken Over | False | By Adam Nossiter | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-20 | https://www.nytimes.com/2021/01/17/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-19 | https://www.nytimes.com/2021/01/17/opinion/kevin-mccarthy-trump.html | Kevin McCarthy Finds That Charm Has Its Limits | False | By Miriam Pawel | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/opinion/raphael-warnock-georgia-senate.html | Raphael Warnock and the Legacy of Racial Tyranny | False | By Jesse Wegman | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/arts/music/phil-spector-dead.html | Phil Spector, Famed Music Producer and Convicted Murderer, Dies at 81 | False | By William Grimes | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/nyregion/ny-man-arrested-Capitol-riots.html | Social Media Posts Lead to Arrest of N.Y. Man for Role in Capitol Riot | False | By Troy Closson | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/europe/turkey-ship-sinking.html | Cargo Ship Sinks Near Turkey, Leaving at Least 3 Dead, Officials Say | False | By Isabella Kwai | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/Covid-deaths-Biden.html | Bidenâ€šÃ‚Â´s incoming chief of staff warns that the virus death toll will reach 500,000 by the end of February. | False | By Chris Cameron | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/movies/martin-luther-king-jr-day-movies-streaming.html | Movies to Stream for Martin Luther King Jr. Day | False | By Robert Daniels | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-17 | 2021-01-23 | https://www.nytimes.com/2021/01/17/world/europe/russia-antoshkin-chernobyl-obituary.html | Nikolai Antoshkin, Who Helped Halt Chernobyl Disaster, Dies at 78 | False | By Andrew E. Kramer | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/world/europe/ireland-george-gibney.html | True-Crime Podcast Puts Spotlight on Irish Coach Accused of Abuse | False | By Ed Oâ€šÃ„Â´Loughlin | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/opinion/letters/biden-inauguration.html | How to Celebrate Inauguration Day | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/opinion/letters/lincoln-alcohol.html | Lincoln at the Bar? No | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/theater/adrienne-kennedy-round-house.html | A Trip Into the Otherworldly With Adrienne Kennedy as Guide | False | By Maya Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/arts/design/diversity-directors-arts-hiring.html | For Diversity Leaders in the Arts, Getting Hired Is Just the First Step | False | By Robin Pogrebin | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/politics/nsa-michael-ellis-trump.html | N.S.A. Installs Trump Loyalist as Top Lawyer Days Before Biden Takes Office | False | By Julian E. Barnes and Michael S. Schmidt | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/nyregion/protesters-blaming-trump-pardon.html | â€šÃ„Â²I Answered the Call of My Presidentâ€šÃ„Â´: Rioters Say Trump Urged Them On | False | By Alan Feuer and Nicole Hong | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/covid-deaths-2020.html | One Year, 400,000 Coronavirus Deaths: How the U.S. Guaranteed Its Own Failure | False | By Sarah Mervosh, Mike Baker, Patricia Mazzei and Mark Walker | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-19 | https://www.nytimes.com/2021/01/17/sports/football/Jordan-McNair-death-settlement-Maryland.html | Family Reaches $3.5 Million Settlement in Death of Maryland Football Player | False | By Marie Fazio | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/sports/football/how-the-kansas-city-chiefs-beat-the-cleveland-browns-and-reached-the-afc-championship-game.html | How the Kansas City Chiefs beat the Cleveland Browns and reached the A.F.C. championship game. | False | By Ben Shpigel | 2021-03-22 | TX 8-954-047 |
| 2021-01-17 | 2021-01-18 | https://www.nytimes.com/2021/01/17/sports/football/nfl-playoffs-scores-divisional-round.html | What We Learned From the N.F.L.â€šÃ„Â´s Divisional Round | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/opinion/martin-luther-king-jr-youth-movement.html | The Youthful Movement That Made Martin Luther King Jr. | False | By Rich Benjamin | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/opinion/museum-african-american-music-nashville.html | Black Music Has a New Home in Nashville | False | By Margaret Renkl | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/17/opinion/aleksei-navalny-russia.html | The Extraordinary Courage of Aleksei Navalny | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/us/right-wing-protesters-capitol-dc.html | After Capitols Become Fortresses, Far-Right Protesters Are Mostly a No-Show | False | By Thomas Fuller | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/business/gary-gensler-sec-rohit-chopra-cfpb.html | Gary Gensler Is Picked to Lead S.E.C. | False | By Matthew Goldstein, Lauren Hirsch and Andrew Ross Sorkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/business/media/fox-news-seth-rich-settlement.html | Fox Settled a Lawsuit Over Its Lies. But It Insisted on One Unusual Condition. | False | By Ben Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/todayspaper/quotation-of-the-day-fear-of-sudden-death-governs-capital-as-attacks-pick-off-afghans.html | Quotation of the Day: Fear of Sudden Death Governs Capital as Attacks Pick Off Afghans | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/pageoneplus/no-corrections-jan-18-2021.html | No Corrections: Jan. 18, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/business/china-economy-gdp.html | Most Major Economies Are Shrinking. Not Chinaâ€šÃ„Â´s. | False | By Keith Bradsher | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/17/sports/football/drew-brees-retire.html | Drew Brees Considering Retirement After Playoff Ouster | False | By Ben Shpigel | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/arts/television/whats-on-tv-this-week-salt-n-pepa-and-painting-with-john.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Salt-N-Pepaâ€šÃ„Ã´ and â€šÃ„Ã²Painting With Johnâ€šÃ„Ã´ | False | By Mariel Wamsley | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/south-korea-samsung-prison-lee.html | Questions Hover Over Samsung as Chief Returns to Prison for Bribery | False | By Choe Sang-Hun | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/us/martin-luther-king-words-protests.html | The Words of Martin Luther King Jr. Reverberate in a Tumultuous Time | False | By Audra D. S. Burch, John Eligon and Michael Wines | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/sports/basketball/sonia-raman-memphis-grizzlies.html | She Thought the Grizzlies Wanted Hiring Advice. They Wanted Her. | False | By Scott Cacciola | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/olympics/nathan-chen-figure-skating-olympics.html | With Another Olympic Chance in View, Nathan Chen Dominates on the Ice | False | By Meri-Jo Borzilleri | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/mike-pompeo-secretary-of-state.html | Pompeo, Who Led Trumpâ€šÃ„Ã´s Mission at State Dept., Leaves With a Dubious Legacy | False | By Lara Jakes | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/well/live/hip-replacement-surgery.html | Itâ€šÃ„Ã´s Not Your Parentsâ€šÃ„Ã´ Hip Replacement Surgery | False | By Jane E. Brody | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/executions-death-penalty-supreme-court.html | â€šÃ„Ã²Expedited Spree of Executionsâ€šÃ„Ã´ Faced Little Supreme Court Scrutiny | False | By Adam Liptak | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/upshot/cardona-education-secretary.html | The Potential Plus of Having a Former â€šÃ„Ã²English Learnerâ€šÃ„Ã´ as Education Secretary | False | By Kevin Carey | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-24 | https://www.nytimes.com/2021/01/18/realestate/east-new-york-brooklyn-rental.html | Making a Home of Her Own in Brooklyn | False | By Kim Velsey | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/climate/carbon-removal-technology.html | Businesses Aim to Pull Greenhouse Gases From the Air. Itâ€šÃ„Ã´s a Gamble. | False | By Brad Plumer and Christopher Flavelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/relph-covid-minnesota.html | In Minnesota, a G.O.P. Lawmakerâ€šÃ„Ã´s Death Brings Home the Reality of Covid | False | By Trip Gabriel | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/nyregion/andrew-yang-bodega-mayor.html | Rivals Mock Andrew Yang 5 Takeaways From the Mayorâ€šÃ„Ã´s Race | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/middleeast/egypt-hospital-oxygen-covid.html | Egypt Denied an Oxygen Failure Killed Covid Patients. We Found That It Did. | False | By Mona El-Naggar and Yousur Al-Hlou | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/sim-racing-enascar.html | Pandemic Paved the Way for Sim Racing, but Will It Last? | False | By Roy Furchgott | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/business/brexit-chemical-industry-uk.html | For One British Industry, Brexitâ€šÃ„Ã´s Red Tape Is Just Beginning | False | By Stanley Reed | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/opinion/proposition-22-california-biden.html | Gig Workers Are Employees. Start Treating Them That Way. | False | By Veena Dubal and Juliet B. Schor | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/arts/design/frans-hals-stolen-painting.html | The Mystery of the Painting Thieves Love | False | By Graham Bowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/us/supporters-of-donald-trump.html | Why Rage Over the 2020 Election Could Last Well Past Trump | False | By Sabrina Tavernise | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/health/covid-twins-genetics.html | Twins With Covid Help Scientists Untangle the Diseaseâ€šÃ„Ã´s Genetic Roots | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-25 | https://www.nytimes.com/2021/01/18/travel/rural-alaska-skiing.html | Finding a Foothold for Nordic Skiing in Rural Alaska | False | By Seth Adams | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/europe/aleksei-navalny-russia.html | Russian Court Orders Aleksei Navalny Held for 30 Days | False | By Anton Troianovski and Ivan Nechepurenko | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/asia/hong-kong-climber-wheelchair-skyscraper.html | He Climbed 800 Feet in a Wheelchair. Hong Kong Watched in Awe. | False | By Tiffany May | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/18/us/politics/presidential-inauguration-history-facts.html | Who Was the First New President to â€šÃ„Â¶? | False | By Christine Hauser | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/media/investors-push-home-depot-and-omnicom-to-steer-ads-from-misinformation.html | Investors Push Home Depot and Omnicom to Steer Ads From Misinformation | False | By Tiffany Hsu and Marc Tracy | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/opinion/letters/hawley-book.html | Senator Hawleyâ€šÃ„Â´s Canceled Book Deal: No First Amendment Issue | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/18/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/arts/music/phil-spector-songs.html | Phil Spector: Listening to 15 Songs From a Violent Legacy | False | By Jon Pareles | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/europe/biden-europe-bruno-le-maire.html | Europe Welcomes Biden, but Wonâ€šÃ„Â´t Wait for Him | False | By Steven Erlanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/india-amazon-tandav.html | Amazon Web Drama Draws the Wrath of Indiaâ€šÃ„Â´s Hindu Nationalists | False | By Jeffrey Gettleman and Suhasini Raj | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/olympics/klete-keller-capitol-riot.html | â€šÃ„Â¹I Let You Downâ€šÃ„Â´: Klete Kellerâ€šÃ„Â´s Path From Olympics to Capitol Riot | False | By Karen Crouse | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/18/theater/theater-courts-birmingham.html | A Theater Serves as a Courthouse, Provoking Drama Offstage | False | By Alex Marshall | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/europe/duhamel-france-incest.html | Incest Scandal Sets Off a New #MeToo Movement in France | False | By Constant Mã©`Ã©heut | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/janet-yellen-treasury.html | Yellen Readies Big Changes for Treasury | False | By Alan Rappeport | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/theater/critics-playbills-as-memories.html | Paging Through Broadway While the Stages Are Dark | False | By Maya Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/books/review-lives-lucian-freud-fame-william-feaver.html | The Devilish Life and Art of Lucian Freud, in Full Detail | False | By Dwight Garner | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/alex-padilla-california-senate.html | Alex Padilla, Californiaâ€šÃ„Â´s First Latino Senator, on Needing to â€šÃ„Â²Walk and Chew Gumâ€šÃ„Â´ in Washington | False | By Jennifer Medina | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-02-07 | https://www.nytimes.com/2021/01/18/us/biden-stimulus-package-shecession.html | Will Bidenâ€šÃ„Â´s Stimulus Package Help Reverse the â€šÃ„Â²Shecessionâ€šÃ„Â´? | False | By Alisha Haridasani Gupta | 2021-04-06 | TX 8-962-600 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/18/science/martinus-veltman-dead.html | Martinus Veltman, Who Made Key Contribution in Physics, Dies at 89 | False | By Dylan Loeb McClain | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/theater/theater-in-trump-era.html | How Theater Stepped Up to Meet the Trump Era | False | By Laura Collins-Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/opinion/oklahoma-city-bombing-terror-death-penalty.html | The Fire Last Time | False | By Elizabeth Bruenig | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/arts/television/matthew-lewis-all-creatures-great-and-small.html | Matthew Lewis Canâ€šÃ„Â´t Believe Heâ€šÃ„Â´s a Romantic Lead, Either | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/coronavirus-deaths.html | One Dayâ€šÃ„Â´s Pandemic Losses: Among Thousands, a Father, a Child, a Friend | False | By Amy Harmon, Audra D. S. Burch, Thomas Fuller and Manny Fernandez | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/economy/full-unemployment-fiscal-policy.html | How Full Employment Became Washingtonâ€šÃ„Â´s Creed | False | By Jeanna Smialek | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-26 | https://www.nytimes.com/2021/01/18/us/deborah-rhode-dead.html | Deborah Rhode, Who Transformed the Field of Legal Ethics, Dies at 68 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-18 | https://www.nytimes.com/2021/01/18/us/census-bureau-director-resigns.html | Census Bureau director resigns from post one year before term ends after claims that he politicized his role. | False | By Michael Wines | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/americas/mexico-trump-amlo.html | Once a Trump-Basher, Mexicoâ€šÃ„Ã¢s Leader Misses Him Already | False | By Natalie Kitroeff | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/washington-inauguration-security.html | An Inaugural Lockdown Comes at a Price for Washingtonians | False | By Dionne Searcey and Matthew Rosenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/tennis/covid-australia-open-tennis.html | Rash of Coronavirus Cases Poses Early Challenge for the Australian Open | False | By Matthew Futterman | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/football/Patrick-Mahomes-Lamar-Jackson-NFL-playoffs.html | When the Removal of 2 N.F.L. Stars From Playoff Games Is Progress | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-20 | https://www.nytimes.com/2021/01/18/world/europe/virus-WHO-report-failures.html | Covid Response Was a Global Series of Failures, W.H.O.-Established Panel Says | False | By Selam Gebrekidan and Matt Apuzzo | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/anti-vaccine-ppp-loans.html | Vaccine Critics Received More Than $1 Million in Pandemic Relief Loans | False | By Stacy Cowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/capitol-riot-militias.html | Investigators Eye Right-Wing Militias at Capitol Riot | False | By Adam Goldman, Katie Benner and Alan Feuer | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/military-capitol-riot-inauguration.html | Pentagon Accelerates Efforts to Root Out Far-Right Extremism in the Ranks | False | By Eric Schmitt, Jennifer Steinhauer and Helene Cooper | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/business/china-graduate-school-white-collar.html | Chinaâ€šÃ„Ã¢s College Graduates Canâ€šÃ„Ã¢t Find Jobs. The Solution: Grad School. | False | By Vivian Wang | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/trump-pardons.html | Trump Prepares Pardon Wave for Final Hours | False | By Maggie Haberman, Kenneth P. Vogel and Dana Rubinstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/world/americas/brazil-covid-variants-vaccinations.html | Bolsonaro Talked Vaccines Down. Now Brazil Has Too Few Doses. | False | By Ernesto Londoâ€šÃ±o, Manuela Andreoni and Letâ€šÃ¢cia Casado | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/sports/ncaafootball/tennessee-fired-coach-jeremy-pruitt.html | Tennessee Fires Football Coach Amid Investigation | False | By Gillian R. Brassil | 2021-03-22 | TX 8-954-047 |
| 2021-01-18 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/biden-cancel-keystone-xl-pipeline.html | Biden to Cancel Keystone XL Pipeline in Inauguration Day Executive Order | False | By Michael D. Shear and Coral Davenport | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/opinion/minimum-wage-us.html | Whoâ€šÃ„Ã¢s Radical Now? The Case of Minimum Wages | False | By Paul Krugman | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/opinion/trump-lincoln-mobs-democracy.html | Lincoln Knew in 1838 What 2021 Would Bring | False | By Bret Stephens | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/presidential-inaugurations.html | Sharpshooters, Protesters, a Secret Train Trip | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/nyregion/sharpton-mayor-yang-mcguire.html | On King Holiday, New Yorkâ€šÃ„Ã¢s Mayoral Hopefuls Vie for Attention | False | By Jeffery C. Mays | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/biden-inaugural-covid-victims.html | Biden Will Kick Off Inaugural Events at a Ceremony Honoring Victims of Covid-19 | False | By Michael D. Shear and Glenn Thrush | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/white-house-biden-trump.html | They Prepare the White House for a New President. They Have 5 Hours. | False | By Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/todayspaper/quotation-of-the-day-a-maskless-gala-then-a-virus-death.html | Quotation of the Day: A Maskless Gala, Then a Virus Death | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/pageoneplus/no-corrections-jan-19-2021.html | No Corrections: Jan. 19, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/travel-ban-coronavirus-usa.html | Trump Orders Lifting of Virus Travel Ban, but Biden Aides Vow to Block Move | False | By Michael D. Shear | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/us/politics/trump-1776-commission-report.html | Trumpâ€šÃ„Ã´s 1776 Commission Critiques Liberalism in Report Derided by Historians | False | By Michael Crowley and Jennifer Schuessler | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/18/style/harry-brant-dead.html | Harry Brant Is Dead at 24 | False | By Vanessa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/18/insider/more-access-more-anxiety-the-job-of-photographing-trump.html | More Access, More Anxiety: The Job of Photographing Trump | False | By Mark Shimabukuro | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/baseball/jared-porter-mets-text-messages.html | Mets Fire Their New General Manager After Report of â€šÃ„Â³Abhorrentâ€šÃ„Â´ Harassment | False | By David Waldstein and Kevin Draper | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/arts/television/late-night-trump-pardons-leaving-office.html | Late Night Celebrates the Final 36 Hours of Trump in Charge | False | By Trish Bendix | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/science/astronomy-black-hole-abell.html | Missing: One Black Hole With 10 Billion Solar Masses | False | By Dennis Overbye | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/science/nebra-sky-disk.html | A Bitter Archaeological Feud Over an Ancient Vision of the Cosmos | False | By Becky Ferreira | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/nyregion/church-of-satan-poughkeepsie-burned-down.html | Church of Satanâ€šÃ„Ã´s â€šÃ„Â³Halloween Houseâ€šÃ„Â´ Gutted by Arsonist | False | By Corey Kilgannon | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/business/qanon-maga-merchandise-amazon-etsy-shopify.html | Why T-Shirts Promoting the Capitol Riot Are Still Available Online | False | By Sapna Maheshwari and Taylor Lorenz | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/asia/thailand-king-lese-majeste.html | Woman Is Sentenced to 43 Years for Criticizing Thai Monarchy | False | By Hannah Beech | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/magazine/my-totally-normal-addiction-to-buying-teen-magazines-on-ebay.html | My Totally Normal Addiction to Buying Teen Magazines on eBay | False | By Tara Ariano | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-22 | https://www.nytimes.com/interactive/2021/01/19/upshot/postal-service-survived-election-but-crushed-by-holidays.html | The Postal Service Survived the Election. But It Was Crushed by Holiday Packages. | False | By Emily Badger, Quoctrung Bui and Margot Sanger-Katz | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/magazine/is-it-ok-that-my-sister-secretly-records-our-dad-for-laughs.html | Is It OK That My Sister Secretly Records Our Dad for Laughs? | False | By Kwame Anthony Appiah | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/books/review/craft-an-american-history-glenn-adamson.html | Made by Hand in America: A New Book Tells the Story of Unsung Artisans | False | By Deborah Needleman | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-02-07 | https://www.nytimes.com/2021/01/19/books/review/sanctuary-emily-rapp-black.html | After the Loss of a Child, How Does Life Go On? | False | By Judith Warner | 2021-04-06 | TX 8-962-600 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/magazine/how-to-fix-a-brake-light.html | How to Fix a Brake Light | False | By Malia Wollan | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-26 | https://www.nytimes.com/2021/01/19/well/live/shoes-knee-arthritis-pain.html | The Best Shoes for Knee Arthritis May Be Stiff, Stable and Cushioned Ones | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/magazine/negation-culture.html | How Nothingness Became Everything We Wanted | False | By Kyle Chayka | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-31 | https://www.nytimes.com/2021/01/19/books/review/william-boyd-trio.html | William Boydâ€šÃ„Ã´s Madcap Burlesque Revisits the Summer of 1968 | False | By James Lasdun | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/opinion/politics/new-york-city-homicide.html | The Homicide Spike Is Real | False | By Rafael A. Mangual | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/opinion/good-riddance-leader-mcconnell.html | Good Riddance, Leader McConnell | False | By Jennifer Senior | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-02-14 | https://www.nytimes.com/2021/01/19/books/review/leyner-gide-hume.html | Experimental Literature That Tests Family Bonds and Routines | False | By Ken Kalfus | 2021-04-06 | TX 8-962-600 |
| 2021-01-19 | 2021-01-31 | https://www.nytimes.com/2021/01/19/books/review/matthew-salesses-craft-real-world.html | For More Inclusive Writing, Look to How Writing Is Taught | False | By Laila Lalami | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/books/amanda-gorman-inauguration-hill-we-climb.html | Amanda Gorman Captures the Moment, in Verse | False | By Alexandra Alter | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/pandemic-substitute-teacher-shortages.html | Pandemic Teacher Shortages Imperil In-Person Schooling | False | By Natasha Singer | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/summit-k2-nepalese-sherpas.html | How Climbers Reached the Summit of K2 in Winter for the First Time | False | By Adam Skolnick and Bhadra Sharma | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/arizona-republicans-trump.html | The Arizona G.O.P. Is Sticking With Trumpism, Whether Arizona Republicans Like It or Not | False | By Jennifer Medina | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/middleeast/tunisia-protests-arab-spring-anniversary.html | In Tunisia, Some Wonder if the Revolution Was Worth It | False | By Vivian Yee | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/realestate/isiah-whitlock-jr-your-honor-gramercy-park-apartment.html | Isiah Whitlock Jr., on Leaving Chelsea for Gramercy Park | False | By Joanne Kaufman | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/business/dealbook/trump-globalism.html | Business Makes the Case for a Post-Trump Reset | False | By Andrew Ross Sorkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/asia/indonesia-plane-crash-victims.html | Grief, Shock, Hope: Anguished Goodbyes After Indonesian Plane Crash | False | By Dera Menra Sijabat, Muktita Suhartono and Richard C. Paddock | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/world/asia/China-Annabel-Yao-Huawei.html | A Child of Chinaâ€šÃ„Ã´s Gilded Elite Strikes a Nerve Over Wealth and Privilege | False | By Steven Lee Myers and Alexandra Stevenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/realestate/rentals-evictions-pets.html | When Evictions Loom, Pets Are Also at Risk | False | By Debra Kamin | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/technology/biden-white-house-twitter-account.html | When Joe Biden Took the White House, He Also Took @WhiteHouse | False | By Daniel Victor | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Isabella Paoletto | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/public-private-partnerships.html | Struggling Local Governments May Get Help From the Private Sector | False | By Miranda S. Spivack | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/climate/supreme-court-baltimore-climate-change.html | Supreme Court Case Could Limit Future Lawsuits Against Fossil Fuel Industry | False | By John Schwartz | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/nyregion/mta-fare-increase.html | N.Y.C. Transit Postpones 4% Fare Hike, Hoping for Federal Rescue | False | By Christina Goldbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/ncaabasketball/baylor-basketball-kansas-big-12.html | Baylor Doesnâ€šÃ„Ã´t Let Kansas Get in the Way of Its Big 12 Title Quest | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/rivian-tesla-electric-cars.html | The Next Tesla? Investors Bet Big on Electric Truck Maker Rivian | False | By Neal E. Boudette | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-26 | https://www.nytimes.com/2021/01/19/science/assassin-bug-penis-fossil.html | A Surprise in a 50 Million-Year-Old Assassin Bug Fossil: Its Genitals | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/asia/cricket-india-australia.html | India Celebrates as Cricket Team Humbles Australia on Its Own Turf | False | By Mujib Mashal | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-26 | https://www.nytimes.com/2021/01/19/science/dinosaur-cloaca-fossil.html | Finally in 3-D: A Dinosaurâ€šÃ„Ã´s All-Purpose Orifice | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/schwarzman-blackstone-trump.html | In Trump, Stephen Schwarzman Found a Chance to Burnish His Legacy | False | By Kate Kelly | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/acting-attorney-general-monty-wilkinson.html | Career Official Expected to Temporarily Lead Justice Dept. | False | By Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/drinks/mardi-gras-new-orleans-coronavirus.html | A New Orleans Mardi Gras With a Different Sort of Mask | False | By Brett Anderson | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/nyregion/trump-casino-atlantic-city.html | Auction for Chance to Implode Trump Plaza Casino Is Canceled | False | By Mihir Zaveri | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/trump-china-xinjiang.html | U.S. Says Chinaâ€šÃ„Ã´s Repression of Uighurs Is â€šÃ„Ã²Genocideâ€šÃ„Ã´ | False | By Edward Wong and Chris Buckley | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/bo-bech-book-the-relation-between-us.html | A Chef's Book Shows the Culinary Joys of Travel | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/strong-roots-cauliflower-hash-browns.html | Cauliflower Gets the Hash Brown Treatment | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/chocolate-nick-malgieri-92nd-st-y.html | The Sweet Secrets of Chocolate Revealed | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/theater/basil-twist-opera-paris.html | Basil Twist in Paris: When Puppets Meet Baroque Opera | False | By Laura Cappelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/dukkah-west-bourne.html | A Dukkah for Dusting | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 0001-01-01 | https://www.nytimes.com/2021/01/19/technology/how-to-make-data-privacy-real.html | How to Make Data Privacy Real | False | By Shira Ovide | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/nyc-restaurant-news.html | Mashama Bailey's the Grey Sets Up Shop at Intersect by Lexus | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/trump-legacy-biden.html | Trump Bequeaths Biden an Upended World | False | By Roger Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/biden-economy-pandemic.html | 10 Challenges Biden Faces in Righting the Economy | False | By The New York Times | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/style/inaugurations-pearls-kamala-harris.html | Kamala Harris Has Always Worn Pearls. Now, in Sisterhood, So Will They. | False | By Alyson Krueger | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/laderach-chocolatier.html | Swiss Chocolatier Specializes in Bark | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/warnock-ossoff-senate.html | Georgia Certifies Senate Victories of Warnock and Ossoff | False | By Richard Fausset | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/fashion/onesies-long-johns-and-union-suits-for-a-wfh-age.html | Onesies, Long Johns and Union Suits for a WFH Age | False | By Guy Trebay | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/bowery-farming-mustard-frills.html | The Vertical Farmer Selects | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/arts/dance/la-mama-moves-festival.html | La MaMa Festival Is Still Moving, if Somewhat in Place | False | By Brian Seibert | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/arts/music/olivia-rodrigo-drivers-license.html | Olivia Rodrigo's 'Drivers License' Hit No. 1 in a Week. Here's How. | False | By Joe Coscarelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/theater/overflow-review.html | 'Overflow' Review: The Bathroom Battleground | False | By Elisabeth Vincentelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/nyregion/budget-cuomo-ny.html | Cuomo Offers Doomsday Proposal to Attack a Possible $15 Billion Deficit | False | By Luis Ferré-Sadurní and Jesse McKinley | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/climate/trump-climate-change.html | Court Voids a 'Tortured' Trump Climate Rollback | False | By Lisa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/europe/ona-michelin-star-france.html | Vegan Restaurant Gets Michelin Star in France, a First | False | By Aurelien Breeden | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-31 | https://www.nytimes.com/2021/01/19/books/review/breath-taking-lungs-michael-j-stephen.html | No Better Time to Consider Our Lungs | False | By Riley Black | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/style/wearable-sleeping-bags-snowsuits.html | Everything's Coming Up Cozy | False | By Alexandra Zissu | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/well/live/covid-b117-variant-advice.html | What You Can Do to Avoid the New Coronavirus Variants Right Now | False | By Tara Parker-Pope | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/dining/jewish-rye-bread-gottliebs-savannah.html | My Search for Lost Time in a Slice of Jewish Rye | False | By Herbert Buchsbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/nyregion/andrew-yang-coronavirus.html | Andrew Yang Is Quarantining After Aide Tests Positive for Virus | False | By Emma G. Fitzsimmons | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/fashion/weddings/tiffany-trump-engagement.html | Tiffany Trump Announces Engagement | False | By Evan Nicole Brown | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/opinion/letters/joe-biden-inauguration.html | Feeling Hopeful as Biden Takes Office | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/europe/navalny-putin.html | Navalny, From Jail, Issues Report Describing an Opulent Putin 'Palace' | False | By Anton Troianovski | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/us/politics/biden-peloton.html | Biden Has a Peloton Bike. That Raises Issues at the White House. | False | By Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/us/trump-finances.html | The Financial Minefield Awaiting an Ex-President Trump | False | By Russ Buettner and Susanne Craig | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/books/review-copenhagen-trilogy-tove-ditlevsen.html | 'The Copenhagen Trilogy,' a Sublime Set of Memoirs About Growing Up, Writing and Addiction | False | By Parul Sehgal | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-23 | https://www.nytimes.com/2021/01/19/obituaries/barbara-shelley-dead-coronavirus.html | Barbara Shelley, Leading Lady of Horror Films, Dies at 88 | False | By Anita Gates | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/arts/design/roger-mandle-dead.html | Roger Mandle, Museum Director Who Helped Bring Art to Qatar, Dies at 79 | False | By Robin Pogrebin | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-02-07 | https://www.nytimes.com/2021/01/19/t-magazine/paintings-snow-winter-art.html | What It Means to Look at Paintings of Snow | False | By Amy Waldman | 2021-04-06 | TX 8-962-600 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/arts/television/hunter-schafer-euphoria.html | Hunter Schafer's Week: A New York Whirlwind | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/conor-mcgregor-lawsuit-ufc.html | After Criminal Case Ends Without Charges, Conor McGregor Is Sued in Ireland | False | By Tariq Panja and Kevin Draper | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/europe/italy-government-collapse-renzi-conte.html | As Political Crisis Meets Pandemic, Italians Wonder, Why? | False | By Jason Horowitz | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/theater/trump-shakespeare-comparisons.html | It's Time to Turn the Page on the Trump-Shakespeare Comparisons | False | By Jesse Green | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/opinion/letters/trump-pardons.html | Seeking Pardons as Trump Leaves Office | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/golf/tiger-woods-back-surgery.html | Tiger Woods Announces He Had a Fifth Back Operation | False | By Brett Cyrgalis | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/business/netflix-earnings-debt.html | Netflix Will No Longer Borrow, Ending Its Run of Debt | False | By Edmund Lee | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/health/coronavirus-variant-california.html | New California Variant May Be Driving Virus Surge There, Study Suggests | False | By Carl Zimmer | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/arts/1776-commission-claims-trump.html | The Ideas Behind Trump's 1776 Commission Report | False | By Jennifer Schuessler | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/homeland-security-secretary-confirmation.html | Biden's Nominee for Homeland Security Questioned on Immigration Policy | False | By Zolan Kanno-Youngs | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/nyregion/cole-bridges-arrested-islamic-state.html | U.S. Soldier Discussed Attack on 9/11 Memorial, Prosecutors Say | False | By Benjamin Weiser | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/melania-trump-legacy.html | Melania Trump's Legacy: Missteps, Mystery and, in the End, Absence | False | By Katie Rogers and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/biden-acting-leaders-agencies.html | Biden Team Delays Naming Some Interim Officials Until Trump Is Out | False | By Eileen Sullivan and Julian E. Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/biden-trump-impeachment.html | Prosecute Trump? Biden Is Wary, but His Voters Are Eager | False | By Trip Gabriel | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-21 | https://www.nytimes.com/2021/01/19/sports/baseball/don-sutton-dead.html | Don Sutton, Hall of Fame Right-Hander, Is Dead at 75 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/us/politics/national-guard-capitol-biden-inauguration.html | 12 National Guard Members Removed From Inauguration Duties Amid Extremist Threats | False | By Eric Schmitt and Helene Cooper | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-24 | https://www.nytimes.com/2021/01/19/health/smell-test-for-covid.html | Could a Smell Test Screen People for Covid? | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/climate/biden-climate-change.html | A â€šÃ„Â²Nerve Centerâ€šÃ„Â´ for Climate in the Biden White House | False | By Lisa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/world/middleeast/saudi-reforms-biden.html | In Saudi Arabia, Quiet Changes May Ease Tensions With Biden | False | By Ben Hubbard | 2021-03-22 | TX 8-954-047 |
| 2021-01-19 | 2021-01-20 | https://www.nytimes.com/2021/01/19/sports/baseball/mlb-sexual-harassment-misconduct.html | Baseballâ€šÃ„Â´s Harassment Issues Extend Far Beyond Jared Porter | False | By Tyler Kepner | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/opinion/trump-presidency.html | President Donald J. Trump: The End | False | By Thomas L. Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/janet-yellen-confirmation-hearing.html | Yellen Outlines Economic Priorities, and Republicans Draw Battle Lines | False | By Alan Rappeport | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/republicans-gerrymander-trump-election.html | How Gerrymandering Will Protect Republicans Who Challenged the Election | False | By Reid J. Epstein and Nick Corasaniti | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/biden-trump-inauguration-nuclear-launch-codes.html | Whoâ€šÃ„Â´s Got the Nuclear Football? Actually, the Question Is When Biden Gets â€šÃ„Â²the Biscuitâ€šÃ„Â´ | False | By David E. Sanger and William J. Broad | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/avril-haines-antony-blinken-lloyd-austin.html | In Confirmation Hearings, Biden Aides Indicate Tough Approach on China | False | By Julian E. Barnes, Lara Jakes and Jennifer Steinhauer | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/richard-burr-stock-trades-investigation.html | Justice Dept. Ends Stock Trade Inquiry Into Richard Burr Without Charges | False | By Nicholas Fandos and Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/opinion/biden-covid-stimulus.html | Bidenâ€šÃ„Â´s Stimulus Plan Will Bring Relief, but Thereâ€šÃ„Â´s One Flaw | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/sat-essay-subject-tests.html | Retooling During Pandemic, the SAT Will Drop Essay and Subject Tests | False | By Anemona Hartocollis, Kate Taylor and Stephanie Saul | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/oath-keepers-capitol-riot.html | â€šÃ„Â²This Kettle Is Set to Boilâ€šÃ„Â´: New Evidence Points to Riot Conspiracy | False | By Charlie Savage, Adam Goldman and Neil MacFarquhar | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/donald-trump-presidency-ends.html | â€šÃ„Â²He Was Just Everywhereâ€šÃ„Â´: A Tired Country After Four Years of Trump | False | By Campbell Robertson, Elizabeth Dias and Miriam Jordan | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/congress-biden-democrats-republicans.html | Democrats, Assuming Power, Face Recalcitrant Republicans | False | By Carl Hulse | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/farewell-video-trump-fact-check.html | In Farewell Video, Trump Repeats Familiar Falsehoods | False | By Linda Qiu | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/biden-inauguration-coronavirus.html | On Night Before Inauguration, Biden Leads Mourning for Virus Victims | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/business/media/fox-news-chris-stirewalt-trump.html | Fox News Fires a Key Player in Its Election Night Coverage | False | By Rachel Abrams and Michael M. Grynbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/19/technology/parler-russian-company.html | Parler Tries to Survive With Help From Russian Company | False | By Jack Nicas | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/biden-immigration-policies.html | Biden to Announce Broad Plan to Reverse Trump Immigration Policies | False | By Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-19 | https://www.nytimes.com/2021/01/19/us/politics/mcconnell-trump-capitol-riot.html | Deepening Schism, McConnell Says Trump â€šÃ„Â²Provokedâ€šÃ„Â´ Capitol Mob | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/pageoneplus/corrections-jan-20-2021.html | Corrections: Jan. 20, 2021 | False | | | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/19/todayspaper/quotation-of-the-day-its-the-dawn-of-an-era-the-nation-is-exhausted.html | Quotation of the Day: Itâ€šÃ„Â´s the Dawn of an Era. The Nation Is Exhausted. | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/us/inauguration-guide.html | How to Watch the 2021 Presidential Inauguration | False | By Aishvarya Kavi | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/us/politics/trump-pardons.html | With Hours Left in Office, Trump Grants Clemency to Bannon and Other Allies | False | By Maggie Haberman, Kenneth P. Vogel, Eric Lipton and Michael S. Schmidt | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/arts/television/late-night-trump-legacy-the-end.html | Late Night Reflects on the Legacy of â€šÃ„Â²He Who Shall Remain Shamelessâ€šÃ„Â. | False | By Trish Bendix | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/article/who-did-trump-pardon.html | Here Are Some of the People Trump Pardoned | False | By The New York Times | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/world/asia/china-genocide-uighurs-explained.html | Chinaâ€šÃ„Â´s Oppression of Muslims in Xinjiang, Explained | False | By Austin Ramzy | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/interactive/2021/01/20/magazine/raphael-warnock-black-senators.html | Raphael Warnock and the Solitude of the Black Senator | False | By Theodore R. Johnson | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/magazine/vaccination-voyeurism.html | The Strange Voyeurism of Watching Someone Else Get Vaccinated | False | By Sophie Haigney | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/magazine/mala-sicuhuan-peppercorn-recipe.html | I Lost My Appetite Because of Covid. This Sichuan Flavor Brought It Back. | False | By Tejal Rao | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/well/move/the-benefits-of-moderate-exercise.html | The Benefits of Moderate Exercise | False | By Gretchen Reynolds | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/insider/asia-london-newsrooms.html | Three News Hubs, 24-Hour Coverage: The Timesâ€šÃ„Â´s Global Relay | False | By Derek M. Norman | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/nyregion/brendan-hunt-arrested-pelosi-schumer.html | Queens Man Wanted â€šÃ„Â²Executionâ€šÃ„Â´ of Schumer and Ocasio-Cortez, U.S. Says | False | By Amanda Rosa | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/golf/tony-jacklin-europe.html | European Golfâ€šÃ„Â´s Debt to Tony Jacklin | False | By Michael Arkush | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/opinion/covid-vaccine-biden.html | How to Distribute 100 Million Vaccine Doses in 100 Days | False | By Thomas J. Bollyky, Jennifer B. Nuzzo and Prasith Baccam | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-executive-action.html | On Day 1, Biden Moves to Undo Trumpâ€šÃ„Â´s Legacy | False | By Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/health/covid-CDC-redfield.html | Ex-C.D.C. Chief on Challenge of Serving Trump During Pandemic | False | By Sheila Kaplan | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/golf/five-golfers-to-watch-abu-dhabi.html | Five Golfers to Watch at Abu Dhabi | False | By Michael Arkush | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/business/energy-environment/suriname-oil-discovery.html | Suriname Could Be Latest Big Oil Find as Industry Cuts Costs | False | By Clifford Krauss | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/realestate/colonia-nj-a-nice-alternative-to-the-city.html | Colonia, N.J.: A â€šÃ„Â²Niceâ€šÃ„Â´ Alternative to the City | False | By Jill P. Capuzzo | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/golf/tournaments-paying-players.html | For Elite Golfers, Money Talks | False | By Paul Sullivan | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-23 | https://www.nytimes.com/2021/01/20/us/politics/naval-observatory-vice-president.html | Do You Know Where the Vice President Lives? | False | By Derrick Bryson Taylor | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-02-06 | https://www.nytimes.com/2021/01/20/parenting/kids-screen-time-benefits-covid.html | The Upside to Screen Time | False | By Jessica Grose | 2021-04-06 | TX 8-962-600 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/movies/salt-of-tears-review.html | â€šÃ„Â²The Salt of Tearsâ€šÃ„Â´ Review: More Than Just a Cadâ€šÃ„Â´s Progress | False | By Glenn Kenny | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/design/spain-roberto-polo-museum.html | With New Museums, a Once Disgraced Socialite Looks to Burnish His Legacy | False | By Raphael Minder | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/books/review/new-this-week.html | New & Noteworthy, From Western Noir to Humanitarian Aid | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/realestate/350000-homes-in-alabama-new-hampshire-and-illinois.html | $350,000 Homes in Alabama, New Hampshire and Illinois | False | By Julie Lasky | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/baseball/george-springer-blue-jays.html | George Springer Reaches $150 Million Deal With Toronto | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/realestate/gibraltar-house-hunting.html | House Hunting in Gibraltar: A Corner Townhouse on Main Street for $1.9 Million | False | By Roxana Popescu | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/nyregion/the-shining-bank-robbery.html | â€šÃ„ªThe Shiningâ€šÃ„â Scene, Stuff of Nightmares, Turns a Criminal Case Upside Down | False | By Ed Shanahan | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/arts/television/painting-with-john-lurie.html | John Lurie Doesnâ€šÃ„´t Paint Happy Trees | False | By Robert Ito | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/kamala-harris-vice-president.html | For Kamala Harris, an Influential Voice and a Decisive Vote | False | By Michael Crowley and Katie Glueck | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/asia/china-surrogate-baby.html | A Chinese Celebrity Scandal Puts Surrogate Births on Trial | False | By Alexandra Stevenson and Cao Li | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/asia/kristen-gray-bali-deported.html | American Woman Deported From Bali After Calling It â€šÃ„ªQueer Friendlyâ€šÃ„â | False | By Richard C. Paddock | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/europe/france-algeria-war-report.html | Report Aims at â€šÃ„ªReconcilingâ€šÃ„â France and Algeria, Its Former Colony | False | By Constant Mã´sã©heut | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-27 | https://www.nytimes.com/2021/01/20/dining/breakfast-recipes.html | Your New Breakfast Plan | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/climate/biden-inauguration-climate.html | How Trumpâ€šÃ„´s Legacy Gets Undone | False | | | |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/arts/music/arlo-parks.html | Arlo Parks Wants Her Songs to â€šÃ„ªFeel Like Surround Sound Cinemaâ€šÃ„â | False | By David Peisner | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/europe/spain-madrid-explosion.html | Madrid Explosion Leaves at Least 3 Dead | False | By Elian Peltier and Megan Specia | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/middleeast/iraq-covid-safety-immunity.html | Iraqis Flout Virus Precautions Amid Belief in Immunity: â€šÃ„ªI Live the Lifestyle of 2019â€šÃ„â | False | By Jane Arraf | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 0001-01-01 | https://www.nytimes.com/2021/01/20/us/politics/eugene-goodman-kamala-harris.html | Eugene Goodman, a Capitol Police officer who diverted the mob during the riot, escorted Harris. | False | By Emily Cochrane | | |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/football/philip-rivers-retires-chargers-colts.html | Philip Rivers Retires After 17 N.F.L. Seasons | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/asia/trump-china-biden.html | Trumpâ€šÃ„´s Last-Minute Moves Against China Complicate Bidenâ€šÃ„â Agenda | False | By Amy Qin | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-president.html | Biden Inaugurated as the 46th President Amid a Cascade of Crises | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/president-joe-biden.html | How Joe Biden Became a Steady Hand Amid So Much Chaos | False | By Lisa Lerer | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/style/self-care/how-to-manifest-2021.html | Manifesting, for the Rest of Us | False | By Ruth La Ferla | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/business/media/inauguration-tv-media-trump.html | From Trump to Biden, TV Captures a Dramatic Shift | False | By John Koblin and Michael M. Grynbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/live/2021/01/20/us/biden-inauguration/taking-over-potus-biden-sends-his-first-tweet-as-president | Taking over @POTUS, Biden sends his first tweet as president. | False | By Daniel Victor | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/technology/president-biden-tech-priorities.html | President Bidenâ€šÃ„â´s Tech To-Do List | False | By Shira Ovide | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/t-magazine/edith-wharton-custom-of-the-country.html | How Can We Read Edith Wharton Today? | False | By Claire Messud | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/who-is-amanda-gorman-poet-inauguration.html | Amanda Gorman, a 22-year-old poet, asks â€šÃ„Â³Where can we find light?â€šÃ„Â´ in Inauguration Day recitation. | False | By Alexandra Alter | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/letters/trumps-pardons.html | Trumpâ€šÃ„Â´s Pardons at the End: He â€šÃ„Â²Never Drained the Swampâ€šÃ„Â´ | False | | | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/sports/basketball/james-harden-kyrie-irving-nets.html | The Harden Trade Should Work Out â€šÃ„Â® but Maybe Not for the Nets | False | By Marc Stein | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/theater/theater-to-stream-jerry-herman-marisa-tomei.html | Theater to Stream: Jerry Hermanâ€šÃ„Â´s Tunes; Marisa Tomei, Twice | False | By Elisabeth Vincentelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/americas/biden-world-democracy.html | Will Biden Be an Activist President on the World Stage? | False | By Mark Landler | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/design/trump-pardons-helly-nahmad.html | Trump Pardons Hillel Nahmad, Madison Avenue Art Dealer | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/television/call-my-agent-netflix-review.html | â€šÃ„Â³Call My Agent!â€šÃ„Â´ Puts a Human Spin on Show Business | False | By Elisabeth Vincentelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/movies/our-friend-matthew-teague.html | When Some Critics Reject the Film Thatâ€šÃ„Â´s About Your Life | False | By Nicole Sperling | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/television/review-painting-with-john-lurie.html | Review: â€šÃ„Â³Painting With Johnâ€šÃ„Â´ Teaches the Art of Living | False | By James Poniewozik | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/music/trump-pardons-lil-wayne-kodak-black.html | Lil Wayne and Kodak Black Among 4 Hip-Hop Figures Trump Pardoned | False | By Joe Coscarelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/science/catnip-mosquito-repellent.html | Your Cat Isnâ€šÃ„Â´t Just Getting High Off Catnip | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/technology/proud-boys-trump.html | â€šÃ„Â²A Total Failureâ€šÃ„Â´: The Proud Boys Now Mock Trump | False | By Sheera Frenkel and Alan Feuer | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/letters/president-biden-inauguration.html | Celebrating President Bidenâ€šÃ„Â´s Inauguration: â€šÃ„Â²A New Day in Americaâ€šÃ„Â´ | False | | | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/opinion/biden-inaugural-address.html | Bidenâ€šÃ„Â´s Classy Call for an â€šÃ„Â²America Unitedâ€šÃ„Â´ | False | By Nicholas Kristof | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/well/mind/hypertension-during-pregnancy-tied-to-later-cognitive-decline.html | Hypertension During Pregnancy Tied to Later Cognitive Decline | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/climate/washington-salmon-extinction-climate-change.html | Northwestâ€šÃ„Â´s Salmon Population May Be Running Out of Time | False | By Marie Fazio | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/uighur-forced-labor.html | I Grew Up Witnessing Forced Labor. U.S. Companies Must Step Up. | False | By Nury Turkel | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-20 | https://www.nytimes.com/2021/01/20/business/media/misinformation-trump-media.html | â€šÃ„Â²They Have Not Legitimately Wonâ€šÃ„Â´: Pro-Trump Media Keeps the Disinformation Flowing | False | By Jeremy W. Peters | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/trump-bannon-pardon.html | The Problem With Trumpâ€šÃ„Â´s Odious Pardon of Steve Bannon | False | By Steven G. Calabresi and Norman L. Eisen | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/us/margo-st-james-dead.html | Margo St. James, Advocate for Sex Workers, Dies at 83 | False | By Katharine Q. Seelye | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/well/eat/just-one-drink-a-day-may-increase-risk-of-atrial-fibrillation.html | Just One Drink a Day May Increase Risk of Atrial Fibrillation | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/baseball/don-sutton.html | Don Sutton Had an â€šÃ„Â²Easy Jobâ€šÃ„Â´ Thanks to a Lifetime of Hard Work | False | By Tyler Kepner | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/health/covid-fda-hahn-woodcock.html | Hahn Leaves F.D.A.; Woodcock Named Acting Commissioner | False | By Sheila Kaplan | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/letters/mcconnell-trump.html | Mitch McConnellâ€šÃ„Ã´s Legacy | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-24 | https://www.nytimes.com/2021/01/20/style/who-designed-jill-bidens-inauguration-outfit.html | Who Designed Jill Bidenâ€šÃ„Ã´s Inauguration Outfit? | False | By Jessica Testa | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-28 | https://www.nytimes.com/2021/01/20/books/review-doctors-blackwell-women-medicine-janice-nimura.html | Two Sisters Who Changed the Medical Profession | False | By Jennifer Szalai | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-inauguration-speech-transcript.html | President Bidenâ€šÃ„Ã´s Full Inauguration Speech, Annotated | False | By Glenn Thrush | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/sports/basketball/tampa-bay-titans-toronto-raptors.html | The Raptors Are New to Tampaâ€šÃ„Ã´s Basketball Scene. The Titans Arenâ€šÃ„Ã´t. | False | By Scott Cacciola | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-inauguration-coronavirus-economy-security.html | A Call for Unity to a Nation Facing a Pandemic and Division | False | By David E. Sanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/biden-inauguration-trump.html | Biden Can Heal What Trump Broke | False | By Jesse Wegman | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-obama-bush-clinton-cemetery.html | Former Presidents Accompany Biden to Arlington National Cemetery | False | By Zach Montague | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/world/canada/keystone-trudeau-biden.html | Keystone Rejection Tests Trudeauâ€šÃ„Ã´s Balancing Act on Climate and Energy | False | By Ian Austen | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/climate/biden-paris-climate-agreement.html | Biden Cancels Keystone XL Pipeline and Rejoins Paris Climate Agreement | False | By Coral Davenport and Lisa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/trump-pardons-accountability.html | In Trumpâ€šÃ„Ã´s Pardons, Disdain for Accountability | False | By Eric Lipton and Kenneth P. Vogel | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/trump-presidency.html | Trump Departs Vowing, â€šÃ„Ã²We Will Be Back in Some Formâ€šÃ„Ã´ | False | By Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/arts/television/inauguration-crowd.html | The Inauguration Kept Crowds Out and Tried to Bring America In | False | By James Poniewozik | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-26 | https://www.nytimes.com/2021/01/20/science/bronze-rings-money.html | An Ancient Form of European Money: Bronze Rings, Ribs and Blades | False | By Becky Ferreira | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-23 | https://www.nytimes.com/2021/01/20/opinion/china-covid-who.html | The World Deserves Answers From China | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/jill-biden-first-lady.html | A First for a First Lady: Jill Biden Will Balance Her Career and East Wing Duties | False | By Katie Rogers | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/health/coronavirus-variants-immunity.html | Emerging Coronavirus Variants May Pose Challenges to Vaccines | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/us/joseph-m-scheidler-dead.html | Joseph M. Scheidler, â€šÃ„Ã²Godfatherâ€šÃ„Ã´ of the Anti-Abortion Movement, Dies at 93 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/biden-executive-orders.html | Bidenâ€šÃ„Ã´s 17 Executive Orders and Other Directives in Detail | False | By Aishvarya Kavi | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/biden-president.html | Biden Bets on Unity | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-20 | 2021-01-22 | https://www.nytimes.com/2021/01/20/sports/basketball/nba-coronavirus-tracing.html | Car Rides. Meals. On-Court Play? Tracing the Virus in the N.B.A. | False | By Sopan Deb | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/biden-supporters.html | For Many Across America, a Sigh of Relief as a New Era Begins | False | By Dan Barry | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/doug-emhoff-kamala-harris-second-gentleman.html | An Old Role With a New Gender: Emhoff Becomes the First Second Gentleman | False | By Hailey Fuchs | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/trump-financial-disclosure.html | Trump Financial Disclosure Reveals a Business Upended by the Pandemic | False | By Ben Protess, Steve Eder and Michael H. Keller | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-02-04 | https://www.nytimes.com/2021/01/20/us/patty-sakal-covid-death-sign-language.html | Patty Sakal, A.S.L. Interpreter for Virus Updates, Dies of Covid at 62 | False | By Concepciã³â€šÃ‚Ã¢â€¹â‚¬â€°â€°n de Leã³â€šÃ‚Ã¢â€¹â‚¬â€°â€°n | 2021-04-06 | TX 8-962-600 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/20/well/mind/masks-men-manspreading.html | Is Mask-Slipping the New Manspreading? | False | By James Gorman | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/biden-inauguration-photos.html | Photos From an Inauguration Day Like No Other | False | By Carl Hulse and The New York Times | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/biden-congress.html | Bidenâ€šÃ‚Ã¢â€šÂ¬Ã¢â€žÂ¢s Calls for Unity Are Already Being Tested in Congress | False | By Carl Hulse | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/opinion/trump-swamp.html | Swamps â€šÃ‚Ã¢Â²Râ€šÃ‚Ã¢Â´ Us | False | By Gail Collins | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/biden-inaugural.html | Washington Breathes an Uneasy Sigh of Relief | False | By Mark Leibovich | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/us/politics/jen-psaki-press-secretary.html | Jen Psakiâ€šÃ‚Ã¢â€šÂ¬Ã¢â€žÂ¢s Debut: No Attacks, No Lectures, No Crowd Size Fixation | False | By Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/style/inaugural-fashion-kamala-harris-jill-biden.html | Joe Biden and Kamala Harris Make Meaning the Hottest Inaugural Fashion Trend | False | By Vanessa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/todayspaper/quotation-of-the-day-a-call-for-the-return-of-civility-and-truth-as-a-guiding-light.html | Quotation of the Day: A Call for the Return of Civility, and Truth as a Guiding Light | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/20/pageoneplus/corrections-jan-21-2021.html | Corrections: Jan. 21, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/sports/football/nfl-playoff-picks-conference-championships.html | N.F.L. Playoff Predictions: Our Picks in the Conference Championships | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/protests-portland-seattle-biden.html | Theyâ€šÃ‚Ã¢â€šÂ¬Ã¢â€žÂ¢re Breaking Glass and Criticizing Biden. From the Left. | False | By Mike Baker and John Eligon | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/sports/football/punt-nfl-analytics.html | Is the N.F.L. Over Punting? | False | By Mike Tanier | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/style/face-mask-chains.html | Masks Arenâ€šÃ‚Ã¢â€šÂ¬Ã¢â€žÂ¢t Going Away, So Consider the Mask Chain | False | By Valeriya Safronova | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/nyregion/casino-manhattan-nyc.html | A Casino in Manhattan? Strapped Developers Hope So | False | By Dana Rubinstein and Jesse McKinley | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/arts/television/samantha-bee-biden-inauguration.html | Samantha Bee Welcomes Americaâ€šÃ‚Ã¢â€šÂ¬Ã¢â€žÂ¢s â€šÃ‚Ã¢Â²Brand-New Very Old Presidentâ€šÃ‚Ã¢Â´ | False | By Trish Bendix | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-26 | https://www.nytimes.com/2021/01/21/theater/bridgerton-theater-colorblind-casting.html | â€šÃ‚Ã¢Â²Bridgertonâ€šÃ‚Ã¢â€šÂ´sâ€šÃ‚Ã¢Â´ Approach to Race and Casting Has Precedent Onstage | False | By Matt Wolf | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/australia/australia-refugees-detention.html | Locked Up in a Hotel for a Year, Then a Sudden Taste of Freedom | False | By Livia Albeck-Ripka and Tariro Mzezewa | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-31 | https://www.nytimes.com/2021/01/21/books/review/black-buck-mateo-askaripour.html | Cold-Calling Strangers Taught Mateo Askaripour How to Be a Writer | False | By Elisabeth Egan | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/books/review/brad-taylor-by-the-book-interview.html | Brad Taylor Has a Theory About What Makes for Good Thrillers | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/magazine/covid-aftereffects.html | What If You Never Get Better From Covid-19? | False | By Moises Velasquez-Manoff | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/magazine/long-covid-nightmare.html | My â€šÃ‚Ã¢Â²Long Covidâ€šÃ‚Ã¢Â´ Nightmare: Still Sick After 6 Months | False | By Laura M. Holson | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/interactive/2021/01/21/realestate/21hunt-peralta.html | He Had $300,000 to Spend on the Hudson River Waterfront. Which of These Homes Would You Choose? | False | By Joyce Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/opinion/covid-vaccine-ethics.html | If Youâ€šÃ„Ã´re Offered a Vaccine, Take It | False | By Melinda Wenner Moyer | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-26 | https://www.nytimes.com/2021/01/21/well/eat/coffee-tied-to-lower-risk-of-prostate-cancer.html | Coffee Tied to Lower Risk of Prostate Cancer | False | By Nicholas Bakalar | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-25 | https://www.nytimes.com/2021/01/21/opinion/homes-climate-change-building-codes-biden.html | What Will Happen to Your Next Home if Builders Get Their Way? | False | By Justin Gillis | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-los-angeles-california.html | In Los Angeles, Teachers and Students Struggle With â€šÃ„Ã²No Human Contactâ€šÃ„Ã´ | False | By Jennifer Medina | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/us/schools-coronavirus.html | 13,000 School Districts, 13,000 Approaches to Teaching During Covid | False | By Kate Taylor | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/opinion/biden-inauguration-democrats.html | Democrats, Hereâ€šÃ„Ã´s How to Lose in 2022. And Deserve It. | False | By Ezra Klein | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/opinion/joe-biden-executive-power.html | Why Joe Biden Must Not Shy Away From the Full Power of the Presidency | False | By Eric Posner | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/economy/unemployment-insurance.html | How the American Unemployment System Failed | False | By Eduardo Porter and Karl Russell | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/trump-republican-party.html | The Three Types of Republicans Donald Trump Created | False | By Jeremy W. Peters | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregion/Kahlik-Grier-murder-bronx.html | A Teenager Went 3 Floors Down to Play Video Games. He Never Came Home. | False | By Edgar Sandoval | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/sports/tennis/coronavirus-australian-open-players.html | No Courts, No Going Outside: How Professional Tennis Players Are Improvising | False | By Karen Crouse | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-wisconsin.html | The Board Voted to Keep Schools Closed. Parents Revolted. | False | By Julie Bosman | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-rhode-island-providence.html | Providence Kept Classrooms Open, and the Students Came Back | False | By Kate Taylor | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/style/how-they-proposed.html | How They Proposed | False | By Vincent M. Mallozzi | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/us/politics/biden-coronavirus-response.html | Biden Unveils National Strategy That Trump Resisted | False | By Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-washington-dc.html | With Students Missing Online Classes, Teachers Are Going to Students | False | By Abby Goodnough | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-georgia.html | A School District Vowed to Stay Open, Until Its Staffing Ran Out | False | By Dan Levin | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/insider/banner-headlines-letters.html | Letters Close Enough to Touch | False | By Andrew Sondern | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/books/sergei-lebedev-untraceable.html | Raised on Le Carrã'sÃ©, He Wrote a Thriller Dipped in Poison | False | By Tobias Grey | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/us/politics/charlottesville-attack-biden.html | Charlottesville Inspired Biden to Run. Now It Has a Message for Him. | False | By Astead W. Herndon | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/nyregion/coronavirus-schools-new-jersey.html | â€šÃ„Ã²The Word of the Year Is Fluidâ€šÃ„Ã´: The Pandemic Brings a New Teaching Style | False | By Tracey Tully | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-26 | https://www.nytimes.com/2021/01/21/health/coronavirus-education-high-school.html | Amid One Pandemic, Students Train for the Next | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/trump-palm-beach-florida.html | From Commander in Chief to Interloper in Palm Beach | False | By Patricia Mazzei and Julia Echikson | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/opinion/public-transit-funding.html | Keep the Trains and Buses Running | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/coronavirus-schools-texas.html | What One District Did to Prevent Students From Failing | False | By J. David Goodman | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/nyregion/mentors-new-york.html | â€˜I Know Iâ€™m Not Aloneâ€™: The Importance of Mentors Right Now | False | By Alix Strauss | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/theater/moulin-rouge-broadway-coronavirus.html | â€˜Moulin Rouge!â€™ Was Their Ticket. Then 2020 Happened. | False | By Michael Paulson | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/middleeast/baghdad-market-bombing.html | Suicide Bombings in Crowded Baghdad Market Kill at Least 32 | False | By Jane Arraf | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/economy/unemployment-claims-economy.html | Continuing Job Losses Put Spotlight on Economic Relief | False | By Nelson D. Schwartz | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/biden-auto-safety-nhtsa.html | Auto Safety Agency Faces Calls for Overhaul as Biden Presidency Begins | False | By Christopher Jensen | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/europe/eu-uk-ambassador.html | In a Slight to E.U., U.K. Says Not All Ambassadors Are Equal | False | By Steven Erlanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/preparations-to-be-together-for-an-unknown-period-of-time-review.html | â€˜Preparations to Be Togetherâ€™ Review: Mysteries of Love | False | By Beatrice Loayza | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/notturno-review.html | â€˜Notturnoâ€™ Review: The Heart of the Middle East | False | By Nicolas Rapold | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/our-friend-review.html | â€˜Our Friendâ€™ Review: Lean on Me | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/no-mans-land-review-leaving-home-learning-tolerance.html | â€˜No Manâ€™s Landâ€™ Review: Leaving Home, Learning Tolerance | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/you-will-die-at-twenty-review.html | â€˜You Will Die at Twentyâ€™ Review: Death, and Life, on the Nile | False | By Devika Girish | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/movies/spoor-review.html | â€˜Spoorâ€™ Review: Hunters in the Snow | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/identifying-features-review.html | â€˜Identifying Featuresâ€™ Review: Lost in Migration | False | By Teo Bugbee | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/atlantis-review-a-bleak-apocalypse-love-story.html | â€˜Atlantisâ€™ Review: A Bleak Apocalypse Love Story | False | By Glenn Kenny | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/the-human-factor-review.html | â€˜The Human Factorâ€™ Review: In Peace Talks Trust Is Vital and Elusive | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/asia/south-korea-speed-skating-coach-rape.html | Ex-Coach Sentenced to 10 Years for Raping Star Skater | False | By Tiffany May and Youmi Kim | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/pete-buttigieg-transportation.html | Buttigieg Sees â€˜Generational Opportunityâ€™ to Transform the Nationâ€™s Infrastructure | False | By Pranshu Verma | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/movies/the-white-tiger-review.html | â€˜The White Tigerâ€™ Review: Donâ€™t Call Him a Slumdog | False | By A.O. Scott | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/sports/soccer/transfer-market-moises-caicedo.html | Moisâ€™s Caicedo and the Perils of Too Much Interest | False | By Rory Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/live/2021/01/21/business/us-economy-coronavirus/higher-rates-signal-optimism-but-may-hurt-the-housing-market | Higher rates signal optimism but may hurt the housing market. | False | By Nelson D. Schwartz | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/europe/cannabis-factory-city-london.html | â€šÃ„Â²Cannabis Factoryâ€šÃ„Â´ Is Found in Londonâ€šÃ„Â´s Deserted Financial District | False | By Isabella Kwai | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/sports/olympics/bach-olympics-tokyo-covid.html | Despite Virus Surge, I.O.C. Pledges Summer Olympics in Tokyo Will Happen | False | By Victor Mather and Motoko Rich | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/style/wedding-elopement-social-qs.html | What Can I Do to End My Familyâ€šÃ„Â´s Wedding Wars? | False | By Philip Galanes | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/media/new-yorker-union-walkout.html | The New Yorkerâ€šÃ„Â´s fact checkers walk off the job for a day. | False | By Katie Robertson | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/realestate/manhattan-lease-signings.html | Manhattan Lease Signings Are Booming. Is It Enough for a Recovery? | False | By Michael Kolomatsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/design/moynihan-train-hall.html | Moynihan Train Hall Becomes a Destination: â€šÃ„Â²This Gives Us Hopeâ€šÃ„Â´ | False | By Cara Buckley and Sean Piccoli | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Staten Island | False | By Sydney Franklin | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/sports/super-league-fifa-world-cup.html | Players in a New Super League Would Be Barred From the World Cup | False | By Tariq Panja | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/style/robert-bigelow-UFOs-life-after-death.html | Can Robert Bigelow (and the Rest of Us) Survive Death? | False | By Ralph Blumenthal | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-25 | https://www.nytimes.com/2021/01/21/movies/selena-national-film-registry.html | Hispanic Lawmakers, Pushing for a Change in Hollywood, Start With â€šÃ„Â²Selenaâ€šÃ„Â´ | False | By Christina Morales | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/arts/music/karl-richter-bach-music.html | Playing Bach, Was He a Pioneer or a Reactionary? | False | By David Allen | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/design/wood-gaylor-hechscher-art.html | Wood Gaylor, Quietly Dazzling, Helped an Art World Invent Itself | False | By Roberta Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/books/amanda-gorman-biden-inauguration-poet-performance.html | At the Inauguration, Amanda Gorman Wove History and the Future Into a Stirring Melody | False | By Dwight Garner | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/arts/design/gagosian-director-curator-antwaun-sargent.html | Gagosian Names a New Director and Curator | False | By Colin Moynihan | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/music/palberta-palberta5000-review.html | Palberta Blends Big-Tent Pop and Art-Rock on â€šÃ„Â²Palberta5000â€šÃ„Â´ | False | By Lindsay Zoladz | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/design/frank-auerbach-portraits.html | The Gloopy Glory of Frank Auerbachâ€šÃ„Â´s Portraits | False | By Jason Farago | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/arts/television/international-losing-alice-gomorrah-flack.html | A TV Grand Tour, in Time for the Weekend | False | By Mike Hale | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/design/art-museum-exchange.html | Do Museums Need a Shopping Network for Art Donations? | False | By Graham Bowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/europe/uk-hospitals-covid-variant.html | In U.K. Hospitals, a Desperate Battle Against a Threat Many Saw Coming | False | By Benjamin Mueller | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/health/covid-vaccine-supply-biden.html | U.S. Covid Vaccine Supply: How to Make Sense of Those Confusing Numbers | False | By Katie Thomas | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/arts/design/art-basel-postponed.html | Art Basel, Swiss Centerpiece of the Tradeâ€šÃ„Â´s Year, Is Postponed | False | By Scott Reyburn | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/business/britain-stock-market-value.html | From â€šÃ„Â²unlovedâ€šÃ„Â´ to â€šÃ„Â²favorite,â€šÃ„Â´ Britainâ€šÃ„Â´s stock market rides a wave. | False | By Eshe Nelson | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-25 | https://www.nytimes.com/2021/01/21/technology/internet-censorship-uganda.html | What Internet Censorship Looks Like | False | By Shira Ovide | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/upshot/kamala-harris-power-firsts.html | Why Kamala Harris and â€šÃ„Â²Firstsâ€šÃ„Â´ Matter, and Where They Fall Short | False | By Claire Cain Miller | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/europe/russia-rfe-rl-navalny.html | Russia Pushes U.S.-Funded News Outlet Toward Exit | False | By Anton Troianovski | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/arts/music/inauguration-performances-jlo-gaga.html | At Bidenâ€šÃ„Â´s Inaugural Events, the Music Was Earnestly Reassuring | False | By Jon Pareles | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/music/glastonbury-canceled.html | Glastonbury Canceled Again, Casting Doubt Over Europeâ€šÃ„Â´s Music Festivals | False | By Alex Marshall | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-25 | https://www.nytimes.com/2021/01/21/nyregion/giuliani-trump-law-license.html | Prominent Lawyers Want Giulianiâ€šÃ„Â´s Law License Suspended Over Trump Work | False | By Daniel E. Slotnik | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/economy/biden-osha-coronavirus.html | Biden Tells OSHA to Issue New Covid-19 Guidance to Employers | False | By Noam Scheiber | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregion/port-authority-bus-terminal.html | â€šÃ„Â²Notoriousâ€šÃ„Â´ Port Authority Bus Terminal May Get a $10 Billion Overhaul | False | By Patrick McGeehan and Winnie Hu | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/canada/peter-nygard-bail.html | For Peter Nygard, Alone and Jailed, Rags-to-Riches Story Turns Upside Down | False | By Catherine Porter | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-25 | https://www.nytimes.com/2021/01/21/theater/under-the-albert-clock-origin-1st-irish.html | Review: One Belfast Landmark Inspires Five Irish Monologues | False | By Laura Collins-Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/health/coronavirus-eli-lilly.html | Drug Prevents Coronavirus Infection in Nursing Homes, Maker Claims | False | By Gina Kolata | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/movies/anatomy-of-a-murder.html | Looking for a Great Courtroom Drama? Start Here | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/europe/vatican-bank-embezzlement.html | Former Vatican Banker Convicted of Money Laundering and Embezzlement | False | By Elisabetta Povoledo | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-27 | https://www.nytimes.com/2021/01/21/dining/drinks/bars-drinking-outdoors.html | One Martini, Ice Cold, With a Blanket and a Scarf | False | By Robert Simonson | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/opinion/biden-stimulus-checks.html | Put the Money Printer on Autopilot | False | By Claudia Sahm | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/opinion/letters/cruz-hawley-ivy-league.html | Senators Cruz and Hawley Have â€šÃ„Â²Fancyâ€šÃ„Â´ Degrees. So? | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/design/whitten-hauser-Black-memory.html | Revealing Jack Whittenâ€šÃ„Â´s Secret Self | False | By Yinka Elujoba | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/health/biden-covid-vaccine-supply.html | Biden Inherits a Vaccine Supply Unlikely to Grow Before April | False | By Sharon LaFraniere and Noah Weiland | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/opinion/letters/president-joe-biden-inauguration.html | After Bidenâ€šÃ„Â´s Inauguration: Pride and Relief | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-24 | https://www.nytimes.com/2021/01/21/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/business/nra-bankruptcy-new-york.html | The N.R.A. Wants to â€šÃ„Â²Dumpâ€šÃ„Â´ Its Regulators via Bankruptcy. Will It Succeed? | False | By Danny Hakim and Mary Williams Walsh | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/arts/television/blown-away-amy-sedaris-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-30 | https://www.nytimes.com/2021/01/21/obituaries/antonio-sabato-dead-covid.html | Antonio Sabáˆˆáˆˆo, Spaghetti Western Leading Man, Dies at 77 | False | By Alex Vadukul | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-21 | https://www.nytimes.com/2021/01/21/arts/music/elijah-moshinsky-dead-covid.html | Elijah Moshinsky, Met Opera Director With Fanciful Touch, Dies at 75 | False | By Anthony Tommasini | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-21 | 2021-01-23 | https://www.nytimes.com/2021/01/21/arts/music/american-anthem-joe-biden-gene-scheer.html | He Called His Song â€šÃ„Â²American Anthemâ€šÃ„Â´ It Actually Became One. | False | By Abby Ellin | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregion/capitol-riot-conspiracy-fbi.html | The First Capitol Riot Arrests Were Easy. The Next Ones Will Be Tougher. | False | By Alan Feuer and Nicole Hong | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/michael-joseph-foy-arrested-capitol-riot.html | Man Accused of Beating Officer With Hockey Stick in Capitol Riot Is Arrested | False | By Charlie Savage | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-26 | https://www.nytimes.com/2021/01/21/books/charles-saunders-dead.html | A Black Literary Trailblazerâ€šÃ„Â¸s Solitary Death: Charles Saunders, 73 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/sports/ncaafootball/pac-12-larry-scott.html | With Pac-12 Falling Behind, Schools Decide Larry Scott Wonâ€šÃ„Â´t Dig Them Out | False | By Billy Witz | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-02-04 | https://www.nytimes.com/2021/01/21/obituaries/suhail-zaheer-lari-dead-coronavirus.html | Suhail Zaheer Lari, Force for Preservation in Pakistan, Dies at 84 | False | By Salman Masood | 2021-04-06 | TX 8-962-600 |
| 2021-01-21 | 2021-01-29 | https://www.nytimes.com/2021/01/21/style/ron-levin-dead.html | Ron Levin, Sought-After New York Hair Colorist, Dies at 81 | False | By Alex Vadukul | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/climate/buttigieg-climate-transportation.html | Buttigiegâ€šÃ„Â´s Climate Promises: What Could He Actually Do? | False | By Brad Plumer | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/business/media/biden-inauguration-tv-ratings-cnn.html | Bidenâ€šÃ„Â´s Inauguration Scores Bigger TV Ratings Than Trumpâ€šÃ„Â´s | False | By John Koblin | 2021-03-22 | TX 8-954-047 |
| 2021-01-21 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/lloyd-austin-waiver-pentagon.html | Congress Grants Waiver to Austin to Serve as Defense Secretary | False | By Catie Edmondson and Jennifer Steinhauer | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/opinion/joe-biden-republicans.html | The Case for Biden Optimism | False | By David Brooks | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/opinion/biden-republicans-stimulus.html | The Corrupt, the Clueless and Joe Biden | False | By Paul Krugman | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/21/health/hiv-cabenuva.html | F.D.A. Approves Monthly Shots to Treat H.I.V. | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/sports/football/robert-saleh-jets.html | Robert Saleh Outlines Plans for the Jets, With No Specifics About Quarterback | False | By Gillian R. Brassil | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/sports/hockey/ovechkin-capitals-coronavirus-violation.html | Ovechkin and Three Other Capitals Out After Health and Safety Violation | False | By Andrew Knoll | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/trump-pardons-medicare-fraud.html | For Prosecutors, Trumpâ€šÃ„Â´s Clemency Decisions Were a â€šÃ„Â²Kick in the Teethâ€šÃ„Â´ | False | By Eric Lipton | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/biden-russia-cyber-hack-nuclear.html | Biden Orders Sweeping Assessment of Russian Hacking, Even While Renewing Nuclear Treaty | False | By David E. Sanger and Julian E. Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/biden-white-house-usher.html | Can Someone Please Open the Door? | False | By Annie Karni and Katie Rogers | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/biden-executive-orders-coronavirus.html | Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s in Bidenâ€šÃ„Â´s Executive Orders Aimed at Curbing the Pandemic | False | By Noah Weiland | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/guantanamo-trial-indonesia-bombings.html | Pentagon Official Approves Guantâ€šÃ„Â°namo Trial of 3 Men for Indonesia Bombings | False | By Carol Rosenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/nyregion/kevin-gavin-arrested-brooklyn.html | A Killer Preyed on Older Women. Police Say He Was Their Neighbor. | False | By Ashley Southall and Mihir Zaveri | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/biden-unity-republicans.html | In Bidenâ€šÃ„Â´s Washington, Democrats and Republicans Are Not United on â€šÃ„Â²Unityâ€šÃ„Â´ | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/world/canada/governor-general-julie-payette-resigns.html | Canadaâ€šÃ„Ã´s Governor General Resigns Amid Reports of a Toxic Workplace | False | By Ian Austen | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/technology/loon-google-balloons.html | Google-Linked Balloon Project to Provide Cell Service Will Close | False | By Daisuke Wakabayashi | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/trump-impeachment-trial-mcconnell-senate.html | McConnell Seeks Delay of Trump Impeachment Trial | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/psaki-white-house-briefing-room.html | Psaki Tries to Strike a New Tone in the White House Briefing Room | False | By Katie Rogers and Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/us/politics/fauci-trump-biden-coronavirus.html | Banished by Trump but Brought Back by Biden, Fauci Aims to â€šÃ„Â²Let the Science Speakâ€šÃ„Â´ | False | By Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/todayspaper/quotation-of-the-day-australia-detained-refugees-in-locked-hotel-rooms-for-over-a-year.html | Quotation of the Day: Australia Detained Refugees in Locked Hotel Rooms for Over a Year | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/21/pageoneplus/corrections-jan-22-2021.html | Corrections: Jan. 22, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/style/modern-love-my-unlikely-pandemic-dream-partner.html | My Unlikely Pandemic Dream Partner | False | By Merissa Nathan Gerson | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/business/australia-google-facebook-news-media.html | An Australia With No Google? The Bitter Fight Behind a Drastic Threat | False | By Damien Cave | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/magazine/judge-john-hodgman-on-the-bill-hader-hater.html | Judge John Hodgman on the Bill Hader â€šÃ„Â²Haterâ€šÃ„Â´ | False | By Judge John Hodgman | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/interactive/2021/01/22/briefing/news-quiz-biden-inauguration-gorman.html | The News Quiz, Jan. 22, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Where Reasons Endâ€šÃ„Â´ and â€šÃ„Â²Why We Canâ€šÃ„Â´t Sleepâ€šÃ„Â´ | False | By Barry Gewen | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/the-doctors-blackwell-janice-p-nimura.html | The Determined Siblings Who Became Americaâ€šÃ„Ã´s First Women Doctors | False | By Joanna Scutts | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/american-baby-adoption-gabrielle-glaser.html | Adoption Used to Be Hush-Hush. This Book Amplifies the Human Toll. | False | By Lisa Belkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/individual-consciousness-lengthy-biographies-and-other-letters-to-the-editor.html | Individual Consciousness, Lengthy Biographies and Other Letters to the Editor | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/america-and-iran-john-ghazvinian.html | What Has Gone Wrong Between Iran and the United States? | False | By Abbas Milani | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/opinion/kamala-harris-girls.html | What Is a Teenage Girl? | False | By Samantha Hunt | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/opinion/trump-legacy.html | The End of Trump Can Be the Beginning of America | False | By Peter Wehner | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/opinion/biden-trump-democracy-prevailed.html | We Have to Make the Republican Party Less Dangerous | False | By Jamelle Bouie | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/business/my-co-worker-is-a-scammer-and-she-gets-on-my-last-nerve.html | My Co-Worker Is a Scammer and She Gets on My Last Nerve | False | By Roxane Gay | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/style/wedding-postponed.html | A Wedding Postponed Gets a Smaller Ceremony and a Silver Lining | False | By Emma Grillo | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/opinion/biden-poetry-amanda-gorman-seamus-heaney-inauguration.html | A President Can Govern in Poetry | False | By Timothy Egan | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/realestate/coronavirus-neighbors.html | My Neighbor, My Pandemic Pal | False | By Joanne Kaufman | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/a-recruiter-matches.html | A Recruiter Finds Her Marriage Match, With Due Diligence | False | By Peter Libbey | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/jerry-brown-joe-biden.html | What Jerry Brown Could Teach Joe Biden | False | By Shane Goldmacher | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/biden-food-stamps-stimulus-checks.html | Biden Signs Orders to Expand Food Stamps and Raise Wages, but Says Economy Needs More Help | False | By Jim Tankersley and Alan Rappeport | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/climate/biden-environment.html | Restoring Environmental Rules Rolled Back by Trump Could Take Years | False | By Coral Davenport | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/arts/dance/somatic-practices-during-the-pandemic.html | â€˜Slowing Down to Feelâ€™: Moving Our Minds Around Our Bodies | False | By Gia Kourlas | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/nyregion/hunts-point-strike.html | Strike Ends at Largest U.S. Wholesale Produce Market | False | By Kimiko de Freytas-Tamura | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/sports/football/green-bay-packers-1965.html | â€˜Every Two Months, One of My Teammates Diesâ€™ | False | By Ben Shpigel | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/insider/report-card-story.html | A Slice of What Education Looks Like in Pandemic America | False | By John Otis | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/martha-teichner-cbs-bull-terrier.html | How Martha Teichner, CBS Correspondent, Spends Her Sundays | False | By Tammy La Gorce | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/fran-lebowitz-nyc.html | Everybody Loves Fran. But Why? | False | By Ginia Bellafante | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/coronavirus-skiing-new-york.html | N.Y. Ski Conditions: A Snowslide, Few Lift Tickets, Beer in the Parking Lot | False | By Alyson Krueger | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/corporate-america-biden-administration.html | How Corporate America Views President Biden | False | By David Gelles | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/style/scene-city-virgil-alboh-aerin-lauder-darren-walker.html | Nurturing the Next Fashion Leaders | False | By Ruth La Ferla | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/economy/biden-trump-tax-law.html | Biden Wants to Raise Taxes, Yet Many Trump Tax Cuts Are Here to Stay | False | By Jim Tankersley | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/well/standing-7-minute-workout.html | The Standing 7-Minute Workout | False | By Tara Parker-Pope | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/us/coronavirus-arizona-yuma-covid.html | Americaâ€™s Salad Bowl Becomes Fertile Ground for Covid-19 | False | By Miriam Jordan | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/college-anti-semitism-bds.html | What Zoom Does to Campus Conflicts Over Israel and Free Speech | False | By John Leland | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/trump-harassment-accusers-inauguration.html | The Trump Accusers Are Hanging Out on Zoom | False | By Jessica Bennett | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/warm-hearts-at-an-icy-elopement.html | Warm Hearts at an Icy Elopement | False | By Lois Smith Brady | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/jason-suran-mentalist-zoom.html | A Mentalist Who Reads Minds Over Zoom | False | By Alex Hawgood | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/arts/design/gordon-hookey-gary-simmons.html | Two Artists, Continents Apart, and a Shared Language of Struggle | False | By Dawn Chan | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/australia/margaret-court-tennis-award.html | Top Honor for a Tennis Player With Intolerant Views Draws Outrage | False | By Yan Zhuang | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/europe/ukraine-coronavirus-vaccine.html | Ukraine Ended Secret Government Spending. Vaccine Makers Now Demand It. | False | By Maria Varenikova and Andrew E. Kramer | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/movies/in-of-itself-review.html | â€˜Derek DelGaudioâ€™s In & Of Itselfâ€™ Review: Wow Factor Meets Why Factor | False | By Elisabeth Vincentelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-02-14 | https://www.nytimes.com/2021/01/22/realestate/streetscapes-bronx-fame-statue.html | In the Bronx, a Face Lost in Time | False | By John Freeman Gill | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/business/why-its-so-hard-to-cut-waste-in-health-care.html | Why Itâ€šÃ‚Ã´s So Hard to Cut Waste in Health Care | False | By Amy Finkelstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/your-money/taxes-biden.html | With Higher Taxes Possible, Hereâ€šÃ‚Ã´s What to Do Now | False | By Paul Sullivan | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/your-money/irs-tax-season.html | I.R.S. Pushes Back Start of 2020 Tax Filing Season | False | By Ann Carrns | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/style/reverse-knitting-pattern-mittens.html | The Art of the Reverse Knit | False | By Hannah Wise | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-26 | https://www.nytimes.com/2021/01/22/science/seabirds-covid-tourism.html | Covid-19 Kept Tourists Away. Why Did These Seabirds Miss Them? | False | By Cara Giaimo | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/science/covid-mink-vaccine.html | The Coronavirus Kills Mink, So They Too May Get a Vaccine | False | By James Gorman | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/india-amazon-tandav.html | Director of Amazon India Drama Cuts Scenes Amid Outcry From Hindu Nationalists | False | By Suhasini Raj and Jeffrey Gettleman | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/movies/the-dig-carey-mulligan-ralph-fiennes.html | Recreating an Archaeological Discovery From the Ground Down | False | By Roslyn Sulcas | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/arts/television/edward-burns-bridge-and-tunnel.html | Edward Burns Returns to Long Island with â€šÃ‚Ã²Bridge and Tunnelâ€šÃ‚Ã´ | False | By Stuart Miller | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/opera-philadelphia-soldier-songs.html | Prompted by the Pandemic, Opera Philadelphia Innovates Online | False | By Seth Colter Walls | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/us/covid-cases-decline.html | U.S. Coronavirus Cases Are Falling, but Variants Could Erase Progress | False | By Julie Bosman and Donald G. McNeil Jr. | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-26 | https://www.nytimes.com/2021/01/22/health/elderly-dnr-death-lawsuit.html | Filing Suit for â€šÃ‚Ã²Wrongful Lifeâ€šÃ‚Ã´ | False | By Paula Span | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/fashion/mens-style/rolex-biden.html | Joe Biden, Watch Geek in Chief | False | By Alex Williams | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/europe/us-russia-biden-nuclear-treaty.html | Kremlin Welcomes Bidenâ€šÃ‚Ã´s Offer to Extend Nuclear Treaty | False | By Andrew E. Kramer | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/asia/conservator-textiles-atrocities.html | Preserving Brutal Histories, One Garment at a Time | False | By Zoey Poll | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/baseball/hank-aaron-dead.html | Hank Aaron, Home Run King Who Defied Racism, Dies at 86 | False | By Richard Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/nyregion/kamala-harris-nyc-mayor.html | Why Kamala Harris Is a Star of the New York City Mayorâ€šÃ‚Ã´s Race | False | By Katie Glueck | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/europe/russia-navalny-protests.html | Russia Scrambles to Keep Young People Away From Navalny Protests | False | By Anton Troianovski and Ivan Nechepurenko | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/us/cori-bush-fka-twigs-coercive-control.html | What Defines Domestic Abuse? Survivors Say Itâ€šÃ‚Ã´s More Than Assault | False | By Melena Ryzik and Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/sports/soccer/mesut-ozil-fenerbahce-arsenal.html | Thanks for the Moments, Mesut â€šÃ‚Ã±zil | False | By Rory Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/media/adam-aron-movie-theaters-amc.html | Can a Brash Executive in Kansas Save Movie Theaters? | False | By Brooks Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/football/super-bowl-attendance-fans.html | Super Bowl to Host 22,000 Fans | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/dia-surveillance-data.html | Intelligence Analysts Use U.S. Smartphone Location Data Without Warrants, Memo Says | False | By Charlie Savage | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/bagpipes-for-a-bards-birthday.html | Bagpipes for a Bardâ€šÃ‚Ã´s Birthday | False | By R. O. Blechman | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/allie-brosh-solutions-and-other-problems-dan-mazur-lunatic.html | An Artist Whose Comics Tell Us What Itâ€šÃ„Ã´s Like to Be Depressed | False | By Hillary Chute | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/dining/weeknight-chicken-sheet-pan.html | I Canâ€šÃ„Ã´t Wait to Make This Chicken | False | By Emily Weinstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/opinion/letters/biden-covid-vaccine.html | The Next Moves in Fighting the Virus | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/crime-fiction-anders-roslund.html | â€šÃ„Â³Everybody Loved Blake, Except His Wives. Sometimes, We Hated Him.â€šÃ„Ã´ | False | By Marilyn Stasio | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/canada/biden-canada.html | Justin Trudeau Gets Call From Biden as Canada and U.S. Mend Relations | False | By Catherine Porter | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/books/review/scorched-earth-emmanuel-kreike-how-to-prepare-for-climate-change-david-pogue-how-to-blow-up-a-pipeline-andreas-malm.html | Three Books Offer New Ways to Think About Environmental Disaster | False | By Tatiana Schlossberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/lloyd-austin-defense-secretary.html | Senate Confirms Austin, Installing First Black Defense Secretary | False | By Jennifer Steinhauer and Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/playlist-billie-eilish-rosalia.html | Billie Eilish and Rosalâ€šâ€šo a Join Eccentric Forces, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Lindsay Zoladz | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/media/nyt-opinion-editor-kathleen-kingsbury.html | Kathleen Kingsbury Is Named New York Times Opinion Editor | False | By Marc Tracy | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/nyregion/nyc-coronavirus-zip-codes.html | 54 ZIP Codes in New York City Have Positive Test Rates Over 10% | False | By Sharon Otterman | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/salt-n-pepa-lifetime-biopic.html | Salt-N-Pepa, Hip-Hop Duo That Spoke Up for Women, Tell Their Own Story | False | By Steve Knopper | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-02-14 | https://www.nytimes.com/2021/01/22/books/review/land-simon-winchester.html | Looking at History Through the Deadly Conflicts Over Territory | False | By Aaron Retica | 2021-04-06 | TX 8-962-600 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/opinion/letters/proud-boys-trump.html | Proud Boys No Longer Standing By Trump | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-27 | https://www.nytimes.com/2021/01/22/dining/polenta-lasagna-recipe.html | Itâ€šÃ„Ã´s Casserole Season. For That, Thereâ€šÃ„Ã´s Polenta Lasagna. | False | By Melissa Clark | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/africa/ethiopia-tigray-conflict-abiy.html | On â€šÃ„Â³Rooftop of Africa,â€šÃ„Ã´ Ethiopiaâ€šÃ„Ã´s Troops Hunt Fugitive Former Rulers | False | By Simon Marks and Declan Walsh | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-22 | https://www.nytimes.com/2021/01/22/arts/dance/charlene-gehm-dead.html | Charlene Gehm, Protean Dancer With the Joffrey, Dies at 69 | False | By Anna Kisselgoff | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-26 | https://www.nytimes.com/2021/01/22/arts/television/mira-furlan-dead.html | Mira Furlan, Actress on â€šÃ„Â³Lostâ€šÃ„Ã´ and â€šÃ„Â³Babylon 5,â€šÃ„Ã´ Dies at 65 | False | By Johnny Diaz | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-24 | https://www.nytimes.com/2021/01/22/opinion/bidens-100-day-to-do-list.html | Bidenâ€šÃ„Ã´s 100-Day To-Do List | False | By Frank Augugliaro | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-27 | https://www.nytimes.com/2021/01/22/dining/creamy-leek-pasta-recipe.html | The Crispiest, Creamiest Vegan Pasta | False | By Alexa Weibel | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-03-24 | https://www.nytimes.com/2021/01/22/at-home/newsletter.html | Breaking the Monotony of Winter | False | By Melissa Kirsch | 2021-05-04 | TX 8-977-327 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/baseball/hank-aaron-stats.html | Hank Aaron Was More Than His Stats. But His Stats Were Outrageous. | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-28 | https://www.nytimes.com/2021/01/22/us/lubomir-kavalek-dead.html | Lubomir Kavalek, Czech Who Became U.S. Chess Champion, Dies at 77 | False | By Dylan Loeb McClain | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-27 | https://www.nytimes.com/2021/01/22/dining/sausage-sheet-pan-dinner.html | Sweet and Savory Meat in This Sheet-Pan Dinner | False | By Lidey Heuck | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/ticket-scalping-bots.html | Ticket Brokers Agree to Pay Millions in Scalping Settlements | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/football/buffalo-bills-fans-table-slam.html | The Bills Rack Up Wins. Folding Tables Get Wrecked. | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/football/tom-brady-bucs-packers.html | Retirement in Florida? Tom Bradyâ€šÃ„Ã´s Next Move Might Be to the Super Bowl | False | By Bill Pennington | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-02-02 | https://www.nytimes.com/2021/01/22/well/eat/the-toll-of-fried-foods-on-heart-health.html | The Toll of Fried Foods on Heart Health | False | By Nicholas Bakalar | 2021-04-06 | TX 8-962-600 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/design/san-francisco-art-institute-pam-rorke-levy.html | Chairwoman of San Francisco Art School Facing Budget Issues Resigns | False | By Zachary Small | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/asia/wuhan-china-coronavirus.html | A Year Later, the First Post-Pandemic City | False | By Gilles Sabriâ€šÃ„Â©, Chris Buckley, Keith Bradsher, Vivian Wang and Amy Qin | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/asia/wuhan-coronavirus.html | Voices From Chinaâ€šÃ„Ã´s Covid-19 Crisis: â€šÃ„Ã²If I Survive This, What Will I Do?â€šÃ„Ã´ | False | By Amy Qin, Vivian Wang, Javier C. Hernâ€šÃ°ndez, Cao Li and Amy Chang Chien | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/business/china-covid-19-beijing.html | How Beijing Turned Chinaâ€šÃ„Ã´s Covid-19 Tragedy to Its Advantage | False | By Li Yuan | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-25 | https://www.nytimes.com/2021/01/22/arts/music/jimmie-rodgers-dead.html | Jimmie Rodgers, Who Sang â€šÃ„Ã²Honeycombâ€šÃ„Ã´ and Other Hits, Dies at 87 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/theater/bob-avian-dead.html | Bob Avian, Choreographer of Broadway Smashes, Dies at 83 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/national-guard-soldiers-sleeping-on-floor-garage.html | Biden Joins Public Outcry After Guard Soldiers Seen Resting in a Parking Garage | False | By John Ismay, Helene Cooper, Eric Schmitt and Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-30 | https://www.nytimes.com/2021/01/22/well/eat/cdc-teenagers-healthy-eating.html | 5 Ways Teens Can Get More Fruits and Vegetables Into Their Diets | False | By Christina Caron | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/world/europe/virus-variant-uk.html | New Virus Variant May Be Somewhat Deadlier, U.K. Warns | False | By Mark Landler and Benjamin Mueller | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/health/pfizer-vaccine.html | Pfizer Will Ship Fewer Vaccine Vials to Account for â€šÃ„Ã²Extraâ€šÃ„Ã´ Doses | False | By Noah Weiland, Katie Thomas and Sharon LaFraniere | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/baseball/hank-aaron-death-reaction.html | â€šÃ„Ã²A Great Friend, a Great American and a Great Playerâ€šÃ„Ã´ | False | By David Waldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/cdc-coronavirus-vaccines.html | C.D.C. Eases Coronavirus Vaccine Rules for â€šÃ„Ã²Exceptional Circumstancesâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-22 | 2021-01-27 | https://www.nytimes.com/2021/01/22/science/sharon-begley-dead.html | Sharon Begley, a Top Science Journalist, Is Dead at 64 | False | By Katharine Q. Seelye | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/opinion/inauguration-day-washington-biden.html | Photographs From the Quiet Inauguration | False | By Damon Winter and Shawn McCreesh | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/baseball/hank-aaron-hall-of-fame.html | There Are Hall of Famers, and Then Thereâ€šÃ„Ã´s Hank Aaron | False | By Tyler Kepner | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/capitol-riot-domestic-extremism.html | White House Orders Assessment on Violent Extremism in U.S. | False | By Julian E. Barnes and Hailey Fuchs | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/sports/ufc-conor-mcgregor.html | McGregorâ€šÃ„Ã´s Legal Troubles Hang Over U.F.C. and His Career | False | By Kevin Draper | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/22/opinion/domestic-terrorism-far-right-insurrection.html | A New Era of Far-Right Violence | False | By Colin P. Clarke | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/us/politics/jeffrey-clark-trump-justice-department-election.html | Trump and Justice Dept. Lawyer Said to Have Plotted to Oust Acting Attorney General | False | By Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/trump-biden-pardons.html | Trumpâ€šÃ„Ã´s Pardon Process Was a Mix of Mercy and Favoritism | False | By John Eligon and Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/senate-trump-impeachment-trial-delay.html | Senate Leaders Agree on Impeachment Trial Delay, Giving Biden Breathing Room | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/trump-pardons-jonathan-braun.html | Trumpâ€šÃ„Ã´s Last-Minute Pardon Frees Man Still Facing Accusations of Violence | False | By Michael S. Schmidt, Maggie Haberman and William K. Rashbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/us/politics/biden-executive-orders-trump.html | The Lure of Executive Orders: Easy to Implement, but Just as Easy to Cancel | False | By Glenn Thrush | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/22/todayspaper/quotation-of-the-day-uk-variant-may-be-deadlier-johnson-warns.html | Quotation of the Day: U.K. Variant May Be Deadlier, Johnson Warns | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/sports/ufc-257-mcgregor-poirier.html | What to Watch as McGregor and Poirier Fight at U.F.C. 257 | False | By Morgan Campbell | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/sports/nwhl-2021-season-bubble.html | A Hockey League Is Coming Back, for Two Weeks Only | False | By Seth Berkman | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/us/republican-who-wont-vote-to-impeach-trump.html | 10 Republicans Voted to Impeach Trump. The Backlash Has Been Swift. | False | By Reid J. Epstein and Katie Glueck | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/us/coronavirus-vaccines-canceled-appointments-shortages.html | New Pandemic Plight: Hospitals Are Running Out of Vaccines | False | By Simon Romero and Giulia McDonnell Nieto del Rio | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/asia/philippines-drug-raid-duterte.html | Philippine Drug Raid Leaves 13 Dead | False | By Jason Gutierrez | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/europe/navalny-protests-russia.html | In Aleksei Navalny Protests, Russia Faces Biggest Dissent in Years | False | By Anton Troianovski, Andrew E. Kramer and Andrew Higgins | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-31 | https://www.nytimes.com/2021/01/23/books/review/bright-book-of-life-harold-bloom.html | Harold Bloom Is Dead. But His â€šÃ„Ã²Rage for Readingâ€šÃ„Ã´ Is Undiminished. | False | By Robert Gottlieb | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/style/celebrity-pregnancy-social-media.html | Celebrity Pregnancy Is Big Business | False | By Janet Manley | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/joe-biden-senate.html | Is President Biden Ready for the New Senate? | False | By Lisa Lerer | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/sports/baseball/hank-aaron-al-downing-715.html | He Allowed Hank Aaronâ€šÃ„Ã´s 715th Homer and Wouldnâ€šÃ„Ã´t Change a Thing | False | By Gary Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/doug-ducey-arizona-republican-party.html | How Doug Ducey, Arizonaâ€šÃ„Ã´s Republican Governor, Views His Party After Trump | False | By Jennifer Medina | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/style/how-to-tell-if-your-parents-are-in-love.html | How to Tell If Your Parents Are in Love | False | By Lauren DePino | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/business/vaccines-microsoft-amazon-starbucks.html | Help With Vaccination Push Comes From Unexpected Businesses | False | By Gillian Friedman and Lauren Hirsch | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/health/coronavirus-curfews.html | Do Curfews Slow the Coronavirus? | False | By Gina Kolata | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/business/andi-owen-herman-miller-corner-office.html | The Maker of the Aeron Chair Grapples with Politics and the Pandemic | False | By David Gelles | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/us/politics/raphael-warnock-puppy.html | How Alvin the Beagle Helped Usher In a Democratic Senate | False | By Shane Goldmacher | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-02-02 | https://www.nytimes.com/2021/01/23/health/coronavirus-polio-vaccination.html | In Crises, Vaccines Can Be Stretched, but Not Easily | False | By Donald G. McNeil Jr. | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/style/the-vaccinated-class.html | The Vaccinated Class | False | By Jonah E. Bromwich | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/canada/marijuana-legalization-promises-made.html | 2 Years After Legalizing Cannabis, Has Canada Kept Its Promises? | False | By Ian Austen | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/business/coronavirus-vaccines-global-economy.html | If Poor Countries Go Unvaccinated, a Study Says, Rich Ones Will Pay | False | By Peter S. Goodman | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/sports/baseball/hank-aaron-death-baseball-photos.html | A Quiet Life of Loud Home Runs: Hank Aaron in Photographs | False | By The New York Times | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-02-02 | https://www.nytimes.com/2021/01/23/science/six-stars-eclipses.html | Six Stars, Six Eclipses: â€˜The Fact That It Exists Blows My Mindâ€™ | False | By Robin George Andrews | 2021-04-06 | TX 8-962-600 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/business/financial-aid-college-merit-aid.html | High School Grades Could Be Worth $100,000. Time to Tell Your Child? | False | By Ron Lieber | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/middleeast/egypt-arab-spring-tahrir.html | A Decade On, Silence Fills Egyptâ€™s Field of Broken Dreams | False | By Declan Walsh | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/arts/television/larry-king-dead.html | Larry King, Breezy Interviewer of the Famous and Infamous, Dies at 87 | False | By Robert D. McFadden | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/middleeast/trump-muslim-ban-biden.html | Barred From U.S. Under Trump, Muslims Exult in Bidenâ€™s Open Door | False | By Declan Walsh | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/realestate/how-to-make-your-home-fun-for-your-confined-kids.html | How to Make Your Home Fun for Your Confined Kids | False | By Ronda Kaysen | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-27 | https://www.nytimes.com/2021/01/23/admin/everyone-loves-this-chickpea-pasta.html | Everyone Loves This Chickpea Pasta | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/opinion/how-to-walk-coronavirus.html | How to Take a Walk | False | By Jon Methven | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/gps-vulnerable-alternatives-navigation-critical-infrastructure.html | America Has a GPS Problem | False | By Kate Murphy | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/k2-nepal-himalayas-everest-mountain-outdoors.html | A Summit of Their Own: A Nepali Team Climbs K2 | False | By Freddie Wilkinson | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/theater/the-approach-review.html | â€˜The Approachâ€™ Review: Three Women and the Men Who Define Them | False | By Laura Collins-Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/biden-trump-usagm-pack.html | Biden Administration Removes Trump Allies From U.S.-Funded News Outlets | False | By Pranshu Verma | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/business/biden-equity-racial-gender.html | Biden Seeks to Define His Presidency by an Early Emphasis on Equity | False | By Jim Tankersley and Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/letters/republican-party-trump.html | Whither the Republican Party After Trump? | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/us/mega-millions-lottery-win.html | $1 Billion Lottery Prize Ticket Was Sold in Michigan | False | By Maria Cramer | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/trump-presidential-history.html | The Trump Presidency Is Now History. So How Will It Rank? | False | By Sarah Lyall | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/business/comptroller-currency-michael-barr-mehrsa-baradaran.html | Progressives Are Seething Over Bidenâ€™s Likely Pick for Banking Regulator | False | By Emily Flitter | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/europe/greece-metoo-sofia-bekatorou-cyprus.html | Olympic Athlete Speaks of Assault and Breaks a Bigger Silence in Greece | False | By Niki Kitsantonis | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/los-angeles-crowded-covid.html | â€˜We Are Forced to Live in These Conditionsâ€™: In Los Angeles, Virus Ravages Overcrowded Homes | False | By Tim Arango | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-23 | https://www.nytimes.com/2021/01/23/us/capitol-police-shooting-ashli-babbitt.html | Inside the Deadly Capitol Shooting | False | By Adam Goldman and Shaila Dewan | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/arizona-censure-flake-mccain-ducey.html | Arizona G.O.P. Censures Three Top Members Criticized by Trump Loyalists | False | By Hank Stephenson and Jennifer Medina | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-26 | https://www.nytimes.com/2021/01/23/science/space/george-carruthers-dead.html | George Carruthers, Whose Telescopes Explored Space, Dies at 81 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-30 | https://www.nytimes.com/2021/01/23/obituaries/gladdie-fowler-dead-coronavirus.html | Gladdie Fowler, Educator and Mental Health Advocate, Dies at 69 | False | By Stephen Kurczy | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/sunday/us-refugees-biden.html | The â€šÃ„Â²Muslim Banâ€šÃ„Â´ Is Over. The Harm Lives On. | False | By Ty McCormick | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/biden-liberal-catholic.html | Joe Bidenâ€šÃ„Â´s Catholic Moment | False | By Ross Douthat | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/sunday/online-terms-of-service.html | What Happens When You Click â€šÃ„Â²Agreeâ€šÃ„Â´? | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/sunday/kevin-cooper-dna.html | Is an Innocent Man Still Languishing on Death Row? | False | By Nicholas Kristof | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/opinion/sunday/immigration-reform-biden.html | 3 Million People Were Deported Under Obama. What Will Biden Do About It? | False | By Jean Guerrero | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/biden-catholic-christian.html | In Bidenâ€šÃ„Â´s Catholic Faith, an Ascendant Liberal Christianity | False | By Elizabeth Dias | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/first-works-baptist-church-explosion.html | Bomb Explodes at California Church Known for Hateful Views | False | By Allyson Waller and Michael Levenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-24 | https://www.nytimes.com/2021/01/23/world/europe/russia-protests-navalny.html | Pro-Navalny Protests Sweep Russia in Challenge to Putin | False | By Anton Troianovski and Andrew Higgins | 2021-03-22 | TX 8-954-047 |
| 2021-01-23 | 2021-01-25 | https://www.nytimes.com/2021/01/23/movies/walter-bernstein-dead.html | Walter Bernstein, Celebrated Screenwriter, Is Dead at 101 | False | By John Anderson | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/technology/uber-postmates-layoffs.html | Uber, After Buying Postmates, Lays Off More Than 180 Employees | False | By Mike Isaac | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/23/sports/football/ted-thompson-packers-dead.html | Ted Thompson, Who Helped Revive the Packers, Is Dead at 68 | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/politics/scott-perry-trump-justice-department-election.html | Pennsylvania Lawmaker Played Key Role in Trumpâ€šÃ„Â´s Plot to Oust Acting Attorney General | False | By Katie Benner and Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/us/garret-miller-aoc-capitol-police.html | Man Threatened to Assassinate Alexandria Ocasio-Cortez, Officials Say | False | By Michael Levenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/pandemic-dining-outside.html | When Dinner Is Outdoors, New Rules Apply | False | By Steven Kurutz | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/things-to-do-this-week.html | Learn About Lichen and Sculpt a Self-Portrait | False | By Katherine Cusumano and Emma Grillo | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/pandemic-auto-insurance.html | Pay Less When You Drive Less | False | By Paul Stenquist | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/todayspaper/quotation-of-the-day-the-upside-of-surrendering-no-715.html | Quotation of the Day: The Upside of Surrendering No. 715 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/historic-home-tours.html | Tour a Historic Home, From the Comfort of Your Own | False | By Alexis Soloski | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/find-and-keep-new-friends.html | Find and Keep New Friends | False | By Katherine Cusumano | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/easy-soup-recipes.html | Savor Soup Made From Scratch | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/23/at-home/make-your-own-finger-trap.html | Your Fingers Go In and They Canâ€šÃ„Â´t Get Out, Homemade Version | False | By Christy Harmon | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/pageoneplus/corrections-jan-24-2021.html | Corrections: Jan. 24, 2021 | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/nyregion/metropolitan-diary.html | â€šÃ„Â³One Day, After Several Months of Not Stopping By, He Poked His Head Inâ€šÃ„Â´ | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/sports/tennis/australian-open-practice.html | The Craziest Two Weeks of Tennis Practice Ever | False | By Matthew Futterman | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/us/politics/student-suicides-nevada-coronavirus.html | Surge of Student Suicides Pushes Las Vegas Schools to Reopen | False | By Erica L. Green | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/australia/tse-chi-lop-drugs-methamphetamine.html | Asiaâ€šÃ„Â´s â€šÃ„Â³El Chapoâ€šÃ„Â´ Is Arrested in Amsterdam | False | By Damien Cave | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-26 | https://www.nytimes.com/interactive/2021/01/24/us/covid-vaccine-rollout.html | Why Vaccines Alone Will Not End the Pandemic | False | By Matthew Conlen, Denise Lu and James Glanz | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/insider/india-reporter-coronavirus-family.html | I Covered Coronavirus Victims. Then My Family Members Became Victims, Too. | False | By Suhasini Raj | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/nyregion/giuliani-election-fraud.html | Where Giuliani Still Routinely Offers False Claims of Election Fraud | False | By Azi Paybarah | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/politics/democrats-trump-election-plan.html | How Democrats Planned for Doomsday | False | By Alexander Burns | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/books/michelle-burford-celebrity-memoir.html | Just Donâ€šÃ„Â´t Call Her a Ghostwriter | False | By Gal Beckerman | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/europe/capitol-far-right-global.html | Capitol Riot Puts Spotlight on â€šÃ„Â³Apocalyptically Mindedâ€šÃ„Â´ Global Far Right | False | By Katrin Bennhold and Michael Schwirtz | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/nicaragua-lobsters-fishing.html | For Nicaraguaâ€šÃ„Â´s Lobstermen, Deadly Dives Are All Too Common | False | By Kirk Semple and Lena Mucha | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/business/the-week-in-business-biden-economy-virus.html | The Week in Business: Biden Gets Down to Business | False | By Charlotte Cowles | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/europe/france-countryside-noises-smells-law.html | French Roosters Now Crow With the Law Behind Them | False | By Aurelien Breeden | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/basketball/kobe-gianna-bryant-crash-zach-randolph.html | He Bonded With Kobe as a Competitor, Then as Another #GirlDad | False | By Marc Stein | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/realestate/homes-that-sold-for-around-650000.html | Homes That Sold for Around $650,000 | False | By C. J. Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-28 | https://www.nytimes.com/2021/01/24/health/resolutions-dry-january.html | Welcome to the Graveyard of New Yearâ€šÃ„Â´s Resolutions | False | By Maria Cramer | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/montana-rural-railroad-amtrak.html | In Rural Montana, a Hope That Biden Will Reopen the Rails | False | By Jim Robbins | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/baseball/hall-of-fame-voting.html | Hall of Fame Voting, Once an Honor, Is Now Seen as a Hassle | False | By Kevin Draper | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-27 | https://www.nytimes.com/2021/01/24/arts/music/junior-mance-dead.html | Junior Mance, Jazz Pianist Who Played With Giants, Dies at 92 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-27 | https://www.nytimes.com/2021/01/24/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/opinion/covid-lakota-language.html | How Covid-19 Threatens Native Languages | False | By Jodi Archambault | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/opinion/hong-kong-arrests.html | Hong Kong Crackdown Is an Early Test for Biden | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/health/covid-vaccine-promotion-New-Orleans.html | To Promote Vaccines, New Orleans Dances With Its Heart on Its Sleeve | False | By Jan Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/opinion/letters/diet-nutrition.html | Who Is to Blame for the American Diet? | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/opinion/letters/immigration-biden.html | Paths to Citizenship | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/europe/britain-virus-variant-lockdown.html | Alarm in U.K. Over Virus Variant Bolsters Case for Lockdown | False | By Mark Landler and Benjamin Mueller | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/health/fauci-trump-covid.html | Fauci on What Working for Trump Was Really Like | False | By Donald G. McNeil Jr. | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/politics/impeachment-senate-republicans.html | Divisions Harden in Senate as It Prepares to Receive Impeachment Article | False | By Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/obituaries/george-armstrong-who-led-toronto-to-4-stanley-cup-titles-dies-at-90.html | George Armstrong, Who Led Toronto to 4 Stanley Cup Titles, Dies at 90 | False | By Richard Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/baseball/jameson-taillon-trade-yankees.html | Yankees Bolster Rotation With Trade for Jameson Taillon | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-24 | https://www.nytimes.com/2021/01/24/business/remote-work-culture-online.html | How to Keep Internet Trolls Out of Remote Workplaces | False | By Nellie Bowles | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/europe/putin-navalny-russia-protests.html | As Protests Shake Russia, Kremlin Drops Its â€šÃ‚ªNavalny Who?íêšÃ‚Â´ Tack | False | By Anton Troianovski | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/football/how-tom-brady-and-the-buccaneers-beat-the-packers-for-a-super-bowl-berth.html | How Tom Brady and the Buccaneers beat the Packers for a Super Bowl berth. | False | By Bill Pennington | 2021-03-22 | TX 8-954-047 |
| 2021-01-24 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/politics/jackson-reffitt-father-capitol-riot.html | Son Tipped Off F.B.I. About His Father, Who Is Charged in Capitol Riot | False | By Bryan Pietsch | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-24 | https://www.nytimes.com/2021/01/24/us/west-virginia-vaccine.html | How West Virginia Became a U.S. Leader in Vaccine Rollout | False | By Sarah Mervosh | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/opinion/democrats-obama-biden.html | Avoiding the Obama-Era Silence Trap | False | By Charles M. Blow | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/politics/trump-biden-pentagon-space-missiles-satellite.html | How Space Became the Next â€šÃ‚ªGreat Powerâ€šÃ‚Â´ Contest Between the U.S. and China | False | By William J. Broad | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-24 | https://www.nytimes.com/2021/01/24/us/politics/space-war-takeaways-us-china.html | Five Takeaways From the Developing Space War Between China and the U.S. | False | By William J. Broad | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-24 | https://www.nytimes.com/2021/01/24/business/media/trump-facebook-oversight-board.html | Trump Wants Back on Facebook. This Star-Studded Jury Might Let Him. | False | By Ben Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-28 | https://www.nytimes.com/2021/01/24/nyregion/outdoor-dining-nyc-covid.html | Itâ€šÃ‚Â´s 30 Degrees. Shall We Have Brunch Outdoors? | False | By Corina Knoll | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/world/mexico-president-amlo-coronavirus-covid.html | Mexicoâ€šÃ‚Â´s president is the latest world leader to become infected with the coronavirus. | False | By Natalie Kitroeff and Oscar Lopez | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/24/world/europe/portugal-presidential-election.html | Portugalâ€šÃ‚Â´s President Wins Re-election, but Far Right Gains | False | By Raphael Minder | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/politics/sarah-huckabee-sanders-arkansas-governor.html | Sarah Huckabee Sanders to Run for Arkansas Governor | False | By Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/football/tom-brady-super-bowl.html | Tom Brady Is Back in the Super Bowl, Because of Course He Is | False | By Ben Shpigel | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/politics/jeffrey-clark-trump-election.html | Jeffrey Clark Was Considered Unassuming. Then He Plotted With Trump. | False | By Katie Benner and Charlie Savage | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/us/politics/dan-gertler-sanctions.html | Trump Administration Quietly Eased Sanctions on Israeli Billionaire | False | By Eric Lipton | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/sports/football/nfl-super-bowl-chiefs-buccaneers.html | What We Learned From the N.F.L.â€šÃ‚Â´s Conference Championships | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/24/todayspaper/quotation-of-the-day-dreaming-of-a-magic-lifeline-made-of-steel.html | Quotation of the Day: Dreaming of a Magic Lifeline Made of Steel | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/business/Europe-bankruptcies.html | Europeâ€šÃ„Ã´s Bankruptcies Are Plummeting. That May Be a Problem. | False | By Liz Alderman | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/pageoneplus/no-corrections-jan-25-2021.html | No Corrections: Jan. 25, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/arts/television/whats-on-tv-this-week-snowpiercer-resident-alien.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â²Snowpiercerâ€šÃ„Ã´ and â€šÃ„Â²Resident Alienâ€šÃ„Ã´ | False | By Gabe Cohn | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/china-covid-19-vaccine-backlash.html | China Wanted to Show Off Its Vaccines. Itâ€šÃ„Ã´s Backfiring. | False | By Sui-Lee Wee | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/sports/football/kaepernick-kneeling-protests-super-bowl.html | The Talk of the Super Bowl Is Quarterbacks, Except One | False | By Kurt Streeter | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-28 | https://www.nytimes.com/2021/01/25/style/kim-jones-fendi.html | Kim Jones Wants to Rule the Fashion World | False | By Vanessa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/nyregion/yang-mcguire-hamptons-mayor.html | Did Candidates Flee to Vacation Homes? 5 Highlights From the Mayorâ€šÃ„Ã´s Race | False | By Emma G. Fitzsimmons, Jeffery C. Mays, Dana Rubinstein and Katie Glueck | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/new-normal-climate-catastrophes.html | Iâ€šÃ„Ã´ve Said Goodbye to â€šÃ„Â²Normal.â€šÃ„Ã´ You Should, Too. | False | By Roy Scranton | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/stocks-options-bubble.html | How Options Trading Could Be Fueling a Stock Market Bubble | False | By Matt Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/nyregion/wifi-home-shelters.html | How the 3 Diallo Sisters Were Finally Able to Connect to Their Classes | False | By Andy Newman | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/us/politics/biden-buy-american.html | Biden Signs Executive Order Bolstering â€šÃ„Â²Buy Americanâ€šÃ„Ã´ Provisions | False | By Jim Tankersley and Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/well/live/universal-mask-wearing.html | Yes, You Still Need to Wear a Mask | False | By Jane E. Brody | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-31 | https://www.nytimes.com/2021/01/25/realestate/shopping-compact-dining-tables.html | Shopping for Compact Dining Tables | False | By Tim McKeough | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/amazon-union-alabama.html | Amazon Union Drive Takes Hold in Unlikely Place | False | By Michael Corkery and Karen Weise | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/biden-schools-reopen-coronavirus.html | Biden Is Vowing to Reopen Schools Quickly. It Wonâ€šÃ„Ã´t Be Easy. | False | By Dana Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/science/giant-softshell-turtle-vietnam.html | The Worldâ€šÃ„Ã´s Rarest Turtle Has a Shot at Escaping Extinction | False | By Rachel Nuwer | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/europe/madrid-canada-real.html | In Poor Madrid Neighborhood, Biggest Snowfall in Half Century Deepens Misery | False | By Raphael Minder | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2020-02-14 | https://www.nytimes.com/2021/01/25/travel/remote-weather-station-iceland.html | Monitoring the Weather at the Edge of the World | False | By Marzena Skubatz | 2020-04-06 | TX 8-863-424 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/soccer/san-francisco-49ers-leeds-united.html | San Francisco 49ers Increase Leeds United Ownership Stake | False | By Tariq Panja | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/media/taboola-public-spac.html | Taboola, Purveyor of Clickbait Ads, Will Go Public | False | By Michael J. de la Merced and Tiffany Hsu | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/rudy-giuliani-dominion-trump.html | Rudy Giuliani Sued by Dominion Voting Systems Over False Election Claims | False | By Nick Corasaniti | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/middleeast/israel-australia-extradite-malka-leifer.html | Israel Extradites Teacher Accused of Abuse in Australia, Reports Say | False | By Patrick Kingsley and Livia Albeck-Ripka | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/soccer/chelsea-frank-lampard.html | For Frank Lampard and Chelsea, an Encore Without the Cheers | False | By Rory Smith | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/live/2021/01/25/business/us-economy-coronavirus/amc-the-worlds-largest-movie-theater-chain-has-avoided-bankruptcy-for-a-fifth-time | AMC, the world's largest movie theater chain, has avoided bankruptcy for a fifth time. | False | By Brooks Barnes | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/health/coronavirus-moderna-vaccine-variant.html | As Virus Grows Stealthier, Vaccine Makers Reconsider Battle Plans | False | By Denise Grady, Apoorva Mandavilli and Katie Thomas | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/arts/music/violin-restitution-germany.html | Rare Violin Tests Germany's Commitment to Atone for Its Nazi Past | False | By Catherine Hickley | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-02-01 | https://www.nytimes.com/2021/01/25/science/mass-vaccine-drives.html | Five Past Vaccine Drives and How They Worked | False | By Jenny Gross | 2021-04-06 | TX 8-962-600 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/senate-filibuster.html | McConnell Relents in First Filibuster Skirmish, but the War Rages On | False | By Carl Hulse | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/asia/india-china-border.html | New India-China Border Clash Shows Simmering Tensions | False | By Jeffrey Gettleman, Emily Schmall and Hari Kumar | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/live/2021/01/25/business/us-economy-coronavirus/budweiser-super-bowl-ad | After 37 years, Budweiser will sit out the Super Bowl. | False | By Tiffany Hsu | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/supreme-court-sheldon-silver.html | Supreme Court Won't Hear Appeal from Sheldon Silver, Former N.Y. Lawmaker | False | By Adam Liptak | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/cook-for-one.html | Cook for Yourself | False | By Sam Sifton | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/ncaabasketball/ncaa-revenue-falls.html | Hammered by Pandemic, N.C.A.A. Revenue Falls by $600 Million | False | By Alan Blinder | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/ping-pong-sports-betting.html | Think Americans Wouldn't Wager on Russian Table Tennis? Care to Bet? | False | By Andrew Keh | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-28 | https://www.nytimes.com/2021/01/25/style/capitalism.html | They Say Capitalism Is Over. Want to Buy a Piece? | False | By Sophie Haigney | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/arts/music/vaccine-cathedral-organ-music.html | An Organ Recital, With a Coronavirus Shot | False | By Alex Marshall | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/teaching-capitol-riot.html | After the Capitol Was Stormed, Teachers Try Explaining History in Real Time | False | By Amelia Nierenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/arts/music/morgan-wallen-dangerous-double-album-billboard.html | Morgan Wallen Repeats at No. 1 With Big Streaming Numbers | False | By Ben Sisario | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/europe/covid-vaccine-minorities-uk.html | In U.K., Concern Grows Over Vaccine Hesitancy Among Minority Groups | False | By Isabella Kwai | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/arts/music/met-opera-chief-diversity-officer.html | The Metropolitan Opera Hires Its First Chief Diversity Officer | False | By Joshua Barone | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/biden-transgender-ban-military.html | As Biden Lifts a Ban, Transgender People Get a Long-Sought Chance to Enlist | False | By Dave Philipps | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/ghost-bar-cocktails.html | Cocktails Delivered Straight to Your Door | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/kajitsu-book.html | The Impermanence of Beauty | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/emoluments-trump-supreme-court.html | Supreme Court Ends Emoluments Suits Against Trump | False | By Adam Liptak | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/letters/trump-impeachment.html | The Trial of Donald Trump: The Sequel | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/live/2021/01/25/business/us-economy-coronavirus/gamestop-rally-options | An explosive rally in GameStop shares highlights the small-trader frenzy in financial markets. | False | By Matt Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/king-cake-new-orleans.html | A Taste of Carnival in New Orleans | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/tom-colicchio-super-bowl.html | A Super Bowl Spread From Tom Colicchio | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/nyregion/montclair-schools-covid.html | Schools Were Set to Reopen. Then the Teachers'Ã¢Ã‚Â´ Union Stepped In. | False | By Tracey Tully | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/movies/margaret-american-animals-streaming-movies.html | â€šÃ‚Â²Margaret,â€šÃ‚Â´ â€šÃ‚Â²American Animalsâ€šÃ‚Â´ and More Streaming Alternatives | False | By Jason Bailey | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/how-to-make-dumplings-anita-lo.html | Anita Lo Teaches a Dumpling Class for Lunar New Year | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/europe/italy-government-conte.html | Italyâ€šÃ‚Â´s Prime Minister to Quit, Adding Political Chaos to Pandemic | False | By Jason Horowitz, Gaia Pianigiani and Emma Bubola | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/books/review-mike-nichols-biography-mark-harris.html | â€šÃ‚Â²Mike Nicholsâ€šÃ‚Â´ Captures a Star-Studded Life That Shuttled Between Broadway and Hollywood | False | By Dwight Garner | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/world/europe/navalny-russia-europe.html | E.U. Condemns Arrest of Navalny and Supporters but Takes No Action Yet | False | By Steven Erlanger and Anton Troianovski | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/dining/egunsi-pepper-soup.html | Pepper Soups for Chilly Nights | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/letters/playbill-theater.html | My Playbill Memories | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/theater/exponential-festival-the-puzzlers.html | When Theatermakers Long for the Stage, Playfully | False | By Laura Collins-Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/business/media/rupert-murdoch-josh-hawley-woke.html | Rupert Murdoch, Accepting Award, Condemns â€šÃ‚Â²Awful Woke Orthodoxyâ€šÃ‚Â´ | False | By Katie Robertson | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/arts/music/weather-station-ignorance.html | Climate Change Is Worsening So the Weather Station Is Singing About It. | False | By Lindsay Zoladz | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/climate/fema-climate-spending-biden.html | New U.S. Strategy Would Quickly Free Billions in Climate Funds | False | By Christopher Flavelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/opinion/aleksei-navalny-russia-protests.html | Something Special Just Happened in Russia | False | By Alexey Kovalev | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-02-02 | https://www.nytimes.com/2021/01/25/science/dogs-Siberia-wolves.html | In Ice Age Siberia, a Meeting of Carnivores May Have Given Us Dogs | False | By James Gorman | 2021-04-06 | TX 8-962-600 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/books/newbery-medal-caldecott-award.html | Tae Keller Wins Newbery Medal for â€šÃ‚Â²When You Trap a Tigerâ€šÃ‚Â´ | False | By Elizabeth A. Harris | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/arts/design/brooklyn-park-abolition-monument.html | A Monument Honoring Brooklyn Abolitionists Stalls Under Scrutiny | False | By Zachary Small | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-02-04 | https://www.nytimes.com/2021/01/25/arts/music/elias-rahbani-dead-covid.html | Elias Rahbani, Lebanese Composer Who Sought New Sounds, Dies at 82 | False | By Vivian Yee | 2021-04-06 | TX 8-962-600 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/technology/rudy-giuliani-dominion-election.html | Four falsehoods Giuliani spread about Dominion. | False | By Nick Corasaniti | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-25 | https://www.nytimes.com/2021/01/25/business/leon-black-apollo-jeffrey-epstein.html | Apollo C.E.O. to Step Down After Firm Finds More Payments to Jeffrey Epstein | False | By Matthew Goldstein and Katherine Rosman | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-29 | https://www.nytimes.com/2021/01/25/arts/design/pompidou-center-closing-renovation.html | Pompidou Center, Aging Symbol of the Future, to Close for Renovations | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-28 | https://www.nytimes.com/2021/01/25/fashion/mens-wear-has-an-emo-moment.html | Menâ€šÃ‚Â´s Wear Has an Emo Moment | False | By Guy Trebay | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/baseball/jameson-taillon-yankees.html | Jameson Taillon Is a Whole New Pitcher. Heâ€šÃ‚Â´s Ready to Prove It. | False | By David Waldstein | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/climate/biden-climate-change.html | Biden Sets in Motion Plan to Ban New Oil and Gas Leases on Federal Land | False | By Lisa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/rob-portman-ohio-senate-republicans.html | Portman to Retire in Ohio, Expanding 2022 Battle for Senate | False | By Carl Hulse and Jonathan Martin | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/senate-yellen-treasury-secretary.html | Senate Confirms Yellen as Treasury Secretary as Stimulus Talks Loom | False | By Alan Rappeport | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/baseball/spring-training-delay.html | Spring Training Appears on Track, Even if Arizona Wants a Delay | False | By Tyler Kepner | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/california-covid-restrictions.html | California Ends Strict Virus Restrictions as New Cases Fall | False | By Thomas Fuller and Jill Cowan | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/trump-portman-ohio-sarah-sanders.html | As Trump Seeks to Remain a Political Force, New Targets Emerge | False | By Maggie Haberman and Reid J. Epstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/middleeast/israels-vaccine-data.html | Israelâ€šÃ„ôs Early Vaccine Data Offers Hope | False | By Isabel Kershner | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/baseball/hall-of-fame.html | They Played the Game: Hall of Fame Poll Lets Players Decide | False | By Tyler Kepner | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-26 | https://www.nytimes.com/article/trump-candidates.html | Sarah Huckabee Sanders Is Running for Office. Will Other Trump Allies Follow? | False | By Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-01-27 | https://www.nytimes.com/2021/01/25/science/james-r-flynn-dead.html | James R. Flynn, Who Found We Are Getting Smarter, Dies at 86 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2021-01-25 | 2021-02-07 | https://www.nytimes.com/interactive/2021/01/25/us/politics/senate-impeachment-whip-count.html | Full List: Where Every Senator Stands on Convicting Trump | False | By Weiyi Cai and Kenan Davis | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/democrats-aid-children.html | Helping Kids Is a Very Good Idea | False | By Paul Krugman | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/biden-physician-kevin-oconnor.html | Biden Names His Personal Doctor, Kevin Oâ€šÃ„ô Connor, to Be White House Physician | False | By Thomas Kaplan | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/sports/golf/trump-pga-championship-oklahoma.html | After Leaving Trump Property, P.G.A. Championship Lands in Oklahoma | False | By Bill Pennington | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/biden-military-transgender.html | Biden Ends Militaryâ€šÃ„ôs Transgender Ban, Part of Broad Discrimination Fight | False | By Helene Cooper and Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/justice-department-inspector-general-trump-voter-fraud.html | Watchdog to Examine Whether Justice Dept. Helped Trump Effort to Overturn Election | False | By Katie Benner | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/covid-vaccine-plan-biden.html | Please, Biden, Try for 2 Million Shots a Day | False | By Michelle Goldberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/trump-republicans-impeachment-trial.html | With Impeachment Trial Looming, Republicans Waver on Punishing Trump | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/us/politics/biden-coronavirus-vaccinations.html | Biden Raises Daily Vaccination Target and Extends Travel Bans | False | By Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/opinion/navalny-biden-russia.html | Dissidents First: A Foreign Policy Doctrine for the Biden Administration | False | By Bret Stephens | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/world/americas/amlo-mexico-covid.html | Mexicans Worry That Even Getting Covid Wonâ€šÃ„ôt Make Their Leader Take It Seriously | False | By Maria Abi-Habib and Oscar Lopez | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/interactive/2021/01/25/world/europe/global-vaccination-population-rate.html | See Which Country Is Leading the Global Race to Vaccinate | False | By Lauren Leatherby | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/todayspaper/quotation-of-the-day-surprising-soil-for-union-roots.html | Quotation of the Day: Surprising Soil for Union Roots | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/25/world/asia/india-farmers-protests-delhi.html | As Angry Farmers Take to New Delhiâ€šÃ„ôs Streets, Protests Turn Violent | False | By Mujib Mashal, Emily Schmall and Hari Kumar | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/25/pageoneplus/corrections-jan-26-2021.html | Corrections: Jan. 26, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/science/colombia-panela-patent-gonzalez.html | Colombians Ask: Who Would Dare Patent Panela? | False | By Jennie Erin Smith and Federico Rios Escobar | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/world/europe/telegram-app-far-right.html | Telegram, Pro-Democracy Tool, Struggles Over New Fans From Far Right | False | By Michael Schwirtz | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/nyregion/new-york-vaccine-prisons.html | The High-Risk Group Left Out of New Yorkâ€šÃ„â´s Vaccine Rollout | False | By Troy Closson | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/books/review/religion-and-the-rise-of-capitalism-benjamin-m-friedman.html | The Religious Roots of Our Free Enterprise System | False | By Alan Wolfe | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/magazine/is-it-ok-to-enroll-in-a-covid-19-vaccine-trial-if-i-might-drop-out.html | Is It OK to Enroll in a Covid-19 Vaccine Trial If I Might Drop Out? | False | By Kwame Anthony Appiah | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/magazine/how-to-treat-a-wounded-manatee.html | How to Treat a Wounded Manatee | False | By Malia Wollan | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/books/review/keisha-bush-no-heaven-for-good-boys.html | Under the Most Difficult Circumstances, Kindness Prevails | False | By Jean Kwok | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/magazine/parenting-book-pandemic.html | This Parenting Book Actually Made Me a Better Parent | False | By Lydia Kiesling | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/magazine/free-speech-tech.html | Why Is Big Tech Policing Speech? Because the Government Isnâ€šÃ„â´t | False | By Emily Bazelon | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/books/review/new-this-week.html | New & Noteworthy, From the Science of Life to Annie Oakley | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-02-14 | https://www.nytimes.com/2021/01/26/books/review/tove-ditlevsen-copenhagen-trilogy.html | Beyond the Cruel Facts of Her Life Are Truths That Cut Deep | False | By Megan Oâ€šÃ„Â´Grady | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/books/review/we-need-to-hang-out-billy-baker.html | â€šÃ„Â²Loneliness Killsâ€šÃ„Â´: A Middle-Aged Dad Seeks Friendship | False | By A.J. Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-02-14 | https://www.nytimes.com/2021/01/26/books/review/joan-didion-let-me-tell-you-what-i-mean.html | Joan Didion Revisits the Past Once More | False | By Durga Chew-Bose | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/silicon-valley-tech-workers.html | Silicon Valley Workers Have Had Enough | False | By Ben Tarnoff and Moira Weigel | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/books/review/we-came-we-saw-we-left-charles-wheelan.html | Meet a Family Who Spent 9 Months Traveling the Globe, Pre-Plague | False | By Amity Gaige | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/books/review/let-the-lord-sort-them-death-penalty-maurice-chammah.html | Why the Death Penalty Is Dying: A New Book Tells the Surprising Story | False | By Anand Giridharadas | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/books/review/ron-lieber-price-pay-college.html | How to Pay for College (and Not Lose Your Shirt) | False | By Daniel Markovits | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/books/review/extraterrestrial-avi-loeb.html | Did an Alien Life-Form Do a Drive-By of Our Solar System in 2017? | False | By Dennis Overbye | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-02-02 | https://www.nytimes.com/2021/01/26/well/mind/doctors-facing-burnout-turn-to-self-care.html | Doctors, Facing Burnout, Turn to Self-Care | False | By Abby Ellin | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/well/family/dog-attack.html | An Unleashed Dog, Sentenced to Death After an Attack | False | By Susanne Craig | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/nyregion/bike-parking-nyc.html | N.Y.C.â€šÃ„Â´s Bike Parking Problem: 1.6 Million Riders and Just 56,000 Spots | False | By Winnie Hu | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/nan-whaley-rob-portman-senate.html | How Nan Whaley, Daytonâ€šÃ„Â´s Mayor, Sees Ohio Politics and Portmanâ€šÃ„Â´s Senate Seat | False | By Alexander Burns | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/fashion/sustainability-clothes-environment-technology.html | Fashion Trends Are Often Recycled. Now More Clothing Can Be, Too. | False | By Ellen Rosen | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/nyregion/steve-bannon-pardon-trump.html | Trumpâ€šÃ„Â´s Pardon of Bannon Could Raise Risk for 3 Co-Defendants | False | By Benjamin Weiser | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/trump-TV-recovery.html | My Trump Recovery Program | False | By Jennifer Senior | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/economy/gina-raimondo-commerce.html | Bidenâ€šÃ„Ã´s Commerce Pick Vows to Combat China and Climate Change | False | By Ana Swanson | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/insider/Trump-twitter-insults-list.html | Five Years, Thousands of Insults: Tracking Trumpâ€šÃ„Ã´s Invective | False | By Katie Van Syckle | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/upshot/stocks-pandemic-inequality.html | Who Owns Stocks? Explaining the Rise in Inequality During the Pandemic | False | By Robert Gebeloff | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/navy-seal-adam-newbold-capitol.html | From Navy SEAL to Part of the Angry Mob Outside the Capitol | False | By Dave Philipps | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/27/us/politics/trump-pardons.html | The Road to Clemency From Trump Was Closed to Most Who Sought It | False | By Kenneth P. Vogel | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/business/british-auto-industry-brexit.html | British Auto Industry Risks Slow Decline After Brexit | False | By Jack Ewing | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-30 | https://www.nytimes.com/2021/01/26/travel/virus-testing-requirement-international.html | Testing Requirement Is the Latest Curveball for the Travel Industry | False | By Tariro Mzezewa and Ceylan Yeginsu | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/technology/big-tech-power-bitcoin.html | They Found a Way to Limit Big Techâ€šÃ„Ã´s Power: Using the Design of Bitcoin | False | By Nathaniel Popper | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-30 | https://www.nytimes.com/2021/01/26/us/louis-beam-white-supremacy-internet.html | Lone Wolves Connected Online: A History of Modern White Supremacy | False | By Laura Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/realestate/a-bay-area-home-ideal-for-lockdown.html | A Bay Area Home Ideal for Lockdown | False | By Tim McKeough | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/dining/instagram-chefs-takeout-menus.html | Cooks Turned Instagram Into the Worldâ€šÃ„Ã´s Greatest Takeout Menu | False | By Tejal Rao | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/world/europe/louvre-coronavirus.html | Mona Lisa Is Alone, but Still Smiling | False | By Liz Alderman and Dmitry Kostyukov | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/democrats-schumer-mcconnell-filibuster.html | Democrats Should Act as if They Won the Election | False | By Jamelle Bouie | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/asia/korea-mayor-seoul-sexual-harassment-secretary.html | South Korean Mayor Sexually Harassed Secretary, Report Finds | False | By Tiffany May and Youmi Kim | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-02-01 | https://www.nytimes.com/2021/01/26/business/airlines-capitol-violence.html | Mask Fights and a â€šÃ„Â²Mob Mentalityâ€šÃ„Ã´: What Flight Attendants Faced Over the Last Year | False | By Maria Cramer | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/dealbook/larry-fink-letter-blackrock-climate.html | BlackRock Chief Pushes a Big New Climate Goal for the Corporate World | False | By Andrew Ross Sorkin | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-29 | https://www.nytimes.com/2021/01/26/world/australia/invasion-day.html | Day of Celebration or Mourning? Australia Grapples With Its National Holiday | False | By Livia Albeck-Ripka | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/technology/twitter-revue-newsletter.html | Twitter Acquires Revue, a Newsletter Company | False | By Kate Conger | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/arts/science-fiction-dictionary.html | Tracking the Vocabulary of Sci-Fi, from Aerocar to Zero-Gravity | False | By Jennifer Schuessler | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-26 | https://www.nytimes.com/2021/01/26/science/coronavirus-physics-vaccine.html | If You Squeeze the Coronavirus, Does It Shatter? | False | By Katherine J. Wu | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/arts/television/richard-osman-book-pointless.html | An Unlikely TV Star Who Knows What Britain Wants | False | By Alex Marshall | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/media/cbs-suspended-peter-dunn-david-friend.html | CBS Suspends Two Executives Accused of Racist and Sexist Conduct | False | By Derrick Bryson Taylor | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Isabella Paoletto | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/ghost-kitchens-hotels-coronavirus.html | Ghost Kitchens Find a Home in Empty Hotels | False | By Debra Kamin | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/realestate/bungalow-coops-new-york.html | Living Year-Round in a Summer Bungalow | False | By Anne Mancuso | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/arts/dance/herman-cornejo-immersive-dance-project.html | Dancing for Many Cameras, in the Round: â€šÃ„Â²Itâ€šÃ„Â´s Muybridge on Steroidsâ€šÃ„Â´ | False | By Marina Harss | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/football/could-tampa-bay-be-the-new-titletown.html | Could Tampa Bay Be the New Titletown? | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/asia/hong-kong-coronavirus-lockdown-inequality.html | In â€šÃ„Â²Coffin Homesâ€šÃ„Â´ and â€šÃ„Â²Cagesâ€šÃ„Â´ Hong Kong Lockdown Exposes Inequality | False | By Vivian Wang, Tiffany May and Lam Yik Fei | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/arts/science-podcasts.html | 7 Podcasts About the Wonders of Science | False | By Emma Dibdin | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/arts/television/lupin-netflix.html | The Musâ€šÃ„Â©e dâ€šÃ„Â´Orsay and Stanley Kubrick: What â€šÃ„Â²Lupinâ€šÃ„Â´ Is Made Of | False | By Elisabeth Vincentelli | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/africa/diary-sow-senegal-student.html | Senegalese Student Missing in Paris Is Said to Be Safe, but Questions Abound | False | By Aurelien Breeden and Ruth Maclean | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/technology/tony-hsieh-death.html | Tony Hsiehâ€šÃ„Â´s Fatal Night: An Argument, Drugs, a Locked Door and Sudden Fire | False | By David Streitfeld and Kristin Hussey | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/arts/television/losing-alice-ayelet-zurer.html | In â€šÃ„Â²Losing Alice,â€šÃ„Â´ Ayelet Zurer Burns It All Down | False | By Jennifer Vineyard | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-02-11 | https://www.nytimes.com/2021/01/26/style/gaming-fashion.html | What Does a Gamer Look Like? | False | By Imad Khan | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/technology/congress-antitrust-tech.html | Democratic Congress Prepares to Take On Big Tech | False | By Cecilia Kang | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-02-14 | https://www.nytimes.com/2021/01/26/books/review/the-swallowed-man-edward-carey.html | P.O.V.: Youâ€šÃ„Â´re Geppetto, Missing Your Wooden Son From Inside the Belly of a Fish | False | By Bruce Handy | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/media/marty-baron-retirement-washington-post.html | Martin Baron, Who Led Three Major Papers, Retires From Washington Post | False | By Katie Robertson and Marc Tracy | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/dining/usda-food-policy-biden.html | How Americaâ€šÃ„Â´s Food System Could Change Under Biden | False | By Kim Severson | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-24 | https://www.nytimes.com/2021/01/26/us/mit-scientist-charges.html | A Scientist Is Arrested, and Academics Push Back | False | By Ellen Barry | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/janet-yellen-treasury.html | Janet Yellen, the first woman to be Treasury secretary, is sworn in by the first woman to be vice president. | False | By Alan Rappeport | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/middleeast/turkey-offers-uncertain-refuge-for-iranians-fleeing-persecution.html | Turkey Offers Uncertain Refuge for Iranians Fleeing Persecution | False | By Carlotta Gall | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/movies/indie-spirits-nominees.html | Indie Spirits Nominate a Diverse Group of Filmmakers | False | By Kyle Buchanan | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-02-07 | https://www.nytimes.com/2021/01/26/books/review/blood-powder-and-residue-beth-bechky.html | What Really Happens Inside a Crime Lab? | False | By Kathy Reichs | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/2021/01/26/books/review/nobodys-normal-mental-illness-roy-richard-grinker.html | Does It Make Sense to Call Anyone â€šÃ„Â²Normalâ€šÃ„Â´? | False | By Virginia Hughes | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/live/2021/01/26/us/biden-trump-impeachment/antony-j-blinken-is-confirmed-as-secretary-of-state | Antony J. Blinken is confirmed as secretary of state. | False | By Lara Jakes | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/technology/what-is-blockchain.html | What is a Blockchain? Is It Hype? | False | By Shira Ovide | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/letters/trump-justice-department.html | Trump and the Foiled Plot at the Justice Dept. | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-26 | 2021-02-02 | https://www.nytimes.com/2021/01/26/science/spinosaurus-underwater-dinosaur.html | Was This Dinosaur More Subaquatic Killer or Giant Wading Bird? | False | By Asher Elbein | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/health/transgender-aetna-health-insurance.html | Aetna Agrees to Expand Coverage for Gender-Affirming Surgeries | False | By Reed Abelson | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/military-sexual-assault-lloyd-austin.html | With Bidenâ€™Ã‚Â´s Backing, Austin Prepares to Tackle Militaryâ€™Ã‚Â´s Sexual Assault Problem | False | By Jennifer Steinhauer | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-02-10 | https://www.nytimes.com/2021/01/26/obituaries/diane-fillmore-dead-covid.html | Diane Fillmore, Navy Veteran Who Found a New Course at 50, Dies at 59 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/style/instagram-growth-hack.html | Is There a Secret to Success on Instagram? | False | By John Herrman | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/basketball/kobe-bryant-death-anniversary.html | â€˜Ã‚Â²Grief Comes Out of the Clear Blueâ€™Ã‚Â´: The Death of Kobe, the Father | False | By Harvey Araton | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/style/alber-elbaz-azfactory.html | Alber Elbaz Has a New Answer for What Women Want | False | By Vanessa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/climate/pfas-firefighter-safety.html | Firefighters Battle an Unseen Hazard: Their Gear Could Be Toxic | False | By Hiroko Tabuchi | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/theater/review-sibyl-kempson-mary-shelley.html | Review: Road-Tripping with Frankensteinâ€™Ã‚Â´s Monster in â€˜Ã‚Â²Maery S.â€™Ã‚Â´ | False | By Maya Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/blinken-state-department.html | Blinken Takes Over at State Dept. With a Review of Trumpâ€™Ã‚Â´s Policies | False | By Lara Jakes | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/europe/biden-putin-nuclear-treaty.html | Biden and Putin Agree to Extend Nuclear Treaty | False | By David E. Sanger and Anton Troianovski | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/europe/italy-government-collapse.html | After Government Falls, Italy Must Navigate Pandemic on â€˜Ã‚Â²Cruise Controlâ€™Ã‚Â´. | False | By Jason Horowitz | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/letters/fauci-covid.html | Thank You, Dr. Fauci | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/proud-boys-capitol-riot.html | Proud Boys Under Growing Scrutiny in Capitol Riot Investigation | False | By Alan Feuer and Frances Robles | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/europe/britain-covid-deaths-quarantine.html | Britain Passes a Grim Milestone of 100,000 Coronavirus Deaths | False | By Mark Landler and Stephen Castle | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/dining/nyc-restaurant-news.html | Debajo, From a Former Ferris Chef, Opens in the Made Hotel | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/books/review-fake-accounts-lauren-oyler.html | Lauren Oylerâ€™Ã‚Â´s â€˜Ã‚Â²Fake Accountsâ€™Ã‚Â´ Captures the Relentlessness of Online Life | False | By Parul Sehgal | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-02-13 | https://www.nytimes.com/2021/01/26/obituaries/juan-carlos-copes-dead-coronavirus.html | Juan Carlos Copes, Who Brought Tango to Broadway, Dies at 89 | False | By Marina Harss | 2021-04-06 | TX 8-962-600 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/intelligence-officers-foreign-governments.html | C.I.A. Warns Former Officers About Working for Foreign Governments | False | By Julian E. Barnes and Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/arts/television/gregory-sierra-dead.html | Gregory Sierra, 83, Actor Known for His Sitcom Work, Is Dead | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/biden-immigration-deportation.html | In the first blow to Bidenâ€™Ã‚Â´s immigration agenda, a federal judge blocks a 100-day pause on deportations. | False | By Miriam Jordan | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/football/jennifer-king-nfl-coach-washington.html | A Washington Coach Reaches a First for Black Women in the N.F.L. | False | By Victor Mather and Ben Shpigel | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/nyregion/jaime-davidson-clemency-syracuse.html | He Was Convicted in a Police Officerâ€šÃ„Ã´s Murder. Trump Gave Him Clemency. | False | By Troy Closson | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/biden-private-prisons-justice-department.html | Biden Moves to End Justice Contracts with Private Prisons | False | By Jim Tankersley and Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/biden-trump-cabinet-picks.html | Cabinet Picks: Comparing Biden and Trumpâ€šÃ„Ã´s First Teams | False | By Eileen Sullivan | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-31 | https://www.nytimes.com/interactive/2021/01/26/magazine/armed-militia-movement-gun-laws.html | How Armed Protests Are Creating a New Kind of Politics | False | By Charles Homans | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/rick-pitino-coronavirus.html | Rick Pitino, Who Pushed to Delay College Basketball Season, Tested Positive for the Coronavirus | False | By Adam Zagoria | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/baseball/hall-of-fame-schilling.html | Once Again, the Hall of Fame Says No to Schilling, Bonds and Clemens | False | By Tyler Kepner | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/business/jeffrey-epstein-leon-black-apollo.html | What Jeffrey Epstein Did to Earn $158 Million From Leon Black | False | By Matthew Goldstein and Steve Eder | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/sports/baseball/jt-realmuto-phillies.html | J.T. Realmuto of the Phillies Signs Record Deal for a Catcher | False | By James Wagner | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/nyregion/hakeem-jeffries-george-stephanopoulos-threat.html | Man Charged With Threatening Congressmanâ€šÃ„Ã´s Family as Riot Raged | False | By Jonah E. Bromwich | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/climate/biden-climate-change.html | The Battle Lines Are Forming in Bidenâ€šÃ„Ã´s Climate Push | False | By Coral Davenport and Lisa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/middleeast/biden-palestinians-israel.html | Biden Will Restore U.S. Relations With Palestinians, Reversing Trump Cutoff | False | By Michael Crowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-26 | 2021-01-28 | https://www.nytimes.com/2021/01/26/sports/Harthorne-wingo-dead.html | Harthorne Wingo, 1970s Knick With Much-Chanted Name, Dies at 73 | False | By Richard Sandomir | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/opinion/us-capitalism-socialism.html | Made in the U.S.A.: Socialism for the Rich. Capitalism for the Rest. | False | By Thomas L. Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/26/us/christina-crosby-dead.html | Christina Crosby, 67, Dies; Feminist Scholar Wrote of Becoming Disabled | False | By Katharine Q. Seelye | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/filibuster-senate.html | Filibuster Fight Subsides, for Now, as Democrats Assume Full Senate Control | False | By Carl Hulse | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/26/arts/design/cheech-marin-art-museum.html | Cheech Marinâ€šÃ„Ã´s Chicano Art Museum Is to Open This Fall | False | By Sarah Bahr | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/biden-coronavirus-vaccines.html | Biden Pledges to Speed Flow of Vaccines to the States | False | By Sheryl Gay Stolberg, Noah Weiland and Sharon LaFraniere | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/republicans-impeachment-trump.html | Republicans Rally Against Impeachment Trial, Signaling Likely Acquittal for Trump | False | By Nicholas Fandos | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/us/politics/capitol-riot-police.html | Capitol Police Detail Failures During Pro-Trump Assault | False | By Luke Broadwater, Emily Cochrane and Adam Goldman | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/world/americas/vancouver-couple-covid-vaccine.html | Vancouver Couple Fined After Flying to Remote Town for Vaccination | False | By Jacey Fortin | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/todayspaper/quotation-of-the-day-capitol-police-admit-to-failures-as-pro-trump-mob-took-shape.html | Quotation of the Day: Capitol Police Admit to Failures as Pro-Trump Mob Took Shape | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/26/pageoneplus/corrections-jan-27-2021.html | Corrections: Jan. 27, 2021 | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/interactive/2021/us/covid-risk-map.html | A Guide for Covid-19 Risk in Your County | False | By Eleanor Lutz, Aliza Aufrichtig, Charlie Smart, Albert Sun, Rich Harris and Gabriel Gianordoli | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/library-of-congress-diversity.html | Mellon Foundation to Fund Diversity Programs at Library of Congress | False | By Colin Moynihan | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/nyregion/nypd-officer-shot-bronx.html | Police Officer Is Shot While Chasing Armed Man in the Bronx | False | By Edgar Sandoval and Neil Vigdor | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/world/europe/eu-uk-covid-vaccine.html | E.U. and U.K. Fighting Over Scarce Vaccines | False | By Benjamin Mueller and Matina Stevis-Gridneff | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/world/europe/france-police-racism.html | Groups Put French State on Legal Notice Over Police Racism | False | By Constant Mã́šáÇheut | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/us/austin-texas-hostage.html | Texas Standoff Ends With 2 Dead at Austin Medical Office | False | By Johnny Diaz and Mike Ives | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/books/review/peter-sis-nicky-and-vera.html | A Captivating New Picture Book Celebrates the â€šÃ³British Schindlerâ€šÃ¸Â´ | False | By Jennifer Krauss | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/sports/ncaabasketball/oklahoma-state-crash.html | â€šÃ³Thinking of You Todayâ€šÃ¸Â´: The Texts That Helped Me Mourn the Oklahoma State Crash | False | By Josh Crutchmer | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/magazine/cakes-sale-recipe.html | Treat Yourself to a Parisian Cocktail Snack That Is Easy to Make | False | By Dorie Greenspan | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/magazine/scam-call-centers.html | Whoâ€šÃ¸Â´s Making All Those Scam Calls? | False | By Yudhijit Bhattacharjee | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/filibuster-senate-biden.html | Make the Filibuster Difficult Again | False | By Burt Neuborne and Erwin Chemerinsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-02-02 | https://www.nytimes.com/2021/01/27/well/move/the-best-time-of-day-to-exercise.html | The Best Time of Day to Exercise | False | By Gretchen Reynolds | 2021-04-06 | TX 8-962-600 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/movies/oscar-ceremony-ideas.html | How Can the Oscars Be More Entertaining? Here Are Five Ways | False |  | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/movies/oscars-2021-changes.html | The Oscars Are a Mess. Letâ€šÃ¸Â´s Make Them Messier. | False | By A.O. Scott | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/nyregion/zach-iscol-mayor-comptroller.html | One Candidate Leaves Crowded Mayorâ€šÃ¸Â´s Race. One From â€šÃ³Housewivesâ€šÃ¸Â´ Joins. | False | By Jeffery C. Mays | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/insider/coronavirus-toll-one-day.html | After Nearly a Year of Reporting on Covid, Focusing on Just One Day | False | By Amy Harmon | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/arts/music/classical-music-and-racial-equity.html | For These Classical Musicians, Itâ€šÃ¸Â´s Always Been About Racial Equity | False | By Joshua Barone | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/style/can-you-wear-floral-on-your-buzz-cut.html | Can You Wear Floral on Your Buzz Cut? | False | By Cassidy George | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/climate/climate-change-biden-kerry.html | How Bidenâ€šÃ¸Â´s Climate Ambitions Could Shift Americaâ€šÃ¸Â´s Global Footprint | False | By Somini Sengupta | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-27 | https://www.nytimes.com/2021/01/27/arts/design/recycling-packaging-new-york.html | Recycling in America Is a Mess. A New Bill Could Clean It Up. | False | By Michael Kimmelman and Bobby Doherty | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/mike-lindell-mypillow.html | MyPillow C.E.O.â€šÃ¸Â´s Trump Conspiracy Theories Put Company on the Spot | False | By Sapna Maheshwari and Tiffany Hsu | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/capitol-riot-conspiracies.html | Rioters Followed a Long Conspiratorial Road to the Capitol | False | By Elizabeth Williamson | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/travel/airlines-bumping-rules.html | While You Werenâ€šÃ„Ã´t Looking, Revised Airline Policies May Make Flying Better | False | By Julie Weed | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/health/covid-drug-resistant-infections.html | With All Eyes on Covid-19, Drug-Resistant Infections Crept In | False | By Matt Richtel | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/technology/personaltech/apple-privacy-labels.html | What We Learned From Appleâ€šÃ„Ã´s New Privacy Labels | False | By Brian X. Chen | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/biden-undocumented-immigrants-citizenship.html | The Reality Behind Bidenâ€šÃ„Ã´s Plan to Legalize 11 Million Immigrants | False | By Miriam Jordan | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/truckers-uk-ports-brexit.html | Truckers Shun U.K. Ports to Avoid Brexit Red Tape | False | By Stephen Castle | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/books/new-february-books.html | 13 New Books to Watch For in February | False | By Joumana Khatib | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/realestate/mahwah-nj.html | Mahwah, N.J.: Plenty of Open Space and Easy Access to Manhattan | False | By Kathleen Lynn | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/movies/academy-awards-history.html | The First Oscar Ceremony Lasted 15 Minutes. What Happened? | False | By Jason Bailey | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/jonas-noreika-lithuania-nazi-collaborator.html | No More Lies. My Grandfather Was a Nazi. | False | By Silvia Foti | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/asia/india-farmer-protest.html | What Prompted the Farm Protests in India? | False | By Mujib Mashal, Emily Schmall and Russell Goldman | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/movies/penguin-bloom-review.html | â€šÃ„Â²Penguin Bloomâ€šÃ„Â´ Review: Relearning to Fly | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-02-02 | https://www.nytimes.com/2021/01/27/us/politics/trump-convicted-mcconnell.html | Could Trump Be Convicted? â€šÃ„Â²Just Do the Mathâ€šÃ„Â´ | False | By Giovanni Russonello | 2021-04-06 | TX 8-962-600 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/arts/design/slovenia-Janez-Jansa-culture.html | A Populist Leader Kicks Off a Culture War, Starting in Museums | False | By Alex Marshall | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/sports/baseball/hall-of-fame.html | What More Do Voters Want? A History of Hall of Fame Snubs | False | By Benjamin Hoffman | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/climate/jennifer-granholm-senate-confirmation.html | â€šÃ„Â²Energyâ€šÃ„Â´ Is Its Name. But What Can the D.O.E. Actually Do on Climate? | False | By Brad Plumer | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/realestate/3-million-homes-south-carolina-new-york-arizona.html | $3 Million Homes in South Carolina, New York and Arizona | False | By Julie Lasky | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/climate/biden-climate-executive-orders.html | Biden, Emphasizing Job Creation, Signs Sweeping Climate Actions | False | By Lisa Friedman, Coral Davenport and Christopher Flavelle | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/realestate/ottawa-canada-house-hunting.html | House Hunting in Canada: Octagonal Riverfront Views Outside Ottawa | False | By Michael Kaminer | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/climate/biden-nyt-climate-newsletter.html | The Battle Takes Shape | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/arts/music/albums-for-kids.html | 7 Albums for Kids That Adults Will Want to Hear, Too | False | By Laurel Graeber | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-30 | https://www.nytimes.com/2021/01/27/arts/television/deaf-tv-representation.html | As More Deaf People Are Seen on TV, Others Want to Be Heard | False | By Ilaria Parogni | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/theater/virtual-readings-pandemic.html | In Virtual Readings, Less (a Lot Less) Is Sometimes More | False | By Jesse Green | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/trump-supporters-impeachment.html | For Trumpâ€šÃ„Ã´s Aggrieved Defenders, This Impeachment Confirms Everything | False | By Dionne Searcey | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-02-03 | https://www.nytimes.com/2021/01/27/dining/cooking-with-confidence.html | Cooking With Confidence | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/biden-government.html | Biden Team Rushes to Take Over Government, and Oust Trump Loyalists | False | By David E. Sanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/ty-garbin-whitmer-kidnapping-plot.html | Member of Extremist Group Pleads Guilty in Michigan Governor Kidnapping Plot | False | By Neil MacFarquhar | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/climate/sharks-population-study.html | Shark Populations Are Crashing, With a â€šÃ„Ã²Very Small Windowâ€šÃ„Ã´ to Avert Disaster | False | By Catrin Einhorn | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/nyregion/melinda-katz-queens.html | Queens Prosecutors Long Overlooked Misconduct. Can a New D.A. Do Better? | False | By Troy Closson | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-02-02 | https://www.nytimes.com/2021/01/27/well/family/aspirin-pregnancy-miscarriage.html | A â€šÃ„Ã²Babyâ€šÃ„Ã´ Aspirin a Day May Help Prevent a Second Pregnancy Loss | False | By Nicholas Bakalar | 2021-04-06 | TX 8-962-600 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/style/amanda-gorman-img-super-bowl.html | Amanda Gorman, Poet, Gets Modeling Agent and a Stage at the Super Bowl | False | By Sandra E. Garcia | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/design/leon-black-moma-epstein.html | Amid Epstein Revelations, Leon Black Remains Chairman of MoMA | False | By Robin Pogrebin | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/media/cliff-levy.html | New York Times Names Cliff Levy to a Top Editing Role | False | By Katie Robertson | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-31 | https://www.nytimes.com/2021/01/27/style/wedding-coronavirus-vaccinations.html | Youâ€šÃ„Ã´re Invited to the Wedding, if You Show Proof of Vaccination | False | By Danielle Braff | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/media/tabitha-jackson-sundance-film-festival.html | With â€šÃ„Ã²Warrior Spirit,â€šÃ„Ã´ a New Leader Pushes Sundance Forward | False | By Nicole Sperling | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/new-podcasts.html | New Podcasts Worth Checking Out | False | By Phoebe Lett | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/teacher-deaths-coronavirus.html | A Dying Teacher, Worrying Over Students to His Last Breaths | False | By Dan Levin | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/nyregion/douglass-mackey-arrested-far-right-twitter.html | Twitter Troll Tricked 4,900 Democrats in Vote-by-Phone Scheme, U.S. Says | False | By Nicole Hong | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/movies/cannes-delayed-covid.html | Cannes Film Festival Is Delayed Until July Because of Pandemic | False | By Alex Marshall | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/letters/trump-impeachment-republicans.html | Republicansâ€šÃ„Ã´ Reluctance to Convict Trump | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/music/madlib-four-tet-sound-ancestors.html | How Four Tet Helped Madlib Make Something Totally New: A Solo Album | False | By Eric Ducker | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/theater/little-island-resident-artists.html | Little Island Announces Resident Artists | False | By Peter Libbey | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/economy/fed-interest-rates-economy.html | Fed Leaves Interest Rates Near Zero as Economic Recovery Slows | False | By Jeanna Smialek | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/style/memorial-celebration-memes.html | These Images Tell the Stories of American Blackness | False | By Sandra E. Garcia | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/britain-travel-quarantine-hotels.html | Britain Will Make Citizens Quarantine at Hotels at Their Own Expense | False | By Mark Landler and Stephen Castle | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/navalny-raids-russia.html | Navalny Allies and Offices Targeted in Raids as Kremlin Turns Up Pressure | False | By Anton Troianovski | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/biden-vilsack-agriculture-climate-change.html | Can This Unlikely Duo Revive Rural America and Help the Planet? | False | By Art Cullen | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/letters/mypillow-capitol-riot.html | MyPillow, Where Are You? | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/europe-covid-vaccinations.html | Vaccine Shortages Hit E.U. in a Setback for Its Immunization Race | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/asia/india-farmers-standoff-modi.html | After Violence Erupts at Farmersâ€™ Protest, a Tense Standoff in India | False | By Mujib Mashal and Hari Kumar | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/keegan-michael-key-comedy-podcast.html | On Keegan-Michael Keyâ€™s Podcast, a Provocative Case for Sketch Comedy | False | By Jason Zinoman | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-02-03 | https://www.nytimes.com/2021/01/27/dining/what-to-cook-this-week.html | Editorsâ€™ Note | False | | 2021-04-06 | TX 8-962-600 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/tesla-earnings.html | Tesla Has First Profitable Year, but Competition Is Growing | False | By Neal E. Boudette | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-02-09 | https://www.nytimes.com/2021/01/27/well/family/pregnancy-contraception.html | A New Option for Morning-After Contraception | False | By Nicholas Bakalar | 2021-04-06 | TX 8-962-600 |
| 2021-01-27 | 2021-01-30 | https://www.nytimes.com/2021/01/27/movies/gunnel-lindblom-dead.html | Gunnel Lindblom, Familiar Face in Bergman Films, Dies at 89 | False | By Anita Gates | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-02-14 | https://www.nytimes.com/interactive/2021/01/27/nyregion/brooklyn-streets-numbers-renaming.html | 150 Years Ago Brooklyn Renumbered All Its Streets. It Was a Disaster. | False | By Jeremy Lechtzin | 2021-04-06 | TX 8-962-600 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/africa/nigeria-military-chiefs.html | Nigerian President Ousts Military Chiefs Who Failed to Quell Violence | False | By Ruth Maclean and Ismail Alfa | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/arts/television/cloris-leachman-dead.html | Cloris Leachman, Oscar Winner and TV Comedy Star, Is Dead at 94 | False | By Robert Berkvist | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/biden-filibuster.html | Biden Wonâ€™t Budge on the Senate Filibuster. Why Arenâ€™t Progressives Pushing Him? | False | By Astead W. Herndon and Lisa Lerer | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-29 | https://www.nytimes.com/2021/01/27/books/christopher-little-dead.html | Christopher Little, Who Built an Empire Around a Boy Wizard, Dies at 79 | False | By Clay Risen | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/budget-reconciliation-coronavirus-stimulus.html | How Biden Could Use Reconciliation to Speed Through His Pandemic Aid Plan | False | By Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/business/gamestop-wall-street-bets.html | â€˜Dumb Moneyâ€™ Is on GameStop, and Itâ€™s Beating Wall Street at Its Own Game | False | By Matt Phillips and Taylor Lorenz | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/poland-abortion-law.html | Near-Total Abortion Ban Takes Effect in Poland, and Thousands Protest | False | By Isabella Kwai, Monika Pronczuk and Anatol Magdziarz | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/sports/baseball/zack-scott-mets-gm.html | Zack Scott Elevated to Acting General Manager of the Mets | False | By James Wagner | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/nyregion/proud-boys-informant-enrique-tarrio.html | Proud Boys Leader Secretly Cooperated with F.B.I. and Police | False | By Alan Feuer | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/sports/baseball/george-springer-blue-jays.html | George Springer Chose Toronto Because â€˜This Team Is Built to Winâ€™ | False | By David Waldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-27 | 2021-01-28 | https://www.nytimes.com/2021/01/27/nyregion/gowanus-canal-dredging-spill.html | Toxic â€˜Black Mayonnaiseâ€™ Seeps Into Gowanus Bay After Barge Accident | False | By Mihir Zaveri | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/trump-supporters-conspiracy-theories.html | A Letter to My Conservative Friends | False | By Nicholas Kristof | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/movies/harvey-weinstein-settlement.html | Harvey Weinstein Accusers Agree to $17 Million Settlement | False | By Melena Ryzik and Cara Buckley | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/barda-public-health-watchdog.html | Millions Meant for Public Health Threats Were Diverted Elsewhere, Watchdog Says | False | By Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/middleeast/iran-biden-nuclear-accord.html | Iran Angles for Advantage on Bidenâ€šÃ„Ã´s Priority List | False | By Farnaz Fassihi and Rick Gladstone | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/opinion/biden-executive-orders.html | Ease Up on the Executive Actions, Joe | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/wisconsin-deputy-sheriff-fatal-shootings.html | Police Officer Who Resigned After Fatal Shootings Is Hired as Sheriffâ€šÃ„Ã´s Deputy | False | By Jacey Fortin | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/biden-arms-sales-uae-saudi-arabia.html | Biden Administration Reviewing Trump Arms Sales to U.A.E. and Saudi Arabia | False | By Michael Crowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/mcconnell-trump-impeachment.html | McConnell Was Done With Trump. His Party Said Not So Fast. | False | By Nicholas Fandos and Jonathan Martin | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/world/europe/frontex-hungary-eu-asylum.html | E.U. Border Agency Pulls Out of Hungary Over Rights Abuses | False | By Monika Pronczuk and Benjamin Novak | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/homeland-security-threat.html | Extremists Emboldened by Capitol Attack Pose Rising Threat, Homeland Security Says | False | By Zolan Kanno-Youngs and David E. Sanger | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/us/politics/virus-biden.html | Biden Advisers Say U.S. Will Remain Vulnerable to Covid Unless Congress Acts | False | By Sheryl Gay Stolberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/todayspaper/quotation-of-the-day-the-dumb-money-outfoxing-wall-street-titans.html | Quotation of the Day: The â€šÃ„Ã²Dumb Moneyâ€šÃ„Ã´ Outfoxing Wall Street Titans | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/27/pageoneplus/corrections-jan-28-2021.html | Corrections: Jan. 28, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/28/us/oregon-vaccine-stuck-in-the-snow-drivers.html | Health Workers, Stuck in the Snow, Administer Coronavirus Vaccine to Stranded Drivers | False | By Michael Levenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/28/world/asia/thailand-abortion-rights.html | Thailand Legalizes Abortion in 1st Trimester but Keeps Other Restrictions | False | By Muktita Suhartono and Mike Ives | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/28/sports/football/NFL-salary-cap-chiefs-buccaneers.html | Is the Salary Cap a Myth? | False | By Mike Tanier | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/28/sports/olympics/kiana-clay-snowboarding-paralympics.html | With Use of Only One Arm, a Snowboarder Speeds to Success | False | By Shauna Farnell | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/asia/china-coronavirus-new-year.html | To Avoid an Outbreak, China Cancels Lunar New Year for Millions of Migrants | False | By Javier C. Hernâ€šÃ„Â°ndez and Alexandra Stevenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/olympics/biathlon-russia-doping-besseberg.html | Hunting Trips, Sex and Cash: How Russia Influenced Biathlonâ€šÃ„Ã´s Leader | False | By Tariq Panja | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/gdp-report-2020.html | Frail at Yearâ€šÃ„Ã´s End, Economy Looks for a Second Wind | False | By Ben Casselman | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/europe/germany-walter-lubke-murder-sentence.html | German Neo-Nazi Sentenced to Life for Murder of Merkel Ally | False | By Melissa Eddy | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/magazine/judge-john-hodgman-on-gassy-siblings.html | Judge John Hodgman on Gassy Siblings | False | By Judge John Hodgman | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/magazine/saudi-arabia-neom-the-line.html | The Dark Reality Behind Saudi Arabiaâ€šÃ„Ã´s Utopian Dreams | False | By Robert F. Worth | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-02-07 | https://www.nytimes.com/2021/01/28/books/review/concrete-rose-angie-thomas.html | Books Are Back in the White House â€šÃ„Ã® And One of Them Is by Angie Thomas | False | By Elisabeth Egan | 2021-04-06 | TX 8-962-600 |
| 2021-01-28 | 2021-02-07 | https://www.nytimes.com/2021/01/28/books/review/ethan-zuckerman-mistrust.html | How Do We Regain Trust in Institutions? | False | By Matthew Yglesias | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-28 | 2021-02-01 | https://www.nytimes.com/2021/01/28/opinion/trump-republicans-third-party.html | Why a Trump Third Party Would Be a Boon for Democrats | False | By Michael Tomasky | 2021-04-06 | TX 8-962-600 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/interactive/2021/01/28/realestate/28hunt-montes.html | A Couple Tested Their $375,000 Budget in Harlem and the Bronx. Which Option Would You Choose? | False | By Joyce Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/28/magazine/covid-smell-science.html | What Can Covid-19 Teach Us About the Mysteries of Smell? | False | By Brooke Jarvis | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 0001-01-01 | https://www.nytimes.com/2021/01/28/business/gamestop-stock-market.html | 4 Things to Know About the GameStop Insanity | False | By Matt Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/scott-green-hart-island.html | How a Potterâ€™s Field Became a Civil Rights Leaderâ€™s Resting Place | False | By Corey Kilgannon | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/style/qr-codes.html | Actually, QR Codes Never Went Away | False | By Lora Kelley | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/books/michael-lewis-premonition-coronavirus-pandemic.html | From Michael Lewis, a â€˜Superhero Storyâ€™ About the Pandemic | False | By Alexandra Alter | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/movies/best-picture-oscar.html | Hereâ€™s What We Would Nominate for Best Picture | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/health/coronavirus-antibodies-immunity.html | How the Coronavirus Turns the Body Against Itself | False | By Apoorva Mandavilli | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-02-03 | https://www.nytimes.com/2021/01/28/dining/buffalo-wings-john-young.html | The Story of John Young, the Original King of Buffalo Wings | False | By Rachel Wharton and Koren Shadmi | 2021-04-06 | TX 8-962-600 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/pennsylvania-republicans-trump.html | Why Pennsylvania Republican Leaders Are All-In for Trump More Than Ever | False | By Trip Gabriel | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-02-03 | https://www.nytimes.com/2021/01/28/travel/virus-new-hotels-opening.html | So You Want to Open a Hotel? Now? | False | By Sarah Firshein | 2021-04-06 | TX 8-962-600 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/los-angeles-vaccinations-garcetti.html | Vaccination Day at Dodger Stadium: Hours of Traffic and 7,730 Shots | False | By Manny Fernandez and Ryan Young | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/classic-cars-jensen-interceptor.html | English Charm, Italian Flair and a Global Fan Base | False | By Paul Stenquist | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/just-dont-think-ill-scream-review.html | â€˜Just Donâ€™t Think Iâ€™ll Screamâ€™ Review: Writing With Movies | False | By Nicolas Rapold | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/savage-state-review.html | â€˜Savage Stateâ€™ Review: Escape to New York | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/movies/finding-ohana-review.html | â€˜Finding Ohanaâ€™ Review: Treasure Hunting and Family Healing | False | By Kyle Turner | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/supernova-review.html | â€˜Supernovaâ€™ Review: On the Road, to a Heartbreaking Destination | False | By Glenn Kenny | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/beginning-review.html | â€˜Beginningâ€™ Review: Faith Under Attack | False | By Devika Girish | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/the-night-review.html | â€˜The Nightâ€™ Review: Late Checkout | False | By Teo Bugbee | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/softie-review.html | â€˜Softieâ€™ Review: Battling for Votes in Kenya | False | By Nicolas Rapold | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/true-mothers-review.html | â€˜True Mothersâ€™ Review: Family Entanglements | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/the-little-things-review.html | â€˜The Little Thingsâ€™ Review: Good Old-Fashioned Police Work | False | By A.O. Scott | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/the-reunited-states-review.html | â€šÃ„Â²The Reunited Statesâ€šÃ„Â´ Review: Hopeful Moments in a Political War | False | By Ben Kenigsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/the-dig-review.html | â€šÃ„Â²The Digâ€šÃ„Â´ Review: Carey Mulligan and Ralph Fiennes on a Treasure Hunt | False | By Glenn Kenny | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/arts/music/sun-records-sells-catalog-primary-wave.html | Sun Records, Storied Early Rock Label, Sells Its High-Wattage Catalog | False | By Ben Sisario | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/music/classical-music-streaming.html | 10 Classical Concerts to Stream in February | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/books/review/yusef-komunyakaa-by-the-book-interview.html | Five Poets That Yusef Komunyakaa Returns to Again and Again | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/realestate/people-of-color-rent-mortgage-pandemic.html | People of Color Face the Most Pandemic Housing Insecurity | False | By Michael Kolomatsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By C. J. Hughes and Lisa Prevost | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Sydney Franklin | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/baseball/masahiro-tanaka-japan-yankees.html | Tanaka Departs as Yankeesâ€šÃ„Â´ Remade Rotation Takes Shape | False | By Victor Mather | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/europe/russia-aleksei-navalny-jail.html | Russian Court Orders Aleksei Navalny Kept in Jail | False | By Ivan Nechepurenko | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/sports/sailing/american-magic-americas-cup.html | The Resurrection of American Magic | False | By Serena Solomon | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/asia/daniel-pearl-pakistan.html | Top Pakistani Court Upholds Reversal of Conviction in Daniel Pearl Killing | False | By Emily Schmall and Zia ur-Rehman | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/music/arlo-parks-collapsed-in-sunbeams-review.html | Arlo Parks Offers Solace Without Illusions on Her Debut Album | False | By Jon Pareles | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/movies/riz-ahmed-sound-of-metal.html | Losing Control With Riz Ahmed | False | By Kyle Buchanan | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/design/jules-olitski-color-field-painter-yares-art.html | The Great Beginning of Jules Olitski | False | By Roberta Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/nursing-home-deaths-cuomo.html | N.Y. Severely Undercounted Virus Deaths in Nursing Homes, Report Says | False | By Jesse McKinley and Luis Ferrã˙Â©-Sadurnã˙šã‰ | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/style/social-qs-gun-buying.html | My Wife Wants to Buy a Gun. Help? | False | By Philip Galanes | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/design/sandro-botticelli-painting-sothebys.html | A Botticelli Portrait Sells for $92 Million at Sothebyâ€šÃ„Â´s Auction | False | By Katya Kazakina | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/asia/taliban-sneakers-cheetahs.html | In Afghanistan, Follow the White High-Tops and Youâ€šÃ„Â´ll Find the Taliban | False | By Thomas Gibbons-Neff, Fahim Abed and Jim Huylebroek | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/mississippi-prisons-covid.html | Mississippi Prison Officials Tout Low Rates of Covid. The Reason May Be Fewer Tests. | False | By Rebecca Griesbach and Maura Turcotte | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-02-03 | https://www.nytimes.com/2021/01/28/dining/drinks/20-wines-under-20-dollars.html | 20 Wines Under $20: Postcards From Around the World | False | By Eric Asimov | 2021-04-06 | TX 8-962-600 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/health/covid-health-workers-unions.html | Health Care Unions Find a Voice in the Pandemic | False | By Ian Prasad Philbrick and Reed Abelson | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/arts/design/outsider-art-fair.html | Outsider Art Fair, Smaller This Year, but a Model for the Future | False | By Will Heinrich | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-28 | https://www.nytimes.com/2021/01/28/business/gm-zero-emission-vehicles.html | G.M. Will Sell Only Zero-Emission Vehicles by 2035 | False | By Neal E. Boudette and Coral Davenport | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/arts/design/aperture-foundation-sarah-meister.html | MoMA Photography Curator to Lead Aperture Foundation | False | By Arthur Lubow | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/sundance-film-festival-guide.html | Sundance 2021 Guide: Bundle Up and Settle in on Your Sofa | False | By Jason Bailey | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/fashion/ella-emhoff-model-img.html | Ella Emhoff Gets a Major Modeling Contract | False | By Vanessa Friedman and Jessica Testa | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-02-01 | https://www.nytimes.com/2021/01/28/obituaries/jay-jaxon-overlooked.html | Overlooked No More: Jay Jaxon, Pioneering Designer of French Couture | False | By Rachel Felder | 2021-04-06 | TX 8-962-600 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/americas/biden-immigration-reform.html | Bidenâ€šÂ„Â´s Promise of Immigration Reform Raises Hopes in Latin America | False | By Kirk Semple | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/edna-mahan-correctional-facility-abuse.html | 31 Guards Suspended at a Womenâ€šÂ„Â´s Prison Plagued by Sexual Violence | False | By Tracey Tully | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/technology/gamestop-stock.html | The GameStop Reckoning Was a Long Time Coming | False | By Kevin Roose | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/design/monolith-mania-gallery-kasmin.html | Monolith Mania Comes to Chelsea | False | By Deborah Solomon | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/technology/facebook-earnings-reputation.html | Facebook Is Hated â€šÂ„Â® and Rich | False | By Shira Ovide | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/movies/saint-maud-review.html | â€šÂ„Â²Saint Maudâ€šÂ„Â´ Review: A Passion for Sinners | False | By Jeannette Catsoulis | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/upshot/biden-obamacare-enrollment.html | Bidenâ€šÂ„Â´s Obamacare Do-Over: Another Chance to Sign Up, This One More Publicized | False | By Sarah Kliff and Margot Sanger-Katz | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/letters/biden-executive-orders.html | Swift Action by Biden to Reverse Trump Policies | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/theater/the-catastrophist-review.html | Review: Playwriting and Bug-Hunting Wed in â€šÂ„Â²The Catastrophistâ€šÂ„Â´ | False | By Jesse Green | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/letters/lithuania-jews.html | Her Grandfather, and the Destruction of Lithuaniaâ€šÂ„Â´s Jews | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/music/jerry-brandt-dead.html | Jerry Brandt, Whose Music Clubs Captured a Moment, Dies at 82 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/europe/poland-protests-abortion-ban.html | â€šÂ„Â²Declaration of Warâ€šÂ„Â´: Protesters in Poland Vow to Fight Abortion Ban | False | By Monika Pronczuk, Isabella Kwai and Anatol Magdziarz | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/television/brooklyn-saints-review.html | Review: â€šÂ„Â²We Are: The Brooklyn Saintsâ€šÂ„Â´ Will Tackle Your Heart | False | By James Poniewozik | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/bike-brooklyn-bridge-de-blasio.html | Car Lanes to Become Bike Lanes on 2 Major New York City Bridges | False | By Emma G. Fitzsimmons and Winnie Hu | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/dance/dancing-nation-sadlers-wells.html | From Sadlerâ€šÂ„Â´s Wells, a Sampler of British Dance | False | By Brian Seibert | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/opinion/covid-vaccine-line.html | Yes, It Matters That People Are Jumping the Vaccine Line | False | By Elisabeth Rosenthal | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/foundation-food-group-liquid-nitrogen-plant.html | 6 Die After Liquid Nitrogen Leak at Georgia Poultry Plant | False | By Richard Fausset and Michael Levenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/world/europe/vaccine-secret-contracts-prices.html | Governments Sign Secret Vaccine Deals. Hereâ€šÂ„Â´s What They Hide. | False | By Matt Apuzzo and Selam Gebrekidan | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/opinion/Two-types-of-people.html | Letâ€šÂ„Â´s Become More Divided | False | By Dwight Garner | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/eviction-crisis-moratorium.html | The Black Hole at the Heart of the Eviction Crisis | False | By Peter Hepburn and Yuliya Panfil | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-31 | https://www.nytimes.com/2021/01/28/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/health/covid-vaccine-novavax-south-africa.html | Novavaxâ€šÂ„Â´s Vaccine Works Well â€šÂ„Â® Except on Variant First Found in South Africa | False | By Katie Thomas, Carl Zimmer and Sharon LaFraniere | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-28 | 2021-02-09 | https://www.nytimes.com/2021/01/28/arts/music/jonas-gwangwa-dead.html | Jonas Gwangwa, Trombonist and Anti-Apartheid Activist, Dies at 83 | False | By Giovanni Russonello | 2021-04-06 | TX 8-962-600 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/trump-hotel-washington.html | After Presidency, Trump Hotel in Washington Is a Limited Draw | False | By Eric Lipton | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/technology/facebook-apple-app-store.html | Facebook Said to Consider Suing Apple Over App Store Practices | False | By Mike Isaac and Daisuke Wakabayashi | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/obituaries/sekou-smith-dead-coronavirus.html | Sekou Smith, Award-Winning N.B.A. Reporter and Analyst, Dies at 48 | False | By Gillian R. Brassil | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/health/pregnant-women-covid-vaccines.html | Pregnant Women Get Conflicting Advice on Covid-19 Vaccines | False | By Apoorva Mandavilli and Roni Caryn Rabin | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/football/chad-wheeler-nfl-domestic-violence.html | Chad Wheeler Charged With Felony Assault in Domestic Attack Case | False | By Ken Belson | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/snowy-owl-central-park.html | Snowy Owl Is Spotted in Central Park, for First Time in 130 Years | False | By Andy Newman | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/media/post-reuters-los-angeles-editors.html | Washington Post, Reuters and Los Angeles Times Search for New Top Editors | False | By Katie Robertson and Marc Tracy | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/us/politics/bernie-sanders-meme-charity.html | Bernie Sanders Meme Merchandise Earns $1.8 Million for Vermont Charities | False | By Derrick Bryson Taylor and Johnny Diaz | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-02-13 | https://www.nytimes.com/2021/01/28/obituaries/debbie-hennessy-dead-covid.html | Debbie Hennessy, Cal State Official Dubbed â€šÃ„Ã²the Duchess,â€šÃ„Ã´ Dies at 80 | False | By Alex Vadukul | 2021-04-06 | TX 8-962-600 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/kevin-mccarthy-trump-republicans.html | McCarthy Seeks Thaw With Trump as G.O.P. Rallies Behind Former President | False | By Maggie Haberman | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/arts/television/derek-delgaudio-lady-dale.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/coronavirus-aid-democrats.html | Democrats Prepare to Move on Economic Aid, With or Without the G.O.P. | False | By Jim Tankersley and Emily Cochrane | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/sailing/vendee-globe-finish-sailing.html | A Tight Finish for a Round the World Race, 80 Days Later | False | By Chris Museler | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-30 | https://www.nytimes.com/2021/01/28/arts/music/pauline-anna-strom-dead.html | Pauline Anna Strom, Composer of Enduring Electronic Sounds, Dies at 74 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/football/texans-coach-hire-david-culley.html | Reeling Texans Hire David Culley as Head Coach | False | By Gillian R. Brassil | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-02-08 | https://www.nytimes.com/2021/01/28/obituaries/eleanor-sandy-torrey-west-dead.html | Eleanor Torrey West, Preserver of Her Inherited Island, Dies at 108 | False | By Veronica Penney | 2021-04-06 | TX 8-962-600 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/baseball/yankees-lemahieu-kluber.html | Yankeesâ€šÃ„Ã´ Off-Season Yields a Few Gambles, and One Sure Thing | False | By Tyler Kepner | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/coronavirus-fema-pentagon-vaccines.html | Pentagon May Send Troops to Assist With Vaccines, Enlarging Federal Role | False | By Jennifer Steinhauer | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/biden-health-insurance.html | Biden Moves to Expand Health Coverage in Pandemic Economy | False | By Sheryl Gay Stolberg and Abby Goodnough | 2021-03-22 | TX 8-954-047 |
| 2021-01-28 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/joe-biden-irish-ireland.html | Joe Biden, the Irishman | False | By Maeve Higgins | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/republican-lies.html | The G.O.P. Is in a Doom Loop of Bizarro | False | By Paul Krugman | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/coronavirus-schools-unions.html | Children Need to Be Back in School Tomorrow | False | By David Brooks | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/business/media/donald-mcneil-new-york-times.html | New York Times Reporter Used Racial Slur With Student Group | False | By Marc Tracy | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/nyregion/coronavirus-recovery-nyc-mayor.html | How Mayor de Blasio Plans to Lead the City Out of the Pandemic | False | By Emma G. Fitzsimmons | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/28/obituaries/cicely-tyson-dead.html | Cicely Tyson, an Actress Who Shattered Stereotypes, Dies at 96 | False | By Robert D. McFadden | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-28 | https://www.nytimes.com/2021/01/28/business/gamestop-robinhood.html | Trading Curbs Reverse GameStop Rally, Angering Upstart Traders | False | By Kate Kelly, Matt Phillips and Gillian Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/military-special-ops-investigation.html | Pentagon Begins Independent Inquiry Into Special Ops and War Crimes | False | By Dave Philipps | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/28/nyregion/nypd-officer-sexual-photos-teenagers.html | N.Y.P.D. Officer Solicited Sexual Photos From 46 Minors, U.S. Says | False | By Jonah E. Bromwich | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/opinion/homeless-america-data.html | How Many Americans Are Homeless? No One Knows | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/san-francisco-school-name-debate.html | Itâ€šÃ‚Â´s Liberals vs. Liberals in San Francisco After Schools Erase Contested Names | False | By Thomas Fuller | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/capitol-riot-security.html | Capitol Police Call for More Security, Prompting Debate Over How Far to Go | False | By Hailey Fuchs | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-28 | https://www.nytimes.com/2021/01/28/us/rayshard-brooks-garrett-rolfe.html | Prosecutor Wants Rayshard Brooks Case Moved, Blaming Her Predecessor | False | By Audra D. S. Burch and John Eligon | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/28/opinion/biden-president-progressive.html | The First Post-Reagan Presidency | False | By Michelle Goldberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/pageoneplus/corrections-jan-29-2021.html | Corrections: Jan. 29, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/todayspaper/quotation-of-the-day-vaccination-day-at-dodger-stadium-hours-of-traffic-and-7730-shots.html | Quotation of the Day: Vaccination Day at Dodger Stadium; Hours of Traffic and 7,730 Shots | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/sports/hockey/nhl-postponements-nwhl-riveters-bubble.html | Professional Hockey Is Disrupted by Coronavirus | False | By Seth Berkman | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/28/arts/tyler-perry-covid-vaccine-skeptics.html | Tyler Perry Gets Covid-19 Vaccine on TV to Reassure Black Skeptics | False | By Cara Buckley | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/28/us/politics/biden-iran-envoy.html | U.S. Names Iran Envoy in Battle of Wills With Tehran Over Nuclear Negotiations | False | By Lara Jakes and Michael Crowley | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/modern-love-feeling-lonely-wearing-cat-ears-may-help.html | Feeling Lonely? Wearing Cat Ears May Help | False | By Erik DeLapp | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/technology/robinhood-fundraising.html | Robinhood, in Need of Cash, Raises $1 Billion From Its Investors | False | By Kate Kelly, Erin Griffith, Andrew Ross Sorkin and Nathaniel Popper | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/asia/tibet-china-tashi-wangchuk.html | Tibetan Who Spoke Out for Language Rights Is Freed From Chinese Prison | False | By Chris Buckley | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/29/business/ps5-xbox-console-shortage.html | Still Looking for a New Gaming Console? Hereâ€šÃ‚Â´s Why | False | By Kellen Browning | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/29/us/republicans-trump-capitol-riot.html | Republican Ties to Extremist Groups Are Under Scrutiny | False | By Luke Broadwater and Matthew Rosenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/arts/television/m-night-shyamalan-servant.html | The Shyamalan Secret to Being Scary? Itâ€šÃ‚Â´s in the Blood | False | By Erik Piepenburg | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/29/insider/explaining-capitol-attack-kids.html | How The New York Times for Kids Explains the Capitol Attack | False | By Katie Van Syckle | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-09-25 | https://www.nytimes.com/interactive/2021/world/covid-vaccinations-tracker.html | Tracking Coronavirus Vaccinations Around the World | False | By Josh Holder | 2021-11-01 | TX 9-078-855 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/books/review/cartoons-jfks-victory-and-other-letters-to-the-editor.html | Cartoons, JFKâ€šÃ‚Â´s Victory and Other Letters to the Editor | False | | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Supreme Inequalityâ€šÃ„Â´ and â€šÃ„Â²Little Godsâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/books/review/detransition-baby-torrey-peters.html | Order and Chaos, Mostly Chaos, in 3 Debut Novels | False | By Ginny Hogan | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/books/review/elizabeth-knox-everina-maxwell.html | Mystery Boxes and Budding Loves: New Science Fiction and Fantasy | False | By Amal El-Mohtar | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/cookies-for-all.html | A Librarian and a Listener Wed | False | By Vincent M. Mallozzi | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/jinkx-monsoon-goes-low-key-on-wedding-day.html | Jinkx Monsoon Goes â€šÃ„Â²Low-Keyâ€šÃ„Â´ on Wedding Day | False | By Tammy La Gorce | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/a-funny-thing-happened-at-the-college-reunion.html | A Funny Thing Happened at the College Reunion | False | By Vincent M. Mallozzi | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/a-wedding-with-an-undeniable-force.html | A Wedding With an Undeniable Force | False | By Alix Wall | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregion/coronavirus-oneonta.html | Backlash Over Virus at SUNY College: â€šÃ„Â²Learn From Your Fall 2020 Mistakes!â€šÃ„Â´ | False | By Amanda Rosa | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/coronavirus-nyc-tarot-kabbalah.html | How a Kabbalistic Tarot Card Reader Spends His Sundays | False | By Kaya Laterman | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/from-feigning-intimacy-to-falling-in-love.html | From Feigning Intimacy to Falling in Love | False | By Emma Grillo | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregion/nyc-mayoral-race-school-segregation.html | New York Schools Are Segregated. Will the Next Mayor Change That? | False | By Eliza Shapiro | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/upshot/biden-economic-stimulus.html | Biden Wants the Biggest Stimulus in Modern History. Is It Too Big? | False | By Neil Irwin | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/restaurants-hibernating-in-pandemic.html | 5 Restaurants on Why Theyâ€šÃ„Â´re Hibernating This Winter | False | By Melissa Kravitz Hoeffner | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/opinion/mitch-mcconnell-filibuster.html | Iâ€šÃ„Â´m Not Actually Interested in Mitch McConnellâ€šÃ„Â´s Hypocrisy | False | By Jamelle Bouie | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregion/street-vendors-permits-nyc.html | $20,000 for a Permit? New York May Finally Offer Vendors Some Relief | False | By David Gonzalez | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/gowanus-canal-development-nyc.html | Once the Gowanus Canal Is Rid of â€šÃ„Â²Black Mayonnaise,â€šÃ„Â´ Who Will Benefit? | False | By Ginia Bellafante | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/opinion/sunday/marco-rubio-ivanka-trump.html | Marco Rubio Deserves Ivanka Trump | False | By Frank Bruni | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/books/kristin-hannah-four-winds.html | Kristin Hannah Reinvented Herself. She Thinks America Can Do the Same. | False | By Elisabeth Egan | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/opinion/false-confessions-police-interrogation.html | Itâ€šÃ„Â´s Time for Police to Stop Lying to Suspects | False | By Saul Kassin | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/the-99th-date.html | After Two Dating Apps and 98 First Dates, Something Was Different About the 99th | False | By Tammy La Gorce | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/us/politics/trump-white-house-jobs.html | Job Seekers With Trump White House on Their RÃ©sumÃ©s Face a Cold Reality | False | By Katie Rogers | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-29 | https://www.nytimes.com/2021/01/29/opinion/amazon-union-ballot.html | Amazonâ€šÃ„Â´s Cynical, Anti-Union Attack on Mail Voting | False | By Craig Becker and Amy Dru Stanley | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/technology/roaring-kitty-reddit-gamestop-markets.html | The â€šÃ„Â²Roaring Kittyâ€šÃ„Â´ Rally: How a Reddit User and His Friends Roiled the Markets | False | By Nathaniel Popper and Kellen Browning | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/leaving-qanon-conspiracy.html | â€šÃ„Ã²Trump Just Used Us and Our Fearâ€šÃ„Ã´: One Womanâ€šÃ„Ã´s Journey Out of QAnon | False | By Sabrina Tavernise | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/fashion/jewelry-online-sales-finematter.html | An Online Site Emphasizes the Jewelry | False | By Rachel Felder | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-04 | https://www.nytimes.com/2021/01/29/style/barbara-kavovit-mayor-new-york.html | Why Barbara Kavovit, Entrepreneur and Occasional â€šÃ„Ã²Housewivesâ€šÃ„Ã´ Friend, Is Running for Mayor | False | By Caity Weaver | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/technology/commercial-disinformation-huawei-belgium.html | Inside a Pro-Huawei Influence Campaign | False | By Adam Satariano | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/israel-virus-rabbi-orthodox.html | He Is Israelâ€šÃ„Ã´s â€šÃ„Ã²Prince of Torah.â€šÃ„Ã´ But to Some, He Is the King of Covid. | False | By Patrick Kingsley | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/cherry-valley-new-york-windows.html | Can Cute Windows Resurrect a Depressed Town in Upstate New York? | False | By Devorah Lev-Tov | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-02 | https://www.nytimes.com/2021/01/29/science/robin-eggs-nest.html | How an Eight-Sided â€šÃ„Ã²Eggâ€šÃ„Ã´ Ended Up in a Robinâ€šÃ„Ã´s Nest | False | By Veronique Greenwood | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-02-02 | https://www.nytimes.com/2021/01/29/technology/join-us-in-miami-love-masters-of-the-universe.html | Join Us in Miami! Love, Masters of the Universe | False | By Nellie Bowles | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/fashion/bridgerton-has-nothing-on-the-couture.html | â€šÃ„Ã²Bridgertonâ€šÃ„Ã´ Has Nothing on the Couture | False | By Vanessa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/realestate/instagram-old-houses.html | Spotlight on Old Houses | False | By Christina Poletto | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/fashion/jewelry-paris-couture.html | Art Deco Dominates the High Jewelry Season | False | By Tina Isaac-Goizá'sÁ© | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/fashion/jewelry-louis-vuitton-diamonds.html | Luxury Giants Like Louis Vuitton Are Falling for Big Gems | False | By Tanya Dukes | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/world/asia/china-hong-kong-british-passports.html | China to Stop Recognizing Special U.K. Passports for Hong Kongers | False | By Vivian Wang | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/movies/palmer-review.html | â€šÃ„Ã²Palmerâ€šÃ„Ã´ Review: A Crisis of Masculinity | False | By Natalia Winkelman | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/live/2021/01/29/business/us-economy-coronavirus/markets-drop-to-end-a-volatile-week-dominated-by-meme-stocks-trading | Markets drop to end a volatile week dominated by â€šÃ„Ã²meme stocksâ€šÃ„Ã´ trading. | False | By Mohammed Hadi and Eshe Nelson | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/arts/television/gomorrah-naples.html | â€šÃ„Ã²Gomorrahâ€šÃ„Ã´ Is Back, as Bloody (and Gripping) as Ever | False | By Elisabetta Povoledo | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/health/covid-vaccine-johnson-and-johnson-variants.html | Johnson & Johnsonâ€šÃ„Ã´s Vaccine Offers Strong Protection but Fuels Concern About Variants | False | By Carl Zimmer, Noah Weiland and Sharon LaFraniere | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/your-money/fafsa-changes-college-aid.html | Changes in FAFSA May Reduce College Aid for Some Families | False | By Ann Carrns | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/your-money/bitcoin-wealth-investors.html | As Bitcoinâ€šÃ„Ã´s Price Surges, Affluent Investors Start to Take a Look | False | By Paul Sullivan | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/realestate/cleaning-videos-youtube.html | The Joy of Watching Other People Clean | False | By Ronda Kaysen | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/business/what-its-like-to-give-the-covid-vaccine.html | What Itâ€šÃ„Ã´s Like to Give the Covid Vaccine | False | By Julia Rothman and Shaina Feinberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/world/europe/shell-nigeria-oil-spills.html | A Victory for Farmers in a David-and-Goliath Environmental Case | False | By Elian Peltier and Claire Moses | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/realestate/susan-orlean-house-columbia-county.html | Susan Orlean Lists Her Upstate Retreat | False | By C. J. Hughes | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/arts/design/cambodia-artifacts-douglas-latchford.html | With a Gift of Art, a Daughter Honors, if Not Absolves, Her Father | False | By Tom Mashberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-03 | https://www.nytimes.com/2021/01/29/us/black-history-heroes.html | Do We Ask Too Much of Black Heroes? | False | By Imani Perry | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/asia/afghanistan-withdrawal-ghani-biden.html | Violence May Delay U.S. Troop Withdrawal From Afghanistan | False | By Adam Nossiter and Thomas Gibbons-Neff | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/business/andrew-rea-binging-with-babish.html | The Work Diary of a Cinematic Chef | False | By Leigh-Ann Jackson | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/europe/kouchner-duhamel-incest.html | Shedding Shame and Silence in France | False | By Roger Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/business/gamestop-stock-market-trading.html | How to Keep Your Cool in the GameStop Market | False | By Jeff Sommer | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-03 | https://www.nytimes.com/2021/01/29/dining/weekend-cooking-projects.html | What to Cook This Weekend | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/adam-weinberg-shirin-neshat-ariana-rockefeller.html | Seeking Solace in Art | False | By Ruth La Ferla | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/sports/soccer/old-rivals-new-ideas-and-why-some-clubs-are-reluctant-to-try.html | Old Rivals, New Ideas and Why Some Clubs Are Reluctant to Try | False | By Rory Smith | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/opinion/letters/election-reform.html | Election Reform: Here Are Some Ideas | False |  | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregion/indoor-dining-nyc-restaurants.html | Indoor Dining Will Reopen in New York City at 25% Capacity | False | By Luis Ferrã́sÂ©-Sadurmã́š‰ and Jesse McKinley | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/style/gamestop-wallstreetbets-reddit.html | Everythingã€šÂ„Â´s a Joke Until Itã€šÂ„Â´s Not | False | By John Herrman | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/parenting/foster-parent-advice.html | If Youã€šÂ„Â´ve Ever Wanted to Be a Foster Parent, ã€šÂ„ Â²Now Is the Time to Get Involvedã€šÂ„Â´ | False | By David Dodge | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/us/fort-bliss-soldiers-injured.html | 11 Fort Bliss Soldiers Hospitalized After Drinking Antifreeze, Officials Say | False | By Derrick Bryson Taylor, Jenny Gross and Michael Levenson | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/interactive/2021/01/29/arts/magic-trick-100-years.html | Sawing Someone in Half Never Gets Old. Even at 100. | False | By Alex Marshall | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/business/gm-china-electric-cars.html | G.M.ã€šÂ„Â´s Electric Car Push Could Put China in the Driverã€šÂ„Â´s Seat | False | By Keith Bradsher | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/business/elon-musk-gamestop-twitter.html | Elon Musk Becomes Unlikely Anti-Establishment Hero in GameStop Saga | False | By David Gelles | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/dining/smart-weeknight-recipes.html | These Recipes Are So Smart | False | By Emily Weinstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/technology/musk-bezos-satellites.html | Billionaires Bicker Over Space Toys | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/dining/montreal-chinese-restaurant-honest-menu.html | A Rare Menu That Tells the Truth: The Pork? Greasy. The Beef? Meh. | False | By Dan Bilefsky | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/books/the-very-first-cover-of-the-book-review.html | The Very First Cover of the Book Review | False | By Tina Jordan | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/climate/biden-amazon-deforestation.html | Former U.S. Climate Leaders Press Biden on Amazon Deforestation | False | By Lisa Friedman | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/europe/covid-vaccine-uk.html | Vaccine Rollout Gives U.K. a Rare Win in the Pandemic | False | By Mark Landler and Benjamin Mueller | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-02 | https://www.nytimes.com/2021/01/29/theater/tony-awards-voting.html | Tonys Voting is Coming Soon. The Awards? We Still Donã€šÂ„Â´t Know. | False | By Michael Paulson | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/climate/gm-electric-cars-power-grid.html | Electric Cars Are Coming, and Fast. Is the Nationã€šÂ„Â´s Grid Up to It? | False | By Brad Plumer | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/movies/lars-ulrich-ao-scott.html | What Do Lars Ulrich and A.O. Scott Have in Common? A Lot, It Turns Out | False | | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/podcasts/podcasts-recommendations-aleksei-navalny.html | Who is Aleksei Navalny? | False | By Lauren Jackson | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/opinion/sunday/facebook-surveillance-society-technology.html | The Coup We Are Not Talking About | False | By Shoshana Zuboff | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-03 | https://www.nytimes.com/2021/01/29/dining/potato-cheddar-soup.html | Thereâ€šÃ„Ã´s Nothing Better Than This Cheesy Potato Soup | False | By Melissa Clark | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/theater/broadway-tickets-jujamcyn-seatgeek-ticketmaster.html | A Broadway Theater Owner Rethinks Post-Pandemic Ticket Selling | False | By Michael Paulson and Ben Sisario | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/europe/EU-AstraZeneca-vaccine-export.html | Amid Critical Shortage, E.U. Moves to Limit Vaccine Exports | False | By Matina Stevis-Gridneff | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-14 | https://www.nytimes.com/2021/01/29/insider/brooklyn-streets.html | An Old Brooklyn Story Gets Fresh Reporting | False | By Terence McGinley | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-02-07 | https://www.nytimes.com/2021/01/29/realestate/hamptons-market-surges.html | Hamptons Real Estate Hits Record Levels in the Pandemic | False | By Sydney Franklin | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/arts/television/the-lady-and-the-dale-review.html | â€šÃ„Â²The Lady and the Daleâ€šÃ„Ã´ Review: The Con Artist and the Car | False | By Mike Hale | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/theater/the-poltergeist-review-philip-ridley.html | â€šÃ„Â²The Poltergeistâ€šÃ„Ã´ Review: Portrait of the Artist as a Young Madman | False | By Maya Phillips | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/opinion/letters/biden-climate.html | Gleeful Over Bidenâ€šÃ„Ã´s Actions on Climate Change | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/technology/stock-traders-reddit-tiktok-youtube.html | The Misfits Shaking Wall Street | False | By Taylor Lorenz and Mike Isaac | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-01 | https://www.nytimes.com/2021/01/29/arts/television/cicely-tyson-streaming.html | Stream These 8 Great Performances by Cicely Tyson | False | By Jennifer Vineyard | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/arts/music/duke-bootee-dead.html | Duke Bootee, Whose â€šÃ„Â²Messageâ€šÃ„Ã´ Educated Hip-Hop, Dies at 69 | False | By Alex Traub | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/arts/cicely-tyson.html | Cicely Tyson Kept It Together So We Didnâ€šÃ„Ã´t Fall Apart | False | By Wesley Morris | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-04 | https://www.nytimes.com/2021/01/29/arts/design/bible-museum-egypt.html | Museum of the Bible Returns Artifacts to Egypt | False | By Tom Mashberg | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/sports/basketball/john-chaney-dead.html | John Chaney, Hall of Fame Temple Basketball Coach, Dies at 89 | False | By Richard Goldstein | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/middleeast/us-airstrike-kills-top-isis-leader-in-iraq.html | U.S. Airstrike Kills Top ISIS Leader in Iraq | False | By Jane Arraf and Falih Hassan | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/sports/baseball/mlb-diversity-kim-ng.html | Hailed as a Trailblazer, Kim Ng Stands Alone | False | By James Wagner | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-27 | https://www.nytimes.com/2021/01/29/at-home/if-youre-feeling-isolated.html | If Youâ€šÃ„Ã´re Feeling Isolated | False | By Melissa Kirsch | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/europe/macron-biden.html | Macron Tells Biden That Cooperation With U.S. Cannot Be Dependence | False | By Roger Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/kevin-clinesmith-probation.html | Ex-F.B.I. Lawyer Who Altered Email in Russia Case Is Sentenced to Probation | False | By Charlie Savage | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-06 | https://www.nytimes.com/2021/01/29/books/sharon-kay-penman-dead.html | Sharon Kay Penman, Whose Novels Plumbed Britainâ€šÃ„Â´s Past, Dies at 75 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/nyregion/corky-lee-dead-coronavirus.html | Corky Lee, Who Photographed Asian-American Life, Dies at 73 | False | By Neil Genzlinger | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/health/Covid-vaccine-explainer.html | Which Covid Vaccine Should You Get? Experts Cite the Effect Against Severe Disease | False | By Denise Grady | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/business/biden-coronavirus-stimulus-aid.html | Biden and Top Economic Officials Stress Urgency of More Pandemic Aid | False | By Alan Rappeport and Jim Tankersley | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/biden-white-house-coronavirus.html | In Bidenâ€šÃ„Â´s White House, Masks, Closed Doors and Empty Halls | False | By Annie Karni | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/biden-intelligence-briefings-morgan-muir.html | Veteran C.I.A. Officer, Who Previously Briefed George W. Bush, to Lead Biden Intelligence Sessions | False | By Julian E. Barnes and Adam Goldman | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-01-31 | https://www.nytimes.com/2021/01/29/us/nuns-covid-deaths.html | â€šÃ„Â¨Itâ€šÃ„Â´s Numbingâ€šÃ„Â¨: Nine Retired Nuns in Michigan Die of Covid-19 | False | By Christine Hauser and Concepciã‚¨ã‚€n de Leã‚¨ã‚€n | 2021-03-22 | TX 8-954-047 |
| 2021-01-29 | 2021-02-06 | https://www.nytimes.com/2021/01/29/obituaries/isidore-torres-dead-coronavirus.html | Isidore Torres, Trailblazing Hispanic Judge in Michigan, Dies at 73 | False | By Stephen Kurczy | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-02-03 | https://www.nytimes.com/2021/01/29/dining/tet-vietnamese-recipes-lunar-new-year.html | Tet Is Full of Traditions, but You Can Have It Your Way | False | By Andrea Nguyen | 2021-04-06 | TX 8-962-600 |
| 2021-01-29 | 2021-01-30 | https://www.nytimes.com/2021/01/29/business/general-motors-electric-cars.html | G.M. Announcement Shakes Up U.S. Automakersâ€šÃ„Â´ Transition to Electric Cars | False | By Neal E. Boudette and Coral Davenport | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/opinion/biden-immigration-reform-dreamers.html | For Dreamers, Action Will Speak Louder Than Words | False | By Korina Iribe | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/29/opinion/nypd-crime-murder.html | Why Did the N.Y.P.D. Solve Fewer Crimes Last Year? | False | By Mara Gay | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/coronavirus-south-africa-variant-vaccine.html | A â€šÃ„Â¨Raceâ€šÃ„Â¨ to Vaccinate, After South Africa Variant Is Detected in South Carolina | False | By Chris Dixon and Sarah Mervosh | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/biden-walter-reed-military.html | Biden Visits Walter Reed, the Hospital That Treated Both Him and His Son | False | By Michael D. Shear | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/marjorie-taylor-greene-republicans.html | Marjorie Taylor Greeneâ€šÃ„Â´s Controversies Are Piling Up. Republicans Are Quiet. | False | By Catie Edmondson | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-02 | https://www.nytimes.com/2021/01/29/arts/dance/robert-cohan-dead.html | Robert Cohan, 95, Dies; Exported Contemporary Dance to Britain | False | By Roslyn Sulcas | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/world/asia/gag-rule-abortion.html | Health Providers Worldwide Welcome Biden Reversal of Anti-Abortion Rule | False | By Bhadra Sharma, Ruth Maclean, Oscar Lopez and Rick Gladstone | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregion/trump-fraud-investigation.html | Legal Pressure on Trump Increases With Judgeâ€šÃ„Â´s Order in Fraud Inquiry | False | By Ed Shanahan and William K. Rashbaum | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/poultry-plant-nitrogen-gainesville-georgia.html | A Georgia Chicken Town Reels After a Plant Disaster | False | By Richard Fausset and Miriam Jordan | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-03 | https://www.nytimes.com/interactive/2021/01/29/us/los-angeles-county-covid-rates.html | In Los Angeles, the Virus Is Pummeling Those Who Can Least Afford to Fall Ill | False | By Jill Cowan and Matthew Bloch | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-02-02 | https://www.nytimes.com/2021/01/29/well/family/covid-antibodies-pregnant-newborn.html | Evidence Builds That Pregnant Women Pass Covid Antibodies to Newborns | False | By Christina Caron | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/pageoneplus/corrections-jan-30-2021.html | Corrections: Jan. 30, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/todayspaper/quotation-of-the-day-one-journey-out-of-the-addictive-grip-of-qanon.html | Quotation of the Day: One Journey Out of the Addictive Grip of QAnon | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/us/politics/biden-migrant-children-coronavirus.html | Federal Court Lifts Block on Trump Policy Expelling Migrant Children at the Border | False | By Zolan Kanno-Youngs | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/29/nyregion/proud-boys-charged-with-conspiracy-in-capitol-riot.html | Proud Boys Charged With Conspiracy in Capitol Riot | False | By Alan Feuer | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/30/world/australian-open-spectators-coronavirus.html | The Australian Open will allow up to 30,000 spectators a day. | False | By Matthew Futterman | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/trump-republicans-impeachment.html | Trumpâ€šÃ‚Â´s Shadow Lingers Over Divided G.O.P. | False | By Lisa Lerer | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-10 | https://www.nytimes.com/2021/01/30/style/bad-boss-working-from-home.html | Managing Up: How to Deal With a Bad Boss During Quarantine | False | By Tim Herrera | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/30/nyregion/religious-orders-abuse.html | A Vanishing Priest, a Wall of Secrecy and a 25-Year-Old Abuse Case | False | By Jenn Morson | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/climate/polar-vortex-weather-climate-change.html | Forecast: Wild Weather in a Warming World | False | By John Schwartz | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/style/mackenzie-scott-priscilla-chan-zuckerberg-melinda-gates-philanthropy.html | How Women Are Changing the Philanthropy Game | False | By Valeriya Safronova | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/style/nitrous-oxide-whippets-tony-hsieh.html | Nitrous Nation | False | By Ezra Marcus | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-09 | https://www.nytimes.com/2021/01/30/technology/esports-league-of-legends-america.html | Theyâ€šÃ‚Â´re Flocking to America to Make a Fortune Playing Video Games | False | By Kellen Browning | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/fact-checking-biden-first-week.html | Fact-Checking Bidenâ€šÃ‚Â´s First Week in Office | False | By Linda Qiu | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-02 | https://www.nytimes.com/2021/01/30/science/trilobites-shells-fossils.html | They Put the Bite in Trilobite | False | By Cara Giaimo | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/college-coronavirus-california.html | A California University Tries to Shield an Entire City From Coronavirus | False | By Shawn Hubler | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/trump-mcconnell-mccarthy.html | For McCarthy and McConnell, Two Paths on Trumpian Crisis Management | False | By Jonathan Martin | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-30 | https://www.nytimes.com/2021/01/30/health/covid-drugs-antivirals.html | How the Search for Covid-19 Treatments Faltered While Vaccines Sped Ahead | False | By Carl Zimmer | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/europe/russia-protests-navalny-putin.html | As Protests Grip Russia, Putin Critics of Many Stripes Rally Around Navalny | False | By Anton Troianovski | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/sports/cycling/riders-crashes-uci-safety.html | How a Horrifying Cycling Crash Set Up a Battle Over Safety | False | By Nick Busca | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/europe/covid-france-paris.html | Paris, Shuttered, Must Be Imagined | False | By Roger Cohen | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-07 | https://www.nytimes.com/2021/01/30/style/Health-and-wellness-gifts-for-newlyweds.html | Ways to Help Newlyweds Feel Their Best | False | By Bridgette Bartlett Royall | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/africa/uganda-museveni-us-eu.html | The Westâ€šÃ‚Â´s Patience With Ugandaâ€šÃ‚Â´s Strongman Wanes After a Bloody Election | False | By Abdi Latif Dahir | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/realestate/Diy-rental-makeover.html | How to Refurbish a Rental Without Doing Too Much Damage | False | By Ronda Kaysen | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/europe/covid-vaccines-eu.html | E.U. Makes a Sudden and Embarrassing U-Turn on Vaccines | False | By Steven Erlanger and Matina Stevis-Gridneff | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/arts/music/sophie-dead.html | Sophie, Who Pushed the Boundaries of Pop Music, Dies at 34 | False | By Jon Pareles | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/opinion/kamala-harris-doug-emhoff-husband.html | Doug Emhoff and the Second Gentleman Effect | False | By Cindi Leive | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-02-03 | https://www.nytimes.com/2021/01/30/admin/10-recipes-cozier-than-a-weighted-blanket.html | 10 Recipes Cozier Than a Weighted Blanket | False | | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/sunday/senate-voting-remote.html | The Senate Needs Absentee Voting, Too | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/hillbilly-redneck-progressivism.html | The Real Meaning of Hillbilly | False | By Abby Lee Hood | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/sunday/capitol-attack-fence.html | The Capitol Attack Was a Failure of Policing, Not Architecture | False | By The Editorial Board | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/business/robinhood-wall-street-gamestop.html | The Silicon Valley Start-Up That Caused Wall Street Chaos | False | By Nathaniel Popper, Matt Phillips, Kate Kelly and Tara Siegel Bernard | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/biden-administration-early-goals.html | Copying Roosevelt, Biden Wanted a Fast Start. Now Comes the Hard Part. | False | By Peter Baker | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/letters/democrats-strategy.html | Strategy Tips for Democrats | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/sports/hockey/what-is-jon-coopers-special-sauce.html | What Is Jon Cooperâ€™Â‚â€™s â€™Â‚â€™Special Sauceâ€™Â‚â€™? | False | By Gary Santaniello | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/europe/france-elite-universities-environment.html | At Elite French Universities, Students Demand Environmental Action | False | By Constant Mé’sâ€heut | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/sports/baseball/steve-cohen-mets-gamestop-barstool.html | Metsâ€™Â‚â€™ Cohen Deletes Twitter Account After Threats | False | By Kevin Draper | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/trump-right-wing-domestic-terrorism.html | How Trumpâ€™Â‚â€™s Focus on Antifa Distracted Attention From the Far-Right Threat | False | By Adam Goldman, Katie Benner and Zolan Kanno-Youngs | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/technology/change-my-google-results.html | A Vast Web of Vengeance | False | By Kashmir Hill | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/republicans-voting-georgia-arizona.html | After Record Turnout, Republicans Are Trying to Make It Harder to Vote | False | By Michael Wines | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/your-money/gamestop-profits-capital-gains-taxes.html | So You Just Made a Lot of Money on GameStop. Thereâ€™Â‚â€™s One Catch: Taxes. | False | By Ann Carrns | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/world/americas/canada-coronavirus-rapid-test.html | â€™Â‚â€™Like Wartimeâ€™Â‚â€™: Canadian Companies Unite to Start Mass Virus Testing | False | By Catherine Porter | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/san-francisco-school-renaming.html | San Francisco Schools, Radicalism and the Pandemic | False | By Ross Douthat | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/sports/ncaabasketball/john-chaney-temple.html | John Chaneyâ€™Â‚â€™s Message Was Always Clear, in Support of Black Athletes | False | By Billy Witz | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/opinion/sunday/foreign-policy-china.html | Bidenâ€™Â‚â€™s Nightmare May Be China | False | By Nicholas Kristof | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/business/gamestop-stock-profit.html | A 10-Year-Old GameStop Investor Cashed In. His Return? Over 5,000%. | False | By Christina Morales | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/arts/television/sonny-fox-dead-covid.html | Sonny Fox, Whose â€™Â‚â€™Wonderamaâ€™Â‚â€™ Mixed Fun and Learning, Dies at 95 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-02-04 | https://www.nytimes.com/2021/01/30/obituaries/sylvia-lieber-dead-coronavirus.html | Sylvia Lieber, Creative Kindergarten Teacher, Dies at 102 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-01-30 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/highway-one-mudslide.html | Part of Highway 1 in California Falls Into the Ocean | False | By Bryan Pietsch | 2021-03-22 | TX 8-954-047 |
| 2021-01-30 | 2021-02-01 | https://www.nytimes.com/2021/01/30/science/joseph-sonnabend-dead.html | Joseph Sonnabend, Early Force in Fight Against AIDS, Dies at 88 | False | By Katharine Q. Seelye | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/coronavirus-vaccine-guantanamo.html | Pentagon Halts Plan to Vaccinate the 40 Prisoners at Guantâ€™sânamo Bay | False | By Carol Rosenberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/todayspaper/quotation-of-the-day-attacked-by-a-superspreader-of-online-smears.html | Quotation of the Day: Attacked by a â€™Â‚â€™Superspreaderâ€™Â‚â€™ of Online Smears | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/things-to-do-this-week.html | Savor a Performance Series and Homemade Pizza | False | By Katherine Cusumano and Emma Grillo | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/us/politics/trump-butch-bowers-impeachment.html | Trump Parts Ways With Five Lawyers Handling Impeachment Defense | False | By Maggie Haberman | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/downscale-your-super-bowl-spread.html | Downscale Your Super Bowl Spread | False | By Florence Fabricant | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/safe-super-bowl.html | Have a Ball This Super Bowl Sunday | False | By Talya Minsberg | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/honor-black-history-month.html | Honor and Learn This Black History Month | False | By Adrienne Gaffney | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/pageoneplus/corrections-jan-31-2021.html | Corrections: Jan. 31, 2021 | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/diy-bath-bomb.html | Soak With a D.I.Y. Bath Bomb | False | By A.C. Shilton | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/manage-your-divorce-expectations.html | Manage Your Divorce Expectations | False | By Courtney Rubin | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/movies-about-time-loops.html | Catch a Movie About Time Loops | False | By Noel Murray | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/30/at-home/at-home-erasure-poetry.html | Find Original Poetry Hiding in the Pages of Your Paper | False | By E. Kristin Anderson | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/nyregion/metropolitan-diary.html | â€šÃ„Â²We Were Greeted by an Older Woman With Two Small Dogsâ€šÃ„Â´ | False | | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/business/nissan-carlos-ghosn-hari-nada.html | How a High-Ranking Nissan Executive Escaped His Own Trap | False | By Ben Dooley | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/europe/russia-protests-navalny-live-updates.html | Russia Protesters Defy Vast Police Operation as Signs of Kremlin Anxiety Mount | False | By Anton Troianovski, Andrew E. Kramer, Ivan Nechepurenko and Andrew Higgins | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/insider/how-to-improve-oscar-show.html | How to Improve the Oscars? We Asked Five Culture Journalists | False | By Mark Shimabukuro | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/us/politics/democratic-party-finances.html | Democratic Party Enters 2021 in Power â€šÃ„Â® and Flush With Cash, for a Change | False | By Shane Goldmacher | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/africa/coronavirus-south-africa-variant.html | As Virus Variants Spread, â€šÃ„Â²No One Is Safe Until Everyone Is Safeâ€šÃ„Â´ | False | By Lynsey Chutel and Marc Santora | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-02 | https://www.nytimes.com/2021/01/31/science/ammonite-fossil-jurassic-paleontology.html | This Ammonite Was Fossilized Outside Its Shell | False | By Sabrina Imbler | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-05 | https://www.nytimes.com/2021/01/31/books/chang-rae-lee-my-year-abroad.html | He Canâ€šÃ„Â´t Carry a Tune, but Chang-rae Lee Has a Song to Sing | False | By Andrew LaVallee | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/gamestop-robinhood-democrats-republicans.html | When Ted Cruz and A.O.C. Agree: Yes, the Politics of GameStop Are Confusing | False | By Lisa Lerer and Astead W. Herndon | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/nyregion/wall-street-voting-mayor.html | Wall Street Makes Unprecedented Push to Get Out the Vote | False | By Dana Rubinstein | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/nyregion/bonaparte-point-breeze-bordentown.html | Napoleonâ€šÃ„Â´s Brother Lived in N.J. Hereâ€šÃ„Â´s What Happened to the Estate. | False | By Daniel E. Slotnik | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/democrats-agenda-coronavirus-economy.html | Ghosts of 2009 Drive Democratsâ€šÃ„Â´ Push for Robust Crisis Response | False | By Carl Hulse | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/technology/facial-recognition-photo-tool.html | Hereâ€šÃ„Â´s a Way to Learn if Facial Recognition Systems Used Your Photos | False | By Cade Metz and Kashmir Hill | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/trump-voter-fraud-fundraising.html | Trump Raised $255.4 Million in 8 Weeks as He Sought to Overturn Election Result | False | By Shane Goldmacher and Rachel Shorey | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/business/the-week-in-business-gamestop.html | The Week in Business: GameStopâ€šÃ„Â´s Bizarre Saga | False | By Charlotte Cowles | 2021-03-22 | TX 8-954-047 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/sports/soccer/palmeiras-copa-libertadores-santos.html | In Brazil, Risk and Reward, Side by Joyous Side | False | By Victor Moriyama and Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-01-31 | https://www.nytimes.com/2021/01/31/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2021-03-22 | TX 8-954-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-01-31 | 2021-02-02 | https://www.nytimes.com/2021/01/31/climate/black-farmers-discrimination-agriculture.html | Two Biden Priorities, Climate and Inequality, Meet on Black-Owned Farms | False | By Hiroko Tabuchi and Nadja Popovich | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/john-weaver-lincoln-project-harassment.html | 21 Men Accuse Lincoln Project Co-Founder of Online Harassment | False | By Maggie Astor and Danny Hakim | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/capitol-riot-local-politicians.html | After Capitol Riot, Elected Officials Under Pressure Back Home | False | By Hailey Fuchs | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-03 | https://www.nytimes.com/2021/01/31/dining/what-to-cook-week-ahead.html | What to Cook This Week | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-03 | https://www.nytimes.com/2021/01/31/science/andrew-brooks-dead.html | Andrew Brooks, Who Developed a Coronavirus Spit Test, Dies at 51 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/opinion/change-someones-mind.html | The Science of Reasoning With Unreasonable People | False | By Adam Grant | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/biden-democracy-summit.html | As Biden Plans Global Democracy Summit, Skeptics Say: Heal Thyself First | False | By Michael Crowley | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-02 | https://www.nytimes.com/2021/01/31/arts/music/sophie-songs-playlist.html | Hear Sophieâ€šÃ„Â´s 12 Essential Songs | False | By Lindsay Zoladz | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/europe/russia-putin-economy-protests.html | Russiaâ€šÃ„Â´s Economic Slump Erodes Consensus That Shielded Putin | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/opinion/letters/biden-catholicism.html | Understanding Bidenâ€šÃ„Â´s Catholic Faith | False | | | |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/opinion/letters/senate-term-limits.html | How to Give Senators Courage | False | | | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/nyregion/nyc-covid-vaccine-race.html | Black and Latino New Yorkers Trail White Residents in Vaccine Rollout | False | By Emma G. Fitzsimmons | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/africa/Mogadishu-attack-hotel-shabab.html | Militants Storm Hotel in Somali Capital and Blasts Rock Area | False | By Abdi Latif Dahir | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/asia/japan-south-korea-vaccinations.html | Not Yet Desperate, Japan and South Korea Plod Toward Vaccinations | False | By Motoko Rich and Hikari Hida | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/sports/olympics/cody-simpson-olympics.html | The Pop Star Wants to Be an Olympian | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/sports/football/stafford-goff-rams-lions-trade.html | Rams Acquire Stafford for Goff as N.F.L. Quarterback Market Warms | False | By Ben Shpigel | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-02 | https://www.nytimes.com/2021/01/31/style/monika-tilley-dead.html | Monika Tilley, Fashion Designer and Activewear Pioneer, Dies at 86 | False | By Penelope Green | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/sledding-ban-capitol-dc-snow.html | After the Capitol Riot, a Winter Tradition Is Interrupted | False | By Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/gerrymander-census-democrats-republicans.html | The Gerrymander Battles Loom, as G.O.P. Looks to Press Its Advantage | False | By Reid J. Epstein and Nick Corasaniti | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/world/asia/myanmar-coup-aung-san-suu-kyi.html | Myanmarâ€šÃ„Â´s Leader, Daw Aung San Suu Kyi, Is Detained Amid Coup | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/opinion/black-power-us-voting.html | Black Power: Now or Never | False | By Charles M. Blow | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/trump-election-lie.html | 77 Days: Trumpâ€šÃ„Â´s Campaign to Subvert the Election | False | By Jim Rutenberg, Jo Becker, Eric Lipton, Maggie Haberman, Jonathan Martin, Matthew Rosenberg and Michael S. Schmidt | 2021-04-06 | TX 8-962-600 |
| 2021-01-31 | 2021-02-01 | https://www.nytimes.com/2021/01/31/opinion/marjorie-taylor-greene-gop.html | If Marjorie Taylor Greene Isnâ€šÃ„Â´t Beyond the Pale, Who Is? | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/minimum-wage-coronavirus-relief-bill.html | Effort to Include $15 Minimum Wage in Relief Bill Poses Test for Democrats | False | By Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/01/31/us/politics/trump-impeachment-lawyers.html | Trump Names Two Members of Impeachment Defense Team | False | By Maggie Haberman and William K. Rashbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/01/31/nyregion/rochester-police-pepper-spray-child.html | Rochester Officers Suspended After Pepper-Spraying of 9-Year-Old Girl | False | By Nicole Hong | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/01/31/theater/review-Hi-Are-You-Single.html | Review: Seeking a Date but Finding Hypocrisy in â€šÃ‚Â²Hi, Are You Single?â€šÃ‚Â´ | False | By Jesse Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/01/31/business/media/journalists-twitter.html | Survey Says: Never Tweet | False | By Ben Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/01/31/pageoneplus/no-corrections-feb-1-2021.html | No Corrections: Feb. 1, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/01/31/todayspaper/quotation-of-the-day-after-rampage-sledding-ban-at-the-capitol-is-another-hill-to-climb.html | Quotation of the Day: After Rampage, Sledding Ban at the Capitol Is Another Hill to Climb | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-07 | https://www.nytimes.com/2021/02/01/nyregion/debate-mayor-nyc.html | Whoâ€šÃ‚Â´s the Front-Runner? 5 Takeaways From the First Mayoral Debate | False | By Dana Rubinstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/arts/television/whats-on-tv-this-week-9to5-the-equalizer.html | Whatâ€šÃ‚Â´s on TV This Week: â€šÃ‚Â²9to5: The Story of a Movementâ€šÃ‚Â´ and â€šÃ‚Â²The Equalizerâ€šÃ‚Â´ | False | By Gabe Cohn | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/business/stock-market-banks.html | How the Stock Marketâ€šÃ‚Â´s Relentless Rise Saved Companies | False | By Emily Flitter, Matt Phillips and Peter Eavis | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/nyregion/cuomo-health-department-officials-quit.html | 9 Top N.Y. Health Officials Have Quit as Cuomo Scorns Expertise | False | By J. David Goodman, Joseph Goldstein and Jesse McKinley | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/business/economy/gamestop-sec.html | Gensler Faces Big Challenge in Tackling GameStopâ€šÃ‚Â´s Wild Ride | False | By Deborah B. Solomon | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/sports/football/NFL-black-coaches-Eric-Bieniemy.html | The N.F.L.â€šÃ‚Â´s Flagging Effort to Hire Black Head Coaches | False | By Kurt Streeter | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/sports/basketball/warriors-klay-thompson.html | The N.B.A. Misses Klay Thompson | False | By Scott Cacciola | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/business/economy/ppp-jobs-small-business.html | $500 Billion in Aid to Small Businesses: How Much Did It Help? | False | By Ben Casselman and Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/world/asia/thailand-protests.html | Thailand Targets Pro-Democracy Protesters in Sweeping Legal Dragnet | False | By Hannah Beech and Muktita Suhartono | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-12-01 | https://www.nytimes.com/article/myanmar-news-protests-coup.html | Myanmarâ€šÃ‚Â´s Coup and Its Aftermath, Explained | False | By Richard C. Paddock | 2022-02-01 | TX 9-131-897 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/australia/perth-lockdown.html | One Case, Total Lockdown: Australiaâ€šÃ‚Â´s Lessons for a Pandemic World | False | By Damien Cave | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-28 | https://www.nytimes.com/2021/02/01/books/review/lauren-oyler-fake-accounts.html | â€šÃ‚Â²Fake Accountsâ€šÃ‚Â´ Examines the Alluring Trap of Our Online Personas | False | By Katie Kitamura | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/biden-trump-solicitor-general-supreme-court.html | Supreme Court Test for Biden: How Boldly to Disavow Trumpâ€šÃ‚Â´s Agenda | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/nba-covid-vaccine-kareem-abdul-jabbar.html | We Should Let Some N.B.A. Players Jump the Vaccine Queue | False | By Kareem Abdul-Jabbar | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/opinion/biden-trudeau-canada.html | Making Nice With Canada | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/nyregion/why-some-suburban-businesses-are-thriving-during-the-pandemic.html | Why Some Suburban Businesses Are Thriving During the Pandemic | False | By Kristen Bayrakdarian and Kevin Armstrong | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-07 | https://www.nytimes.com/2021/02/01/opinion/rosa-parks.html | The Real Rosa Parks Story Is Better Than the Fairy Tale | False | By Jeanne Theoharis | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-07 | https://www.nytimes.com/2021/02/01/realestate/upper-west-side-multifunctional-terrace-pandemic.html | Making the Most of Their Terrace | False | By Kim Velsey | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/well/eat/climate-change-health.html | How Climate Change May Affect Your Health | False | By Jane E. Brody | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-04 | https://www.nytimes.com/2021/02/01/upshot/trump-effect-government-agencies.html | The Government Agencies That Became Smaller, and Unhappier, Under Trump | False | By Emily Badger, Quoctrung Bui and Alicia Parlapiano | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-06 | https://www.nytimes.com/2021/02/01/business/china-technology-worker-deaths.html | Worker Deaths Put Big Tech in China Under Scrutiny | False | By Vivian Wang | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/republicans-trump-ronna-mcdaniel.html | An Emboldened Extremist Wing Flexes Its Power in a Leaderless G.O.P. | False | By Annie Karni and Mike Baker | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/health/sperm-donor-fertility-meijer.html | The Case of the Serial Sperm Donor | False | By Jacqueline Mroz | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/coronavirus-laredo-texas.html | The â€šÃ„Â²Dr. Fauciâ€šÃ„Â´ of the Texas Border Is Counting the Dead | False | By Simon Romero | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-03-29 | https://www.nytimes.com/2021/02/01/travel/greece-firewalking-ritual.html | Glimpses of an Ancient Fire-Walking Ritual in Northern Greece | False | By Demetrios Ioannou | 2021-05-04 | TX 8-977-327 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/world/500-billion-in-aid-to-small-businesses-how-much-did-it-help.html | $500 billion in aid to small businesses: How much did it help? | False | By Ben Casselman and Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/vietnam-party-congress.html | Term Limits? Not for Vietnamâ€šÃ„Â´s Hard-Line Communist Leader | False | By Richard C. Paddock | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/business/gamestop-silver-trading.html | Silver Rises With Hype Itâ€šÃ„Â´s the Next GameStop, but a Backlash Mutes Gains | False | By Eshe Nelson and Matt Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/india-budget-modi-economy.html | Indiaâ€šÃ„Â´s Modest Budget Signals Modiâ€šÃ„Â´s Limited Options | False | By Emily Schmall and Hari Kumar | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/movies/gothenburg-film-festival-isolation.html | A Movie Festival for One, on a Tiny Nordic Island | False | By Lisa Abend | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/your-new-favorite-soup.html | Your New Favorite Soup | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/health/alzheimers-prediction-speech.html | Alzheimerâ€šÃ„Â´s Prediction May Be Found in Writing Tests | False | By Gina Kolata | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-07 | https://www.nytimes.com/2021/02/01/arts/music/foo-fighters-dave-grohl.html | Foo Fighters Wanted to Rule Rock. 25 Years Later, Theyâ€šÃ„Â´re Still Roaring. | False | By Jeremy Gordon | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/school-reopening-black-families.html | Missing in School Reopening Plans: Black Familiesâ€šÃ„Â´ Trust | False | By Eliza Shapiro, Erica L. Green and Juliana Kim | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/sports/concussions-college-football-practice.html | Football Practices Pose More Concussion Risk Than Games, Study Suggests | False | By Alan Blinder | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/lunar-new-year-dumplings.html | Nowâ€šÃ„Â´s the Time for Homemade Dumplings | False | By Genevieve Ko | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/music/morgan-wallen-dangerous-billboard-chart.html | Morgan Wallenâ€šÃ„Â´s â€šÃ„Â²Dangerousâ€šÃ„Â´ Earns a Third Week at No. 1 | False | By Ben Sisario | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/evan-rachel-wood-marilyn-manson.html | Evan Rachel Wood Accuses Marilyn Manson of Abuse | False | By Jenny Gross and Melena Ryzik | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/letters/marjorie-taylor-greene-republicans.html | Republicans, Speak Out Against Marjorie Taylor Greene | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/music/tony-bennett-alzheimers.html | Tony Bennett Reveals He Has Alzheimerâ€šÃ„Â´s Disease | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-01 | 0001-01-01 | https://www.nytimes.com/2021/02/01/technology/america-stinks-at-video-games.html | America Stinks at Video Games? | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/europe/uk-opposition-cladding-crisis-escalates.html | U.K. Opposition Demands Action as Building Cladding Crisis Escalates | False | By Megan Specia | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/letters/teachers-covid.html | Return to School? Teachers Are Being Reasonable | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/coronavirus-relief-biden-republicans.html | The Republican Economic Plan Is an Insult | False | By Paul Krugman | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/nyregion/nyc-snowstorm.html | 20 Inches of Snow Could Fall on a City Already Quieted by the Pandemic | False | By Michael Gold | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-21 | https://www.nytimes.com/2021/02/01/books/review/kamalas-way-dan-morain.html | How Kamala Harris Rose â€šÃ„Â® and Rose | False | By Lisa McGirr | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/europe/protesters-in-russia-punishment.html | Severe Punishment Awaits Protesters in Russia, Kremlin Says | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/dance/nia-dennis-ucla-gymnastics-bijoyas-das.html | Sheâ€šÃ„Â´s the Dancing Force Behind Nia Dennisâ€šÃ„Â´s Viral Gymnastics Routines | False | By Gia Kourlas | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/myanmar-coup-aung-san-suu-kyi.html | Democracy Hero? Military Foil? Myanmarâ€šÃ„Â´s Leader Ends Up as Neither | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/keegan-michael-key-podcast-history-of-sketch.html | Keegan-Michael Key Will Do Anything for a Laugh | False | By Reggie Ugwu | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/health/have-you-had-covid-19-coronavirus.html | Had Covid? You May Need Only One Dose of Vaccine, Study Suggests | False | By Cassandra Willyard | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-04 | https://www.nytimes.com/2021/02/01/arts/television/dustin-diamond-dead.html | Dustin Diamond, Actor on â€šÃ„Â²Saved by the Bell,â€šÃ„Â´ Dies at 44 | False | By Johnny Diaz | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/turkey-bogazici-university-protests-erdogan.html | Prestigious Istanbul University Fights Erdoganâ€šÃ„Â´s Reach | False | By Carlotta Gall | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/europe/eu-vaccine-von-der-leyen.html | Top E.U. Official Comes Under Fire in Vaccine Wars | False | By Matina Stevis-Gridneff and Steven Erlanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/opinion/student-debt-cancellation-biden.html | What Canceling Student Debt Would Do for the Racial Wealth Gap | False | By Naomi Zewde and Darrick Hamilton | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/arts/music/sibongile-khumalo-dead.html | Sibongile Khumalo, South Africaâ€šÃ„Â´s â€šÃ„Â²First Lady of Song,â€šÃ„Â´ Dies at 63 | False | By Giovanni Russonello | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/business/media/jamie-tarses-dead.html | Jamie Tarses, Executive in a Hollywood Rise-and-Fall Story, Dies at 56 | False | By Brooks Barnes | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-01 | https://www.nytimes.com/2021/02/01/business/gamestop-how-much-worth.html | What Is GameStop, the Company, Really Worth? Does It Matter? | False | By Peter Eavis | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-04 | https://www.nytimes.com/2021/02/01/arts/television/i-hate-suzie-sexual-freedom.html | On â€šÃ„Â²I Hate Suzie,â€šÃ„Â´ Sexual Freedom Is a Fantasy | False | By Maya Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/aircraft-carrier-nimitz-iran-biden-persian-gulf.html | U.S. Aircraft Carrier Returning Home After Long Sea Tour Watching Iran | False | By Eric Schmitt | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/cuccinelli-biden-ice.html | Trump Officialâ€šÃ„Â´s Last-Day Deal With ICE Union Ties Bidenâ€šÃ„Â´s Hands | False | By Zolan Kanno-Youngs and Charlie Savage | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/science/spacex-jared-isaacman.html | To Get on This SpaceX Flight, You Donâ€šÃ„Â´t Have to Be Rich, Just Lucky | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/immigration-family-separations-biden.html | Separated Families: A Legacy Biden Has Inherited From Trump | False | By Miriam Jordan | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/books/review-my-year-abroad-chang-rae-lee.html | Chang-rae Leeâ€šÃ„Ã´s Latest Is Fueled by Harrowing Travel, Witness Protection and Food, Food and More Food | False | By Dwight Garner | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/world/asia/nepal-everest-fake-summit.html | Nepal Seeks to Ban 2 Climbers It Says Faked Everest Summit | False | By Bhadra Sharma and Sameer Yasir | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/sports/hockey/rangers-demote-top-player-and-say-he-wont-be-back.html | Rangers Demote Top Player and Say He Wonâ€šÃ„Ã´t Be Back | False | By Allan Kreda | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/upshot/rich-hospitals-profit-poor.html | How Rich Hospitals Profit From Patients in Car Crashes | False | By Sarah Kliff and Jessica Silver-Greenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-11 | https://www.nytimes.com/2021/02/01/movies/netflix-february-expiring.html | The 10 Best Titles Leaving Netflix This Month | False | By Jason Bailey | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/business/economy/coronavirus-economy-unemployment-cbo-report.html | U.S. Economy Is Healing, but Budget Office Says Workers Have a Long Way to Go | False | By Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/biden-trump-inspector-general.html | Watchdogs Appointed by Trump Pose Dilemma for Biden | False | By Charlie Savage | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/trump-cash.html | Trumpâ€šÃ„Ã´s Sleight of Hand: Shouting Fraud, Pocketing Donorsâ€šÃ„Ã´ Cash for Future | False | By Shane Goldmacher and Rachel Shorey | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/tim-ryan-ohio-senate.html | Tim Ryan, a Top Democrat in Ohio, Is Said to Plan Senate Bid | False | By Jonathan Martin | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/tramezzini-party-box.html | Gondola Not Included | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/marcus-samuelsson-whitney.html | Marcus Samuelsson Talks Food at the Whitney | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/republicans-biden-coronavirus-stimulus.html | Republicans Pitch Biden on Smaller Aid Plan as Democrats Prepare to Act Alone | False | By Luke Broadwater and Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/bakery-by-abc-restaurants.html | Sweet Things at ABC Home | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/sports/baseball/mlb-new-season-negotiation.html | Caution and Distrust Go Hand in Hand as M.L.B. Negotiates a New Season | False | By James Wagner | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/truffolie-valentines-day.html | Message in a Chocolate Box | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/makimaki-sushi-kits.html | Kits to Make Sushi and Sashimi at Home | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-03 | https://www.nytimes.com/2021/02/01/dining/spoons-across-america-food-exploration-project.html | A Food Course for Home-Schooling | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/us/politics/trump-impeachment-defense.html | Trumpâ€šÃ„Ã´s New Lawyers Not Expected to Focus on False Election Claims in His Defense | False | By Maggie Haberman and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/sports/basketball/wnba-free-agency-candace-parker.html | The Biggest W.N.B.A. Free-Agency Moves | False | By Erica L. Ayala | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-04 | https://www.nytimes.com/2021/02/01/arts/marc-wilmore-dead.html | Marc Wilmore, â€šÃ„Â²In Living Colorâ€šÃ„Â´ Writer, Dies at 57 | False | By Concepciã³nâ€°Ã¤Ã©n de Leã³nâ€°Ã¤Ã©n | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-02-02 | https://www.nytimes.com/2021/02/01/business/robinhood-gamestop-trading.html | Robinhood, Under the Gun, Raises $2.4 Billion | False | By Nathaniel Popper, Michael J. de la Merced and David McCabe | 2021-04-06 | TX 8-962-600 |
| 2021-02-01 | 2021-03-02 | https://www.nytimes.com/2021/02/01/science/sidewinders-snakes-physics.html | The Skin-Deep Physics of Sidewinder Snakes | False | By Asher Elbein | 2021-05-04 | TX 8-977-327 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/new-york-covid-vaccine.html | How New Yorkâ€šÃ„Ã´s Vaccine Program Missed Black and Hispanic Residents | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/01/climate/puerto-rico-maria-federal-aid.html | Biden to Free Up Billions in Delayed Puerto Rico Storm Aid | False | By Christopher Flavelle and Patricia Mazzei | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/marjorie-taylor-greene-gop.html | Itâ€šÃ„Ã´s Marjorie Taylor Greeneâ€šÃ„Ã´s Party Now | False | By Michelle Goldberg | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/01/opinion/california-democrats.html | A Letter to My Liberal Friends | False | By Bret Stephens | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-01 | https://www.nytimes.com/live/2021/02/01/us/biden-administration/air-force-academy-alumni-group-condemns-capitol-attack-and-signals-some-graduates-may-be-ejected | Air Force Academy alumni group condemns Capitol attack and signals some graduates may be ejected | False | By John Ismay | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/01/sports/baseball/mickey-callaway-harassment.html | Former Mets Manager Accused of Making Unwanted Sexual Advances | False | By Kevin Draper | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/01/todayspaper/quotation-of-the-day-shops-in-suburbs-find-new-customers-during-pandemic.html | Quotation of the Day: Shops in Suburbs Find New Customers During Pandemic | False | | | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/us/politics/ashli-babbitt-police-investigation.html | Inquiry Has Not Found Evidence to Change Officer in Riotera€šÃ„Â´s Death at Capitol | False | By Katie Benner | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/01/pageoneplus/corrections-feb-2-2021.html | Corrections: Feb. 2, 2021 | False | | | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/01/nyregion/aoc-sexual-assault-abuse.html | Ocasio-Cortez Says She Is a Sexual Assault Survivor | False | By Katie Glueck | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/sports/football/super-bowl-2021-covid-coronavirus.html | What to Know About Covid-19 and the Super Bowl | False | By Ken Belson | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/theater/hal-holbrook-dead.html | Hal Holbrook, Actor Who Channeled Mark Twain, Is Dead at 95 | False | By Robert Berkvist | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/opinion/myanmar-coup.html | The Story Behind the Myanmar Coup | False | By David Scott Mathieson | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/science/webb-telescope-women-astronomy.html | The Webb Telescope, NASAâ€šÃ„Â´s Golden Surfer, Is Almost Ready, Again | False | By Dennis Overbye | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/australia/perth-wooroloo-fire-covid.html | First Came the Lockdown. Then Came the Wildfire. | False | By Livia Albeck-Ripka | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/asia/china-dissident-yang-maodong.html | A Chinese Dissident Tried to Fly to His Sick Wife in the U.S. Then He Vanished. | False | By Chris Buckley | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/books/review/rebecca-sacks-city-of-a-thousand-gates.html | In the West Bank, Violence Begets More Violence | False | By Ayelet Tsabari | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/magazine/aunts-parenting.html | My Father Died Young. His Sisters Kept Me From Losing Him Entirely. | False | By Kristen Martin | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/magazine/how-to-write-an-obituary.html | How to Write an Obituary | False | By Malia Wollan | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/magazine/am-i-being-unkind-by-rejecting-my-fathers-gifts.html | Am I Being Unkind by Rejecting My Fatherâ€šÃ„Â´s Gifts? | False | By Kwame Anthony Appiah | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/books/review/the-ratline-philippe-sands.html | Following the Trail of a Nazi Mass Murderer Who Was Never Caught | False | By Rachel Donadio | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-03-28 | https://www.nytimes.com/2021/02/02/books/review/girl-a-abigail-dean.html | What Happens to Siblings Who Survive a House of Horrors? | False | By Flynn Berry | 2021-05-04 | TX 8-977-327 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/books/review/send-for-me-lauren-fox.html | Inspired by Holocaust-Era Letters, a Novelist Examines Inherited Trauma | False | By Claire Lombardo | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/magazine/classics-greece-rome-whiteness.html | He Wants to Save Classics From Whiteness. Can the Field Survive? | False | By Rachel Poser | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-28 | https://www.nytimes.com/2021/02/02/books/review/lone-stars-justin-deabler.html | Donâ€šÃ„Â´t Mess With Texas. This Novelâ€šÃ„Â´s Characters Show Why. | False | By Amanda Eyre Ward | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/style/dark-under-eye-circles-the-kids-say-its-cool.html | Dark Under-Eye Circles? The Kids Say Itâ€šÃ„Â´s Cool | False | By Danya Issawi | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-03-07 | https://www.nytimes.com/2021/02/02/books/review/bina-a-novel-in-warnings-anakana-schofield.html | This Old Woman Has Some Important Things to Say, if Only Youâ€šÃ„Â´d Listen | False | By Evie Wyld | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-02 | 2021-03-07 | https://www.nytimes.com/2021/02/02/books/review/mike-nichols-a-life-mark-harris.html | Mike Nicholsâ€šÃ„Â´s Brilliant Career | False | By James Wolcott | 2021-05-04 | TX 8-977-327 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/books/review/new-this-week.html | New & Noteworthy, From Food Policy to Communicating With the Dead | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-28 | https://www.nytimes.com/2021/02/02/books/review/milk-fed-melissa-broder.html | A Novel of Sex, Faith and Lots of Yogurt | False | By Lucinda Rosenfeld | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-28 | https://www.nytimes.com/2021/02/02/books/review/how-the-one-armed-sister-sweeps-her-house-cherie-jones.html | In Paradise, â€šÃ„Â²Men Canâ€šÃ„Â't Control Themselvesâ€šÃ„Â´ | False | By Deesha Philyaw | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-28 | https://www.nytimes.com/2021/02/02/books/review/the-three-mothers-anna-malaika-tubbs.html | Three Women Who Helped Their Sons Become Civil Rights Icons | False | By Kristal Brent Zook | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/books/review/made-in-china-amelia-pang.html | The Alarming Human Toll of Cheap Stuff â€šÃ„Â²Made in Chinaâ€šÃ„Â´ | False | By Lauren Hilgers | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/books/review/smalltime-russell-shorto.html | Russell Shortoâ€šÃ„Â´s Grandpa Was a â€šÃ„Â²Smalltimeâ€šÃ„Â´ Mobster | False | By Helene Stapinski | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/books/review/the-dangers-of-smoking-in-bed-mariana-enriquez-milk-blood-heat-dantiel-moniz-wild-swims-dorthe-nors.html | In Three New Collections, Characters on the Edge | False | By Chelsea Leu | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-03-21 | https://www.nytimes.com/2021/02/02/books/review/louis-chude-sokei-floating-in-a-most-peculiar-way.html | â€šÃ„Â²Too African for Jamaica, Too Jamaican for America, Too American for Nigeriaâ€šÃ„Â´ | False | By Ijeoma Oluo | 2021-05-04 | TX 8-977-327 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/books/review/soul-city-thomas-healy.html | The Black American City That Almost Came to Be | False | By Chris Lebron | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/biden-immigration-executive-orders-trump.html | Biden Issues Orders to Dismantle Trumpâ€šÃ„Â´s â€šÃ„Â²America Firstâ€šÃ„Â´ Immigration Agenda | False | By Michael D. Shear and Zolan Kanno-Youngs | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-04 | https://www.nytimes.com/2021/02/02/fashion/norma-kamalis-skin-care-and-aging-secrets.html | Norma Kamaliâ€šÃ„Â´s Skin Care and Aging Secrets | False | By Bee Shapiro | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/nyregion/pelosi-capitol-riots.html | He Threatened Pelosi. Agents Didnâ€šÃ„Â't Wait to See if He Really Meant It. | False | By Nicole Hong | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/opinion/trump-impeachment-republicans.html | Why the G.O.P. Argument Against Trying Trump Is So Dangerous | False | By Bob Bauer | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-05 | https://www.nytimes.com/2021/02/02/business/economy/federal-reserve-diversity.html | Why Are There So Few Black Economists at the Fed? | False | By Jeanna Smialek | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/climate/biden-epa.html | A Consensus Builder for E.P.A. When Some Want a Fighter | False | By Lisa Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/us/derek-chauvin-george-floyd-past-cases.html | â€šÃ„Â²Donâ€šÃ„Â't Kill Meâ€šÃ„Â´: Others Tell of Abuse by Officer Who Knelt on George Floyd | False | By Jamiles Lartey and Abbie VanSickle | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/opinion/sunday/democrats-economy.html | Why Are Republican Presidents So Bad for the Economy? | False | By David Leonhardt and Yaryna Serkez | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/kyrsten-sinema-mark-kelly-arizona.html | Why Arizonaâ€šÃ„Â´s Senators May Collide With Democrats Who Elected Them | False | By Jennifer Medina | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-04 | https://www.nytimes.com/2021/02/02/technology/biden-reality-crisis-misinformation.html | How the Biden Administration Can Help Solve Our Reality Crisis | False | By Kevin Roose | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/health/white-people-covid-vaccines-minorities.html | The Wealthy Are Getting More Vaccinations, Even in Poorer Neighborhoods | False | By Abby Goodnough and Jan Hoffman | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-05 | https://www.nytimes.com/2021/02/02/travel/tsa-agents-coronavirus.html | The Hidden Epidemic on Travelâ€šÃ„Â´s Front Line | False | By Ceylan Yeginsu | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-05 | https://www.nytimes.com/2021/02/02/nyregion/new-jersey-newark-redevelopment.html | â€šÃ„Â²One Property at a Timeâ€šÃ„Â´: A City Tries to Revive Without Gentrifying | False | By Tracey Tully | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/realestate/how-to-design-entryway-organize-winter-gear.html | How to Design an Entry That Keeps Your Winter Mess at Bay | False | By Tim McKeough | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/dealbook/gamestop-markets-trust.html | Anyone Can Manipulate the Market. Hereâ€šÃ„âs How to Fix That. | False | By Andrew Ross Sorkin | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/democrats-republicans-greene-qanon.html | New Democratic Ad Campaign Ties G.O.P. to QAnon | False | By Reid J. Epstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/realestate/how-to-get-the-best-workout-at-home.html | How to Get the Best Workout at Home | False | By Ingrid Skjong | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/-new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/sports/football/sports-betting-super-bowl.html | As Sports Gambling Grows, So Do Appetite-Whetting Sure Bets | False | By Joe Drape | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/europe/russia-navalny-putin.html | Russian Activist Navalny Sentenced to More Than 2 Years in Prison | False | By Anton Troianovski | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/tesla-recall.html | Tesla Will Recall 135,000 Cars for Faulty Touch Screens. | False | By Niraj Chokshi | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-06 | https://www.nytimes.com/2021/02/02/arts/design/brexit-art-trade.html | For Britainâ€šÃ„âs Art Dealers, Post-Brexit Trade Isnâ€šÃ„âˆt So Free | False | By Scott Reyburn | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-04 | https://www.nytimes.com/2021/02/02/arts/music/classical-music-recordings.html | 5 Classical Albums to Hear Right Now | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-07 | https://www.nytimes.com/2021/02/02/movies/priyanka-chopra-white-tiger.html | Priyanka Chopra Jonasâ€šÃ„âs Week: Fireside Chats and â€šÃ„â˜Bridgertonâ€šÃ„â Episodes | False | By Kathryn Shattuck | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/style/becoming-teammates-in-life-and-business.html | Becoming Teammates in Life and Business | False | By Alix Strauss | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/us/fbi-shooting-sunrise-florida.html | 2 F.B.I. Agents Killed in Shooting in Florida | False | By Patricia Mazzei, Adam Goldman, Johnny Diaz and Christina Morales | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/arts/design/kehinde-wiley-black-rock-senegal.html | Kehinde Wileyâ€šÃ„âs Black Rock Resident Artists Are Named | False | By Dionne Searcey | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/arts/music/jazz-lincoln-center-season-2021.html | Jazz at Lincoln Center Focuses on Musicâ€šÃ„âs Role in Social Justice | False | By Giovanni Russonello | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-06 | https://www.nytimes.com/2021/02/02/world/europe/captain-tom-moore-dead.html | Tom Moore, 100, Dies; Inspired Covid-Ravaged U.K. With Charity Walks | False | By Mark Landler | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/interactive/2021/02/02/nyregion/cuomo-nyc-indoor-dining.html | N.Y.C.â€šÃ„âs Covid Metrics Are Dire. Cuomo Is Reopening Restaurants Anyway. | False | By John Keefe | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/dining/drinks/applejack.html | Americaâ€šÃ„âs First Moonshine, Applejack, Returns in Sleeker Style | False | By Julia Moskin | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/nyregion/andrew-yang-covid-positive.html | Andrew Yang Says He Has Tested Positive for the Coronavirus | False | By Katie Glueck | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/arts/design/museums-coronavirus-closures.html | Is Seeing That Renoir Essential? In the Pandemic, Cities Differ | False | By Julia Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/climate/cities-greenhouse-gas-emissions.html | U.S. Cities Are Vastly Undercounting Emissions, Researchers Find | False | By John Schwartz | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/dining/nyc-restaurant-news.html | Marezzata, Serving Italian Food With Wagyu Beef, Opens in Midtown East | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/economy/biden-aluminum-tariffs.html | Biden Reinstates Aluminum Tariffs in One of His First Trade Moves | False | By Ana Swanson | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/europe/portugal-coronavirus-surge-hospitals.html | Virus Surge in Portugal Puts Hospitals on the Brink | False | By Raphael Minder | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/asia/myanmar-military-coup.html | Myanmarâ€šÃ„Â´s Army Is Back in Charge. It Never Truly Left. | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-14 | https://www.nytimes.com/2021/02/02/books/review/the-black-panther-party-david-walker-come-home-indio-jim-terry.html | Can a Comic Book Contain the Drama and Heat of Activism? | False | By Ed Park | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/european-union-economy-recession.html | Slow Pace of Vaccinations Pushes Europe Toward Second Economic Slump | False | By Jack Ewing and Peter S. Goodman | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/arts/dance/ballet-class-outdoors.html | Wool, Sneakers and Community: Ballet Class Persists Outdoors | False | By Siobhan Burke | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/john-j-sweeney-dead.html | John J. Sweeney, Crusading Labor Leader, Is Dead at 86 | False | By Robert D. McFadden | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/asia/iran-south-korea-crew.html | Iran Agrees to Free South Korean Shipâ€šÃ„Â´s Crew | False | By Choe Sang-Hun and Farnaz Fassihi | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/opinion/letters/hal-holbrook-mark-twain.html | Hal Holbrook Inspired a Biography of Mark Twain | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/arts/anything-for-selena-podcast.html | â€šÃ„Â²Anything for Selenaâ€šÃ„Â´ Examines a Singerâ€šÃ„Â´s Legacy and Latino Identity | False | By Maira Garcia | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/technology/robinhood-ceo-vlad-tenev.html | Robinhoodâ€šÃ„Â´s C.E.O. Is in the Hot Seat | False | By Nathaniel Popper, Kellen Browning and Erin Griffith | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/europe/russia-vaccine-safe-effective.html | Russiaâ€šÃ„Â´s Vaccine Is Safe and Effective, Published Study Shows | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/theater/blood-meal-review-theater-in-quarantine.html | â€šÃ„Â²Blood Mealâ€šÃ„Â´ Review: Just Us, Locked Down in a Dollhouse | False | By Elisabeth Vincentelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/coronavirus-vaccine-supply-moderna.html | Biden and Drug Makers Look to Speed Coronavirus Vaccine Deliveries | False | By Sharon LaFraniere, Noah Weiland and Rebecca Robbins | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/theater/miami-new-drama-seven-deadly-sins.html | Bringing Stages to Storefronts in a Theater-Hungry City | False | By Jordan Levin | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/pete-buttigieg-confirmed-transportation-secretary.html | Pete Buttigieg Is Confirmed as Bidenâ€šÃ„Â´s Transportation Secretary | False | By Pranshu Verma | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/europe/captain-tom-moore-tributes.html | Hero, Inspiration and Beacon of Hope: Tributes Pour In for Tom Moore | False | By Elian Peltier | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-04 | https://www.nytimes.com/2021/02/02/style/amanda-gorman-prada-headband.html | We Canâ€šÃ„Â´t Stop Thinking About Amanda Gormanâ€šÃ„Â´s Headband | False | By Elizabeth Holmes | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/science/spacex-starship-launch.html | SpaceXâ€šÃ„Â´s Prototype Mars Rocket Crashes in Test Flight | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/books/review-gay-bar-jeremy-atherton-lin.html | In â€šÃ„Â²Gay Bar,â€šÃ„Â´ Time-Hopping Snapshots of Queer Nightlife | False | By Parul Sehgal | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/nyregion/stacey-griffith-soul-cycle-covid-19-vaccine.html | A SoulCycle Instructor Got the Vaccine as an â€šÃ„Â²Educatorâ€šÃ„Â´ | False | By Troy Closson | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/sports/ncaafootball/ea-sports-football-video-game-ncaa.html | E.A. Sports Will Resurrect College Football Video Game | False | By Alan Blinder and Billy Witz | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/opinion/letters/biden-republicans-relief-bill.html | Should Biden Compromise on a Relief Bill? | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/technology/jeff-bezos-amazon.html | Jeff Bezos to Step Down as Amazon C.E.O. | False | By Karen Weise | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/energy-environment/exxon-mobil-bp-2020-loss.html | After a Bruising Year, the Oil Industry Confronts a Diminished Future | False | By Clifford Krauss | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/capitol-riots-brian-sicknick.html | People Died at the Capitol. Will Rioters Be Charged With Murder? | False | By Shaila Dewan | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/climate/automakers-climate-change.html | Automakers Drop Efforts to Derail California Climate Rules | False | By Coral Davenport | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/business/biden-stimulus.html | Democrats Speed Ahead on Economic Aid Package | False | By Luke Broadwater and Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/opinion/myanmar-coup-eyewitness.html | What I Saw During Myanmarâ€šÃ„Â´s Coup | False | By Aye Min Thant | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/climate/dasgupta-report-biodiversity-climate.html | They Want to Start Paying Mother Nature for All Her Hard Work | False | By Catrin Einhorn | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-04 | https://www.nytimes.com/2021/02/02/nyregion/barry-lewis-dead.html | Barry Lewis, Beloved Guide to New York City, Dies at 75 | False | By Penelope Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/republicans-marjorie-taylor-greene-liz-cheney.html | Under Pressure to Rebuke Their Own, G.O.P. Leaders Face a Critical Test | False | By Catie Edmondson | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/europe/italy-mario-draghi-new-government.html | Italy Looks to Mario Draghi to Solve Crisis, to Delight of Pro-E.U. Politicians | False | By Jason Horowitz | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-02 | https://www.nytimes.com/2021/02/02/business/gamestop-investors-plunging-shares.html | Plunging GameStop Stock Tests the Will of Investors to Stick With the Ride | False | By Matt Phillips, Gillian Friedman and Taylor Lorenz | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-05 | https://www.nytimes.com/2021/02/02/movies/locked-down-anne-hathaway-chiwetel-ejiofor.html | How I Wrote the Pandemic: The Writer of â€šÃ„Â²Locked Downâ€šÃ„Â´ Explains | False | By Reggie Ugwu | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/sports/baseball/nolan-arenado-cardinals.html | A Tale of Two Zooms: Arenado Trade Draws Mixed Emotions | False | By David Waldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-02 | 2021-02-03 | https://www.nytimes.com/2021/02/02/sports/football/tamir-rice-cleveland-warriors-timothy-loehmann.html | Protests Rise After Officer in Tamir Rice Shooting Plays on Football Team | False | By John Eligon | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/02/opinion/vladimir-putin-russia-america.html | Vladimir Putin Has Become Americaâ€šÃ„Â´s Ex-Boyfriend From Hell | False | By Thomas L. Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-08 | https://www.nytimes.com/2021/02/02/arts/music/ricky-powell-dead.html | Ricky Powell, 59, Dies; Chronicled Early Hip-Hop and Downtown New York | False | By Jon Caramanica | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/02/us/politics/eugenio-martinez-dead.html | Eugenio Martâ€šÃ¢â€šÂ¬nez, Last of the Watergate Burglars, Dies at 98 | False | By Sam Roberts | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/02/world/middleeast/yemen-oil-tanker-salvage-fso-safer.html | U.N. Delays Salvage of Yemen Oil Tanker Amid Fears of Major Spill | False | By Rick Gladstone | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/impeachment-trump-capitol-riot.html | Impeachment Case Argues Trump Was â€šÃ„Â²Singularly Responsibleâ€šÃ„Â´ for Capitol Riot | False | By Nicholas Fandos and Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/02/us/politics/guantanamo-coronavirus-hambali.html | Judge Postpones Guantâ€šÃ¢Ã‚namo Court Appearances, Citing Pandemic | False | By Carol Rosenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/02/opinion/navalny-russia-prison-putin.html | Aleksei Navalny Is Resisting Putin, and Winning | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/02/world/asia/hong-kong-democracy-councilors.html | Hunting Rats, Defending Democracy: Hong Kongâ€šÃ„Â´s Local Leaders Under Fire | False | By Elaine Yu | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/02/movies/sundance-winners-questlove.html | Questloveâ€šÃ„Â´s â€šÃ„Â²Summer of Soulâ€šÃ„Â´ Wins at Sundance | False | By Stephanie Goodman | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/02/todayspaper/quotation-of-the-day-prison-sentence-stifles-the-voice-of-a-putin-critic.html | Quotation of the Day: Prison Sentence Stifles the Voice of a Putin Critic | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/02/pageoneplus/corrections-feb-3-2021.html | Corrections: Feb. 3, 2021 | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/02/nyregion/bannon-vance-fraud-border-wall.html | Bannon, Pardoned by Trump, Now Faces Manhattan D.A. Investigation | False | By Jonah E. Bromwich, William K. Rashbaum and Ben Protess | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/03/movies/golden-globes-nominations-announcement.html | Golden Globes 2021 Nominations: What to Expect and Predictions | False | By Brooks Barnes and Nicole Sperling | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/books/review-halfway-home-mass-incarceration-reuben-jonathan-miller.html | Nearly 20 Million Americans Have a Felony Record. What Happens After Theyâ€šÃ„Â´ve Served Their Time? | False | By Jennifer Szalai | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/03/sports/basketball/candace-parker-sparks-sky.html | â€šÃ„Â²This Kidâ€šÃ„Â´s Specialâ€šÃ„Â´: Candace Parker Owned L.A. From Day 1 | False | By Matt Ellentuck | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/03/us/politics/liz-cheney-trump.html | Liz Cheney Chooses Her Own Path, and Itâ€šÃ„Â´s a Perilous One | False | By Jeremy W. Peters | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/interactive/2021/02/03/multimedia/virus-vaccine-kentucky.html | Forty Hours Later, A Shot at a Vaccine | False | By Will Wright and Jon Cherry | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/magazine/samin-nosrat-beans-recipe.html | Saying Goodbye With Beans | False | By Samin Nosrat | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-21 | https://www.nytimes.com/2021/02/03/books/review/like-a-sword-wound-ahmet-altan.html | From Turkey to China to Norway, These Novels Take You Back in Time | False | By Alida Becker | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/magazine/steven-yeun.html | The Many Lives of Steven Yeun | False | By Jay Caspian Kang | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/insider/five-minutes-love-classical-music.html | Hooking Readers on Classical Music, Five Minutes at a Time | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/nyregion/nyc-coronavirus-variant.html | New York City Barely Tests for Virus Variants. Can That Change? | False | By Joseph Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/nyregion/defund-police-new-york-mayor.html | They Supported â€šÃ„Â²Defund the Police.â€šÃ„Â´ Then the Mayoral Campaign Began. | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/biden-trump-immigration.html | Trump Loyalists Across Homeland Security Could Vex Bidenâ€šÃ„Â´s Immigration Policies | False | By Zolan Kanno-Youngs and Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-09 | https://www.nytimes.com/2021/02/03/well/exercise-creativity.html | Can Exercise Make You More Creative? | False | By Gretchen Reynolds | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/realestate/luxury-high-rise-432-park.html | The Downside to Life in a Supertall Tower: Leaks, Creaks, Breaks | False | By Stefanos Chen | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/opinion/covid-hospital-doctor-vaccine.html | The Hopeful Future and the Patients Who Wonâ€šÃ„Â´t See It | False | By Daniela J. Lamas | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/upshot/covid-testing-children-pediatricians.html | Burned by Low Reimbursements, Some Doctors Stop Testing for Covid | False | By Sarah Kliff | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/nicaragua-hurricane-eta-iota-video.html | After Hurricaneâ€šÃ„Â´s Devastation, a Dilemma in Nicaragua: Rebuild or Relocate? | False | By Brent McDonald and Alfonso Flores BermˆÉ˜ÉˆÉ«dez | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2022-01-09 | https://www.nytimes.com/2021/02/03/arts/music/five-minutes-string-quartet-classical-music.html | 5 Minutes That Will Make You Love String Quartets | False | | 2022-03-01 | TX 9-137-858 |
| 2021-02-03 | 2021-02-09 | https://www.nytimes.com/2021/02/03/science/chimpanzees-fatal-bacteria.html | A Mysterious, Lethal Chimp Disease Is Linked to a Human Illness | False | By James Gorman | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/technology/personaltech/telegram-signal-misinformation.html | Are Private Messaging Apps the Next Misinformation Hot Spot? | False | By Brian X. Chen and Kevin Roose | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/immigrant-visas-consulates-backlog.html | Biden Administration Faces Backlog of 380,000 Waiting to Immigrate | False | By Caleb Hampton | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/ozarks-mcclurg-jam.html | In the Ozarks, the Pandemic Threatens a Fragile Musical Tradition | False | By Jennifer Moore | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/realestate/living-in-madison-conn-welcoming-town-long-stretches-of-beach.html | Madison, Conn.: A Welcoming Town With Long Stretches of Beach | False | By Lisa Prevost | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/realestate/the-year-round-garden.html | The Year-Round Garden | False | By Margaret Roach | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/congress-trump-impeachment.html | In Rare Public Statement, Congressional Aides Call for Trumpâ€šÃ„Ã´s Conviction | False | By Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/asia/myanmar-coup-aung-san-suu-kyi.html | After Coup, Myanmar Military Charges Aung San Suu Kyi With Obscure Infraction | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/movies/earwig-and-the-witch-review.html | â€šÃ„Â²Earwig and the Witchâ€šÃ„Â´ Review: Domestic Incantations | False | By Maya Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/football/tom-brady-comparisons.html | Madonna? Harry Potter? Churchill? Tom Brady May Be Beyond Compare | False | By Bill Pennington | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/movies/live-golden-globes-nominations.html | Netflix Dominates Golden Globes Nods, With â€šÃ„Â²Mankâ€šÃ„Â´ and â€šÃ„Â²The Crownâ€šÃ„Â´ Leading the Way | False | By Brooks Barnes and Nicole Sperling | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/mario-draghi-italy-government.html | Mario Draghi Gets Nod to Form New Government and Guide Italy Out of Crisis | False | By Jason Horowitz | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/world/europe/iceland-disney-language.html | Iceland Has a Request for Disney+: More Icelandic, Please | False | By Egill Bjarnason | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/basketball/lebron-james-anthony-davis.html | Anthony Davis Is the Teammate LeBron James Has Been Waiting For | False | By Marc Stein | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/movies/golden-globes-nominees-list.html | Golden Globes 2021: A Full List of Nominees | False | By Gabe Cohn | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/navalny-putin-russia.html | Website Editor in Russia Is Jailed for Sharing Joke About Navalny Protests | False | By Anton Troianovski | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/olympics/tokyo-olympics-yoshiro-mori.html | Tokyo Olympics Chief Apologizes for Remarks Demeaning Women | False | By Motoko Rich, Hikari Hida and Makiko Inoue | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/france-emissions-court.html | Court Faults France Over â€šÃ„Â²Ecological Damageâ€šÃ„Â´ From Its Emissions Levels | False | By Constant Mâ€šâÄheut | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/realestate/550000-homes-in-wisconsin-massachusetts-and-mississippi.html | $550,000 Homes in Wisconsin, Massachusetts and Mississippi | False | By Julie Lasky | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/style/cleaning-videos-tiktok-youtube.html | Deep-Cleaning Videos Are Getting Grosser | False | By Emilee Lindner | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/olympics/tokyo-olympics-playbook.html | Tokyo Olympics Playbook: Testing? Yes. Quarantines? No. Fans? Maybe. | False | By Motoko Rich, Andrew Keh and Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/realestate/house-hunting-on-st-croix-a-converted-sugar-mill-with-sea-views.html | House Hunting on St. Croix: A Converted Sugar Mill With Sea Views | False | By Lisa Prevost | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/03/business/media/super-bowl-commercials.html | Super Bowl Commercials: To Address or Avoid the Pandemic? | False | By Tiffany Hsu | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-06 | https://www.nytimes.com/2021/02/03/sports/football/len-dawson-patrick-mahomes.html | Len Dawson Is Better Than Patrick Mahomes: A Sentimental Dadâ€šÃ„Ã´s Argument | False | By Joe Drape | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/arts/music/celeste-not-your-muse.html | Celeste, a Young Singer With an Old Soul, Makes Her Move | False | By Rob Tannenbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/arts/instagram-museum-art-accounts.html | 5 Art Accounts to Follow on Instagram Now | False | By Jason Farago | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/arts/television/mandy-patinkin-kathryn-grody-videos.html | Scenes From a Marriage, Patinkin-Style | False | By Sarah Lyall | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/theater/video-screens-technology.html | All the Worldâ€šÃ„Ã´s a Screen? Theyâ€šÃ„Ã´re Used to It | False | By Alexis Soloski | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/business/apollo-pension-funds.html | Pension Funds Are Mixed or Mum on More Cash for Apollo | False | By Matthew Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/business/rosemary-vrablic-trump-kushner-deutsche.html | Trumpâ€šÃ„Ã´s Banker at Deutsche Bank Was Ousted for a Real Estate Deal | False | By David Enrich | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/movies/golden-globes-film-snubs.html | Golden Globes Movies Snubs: â€šÃ„Ã²Da 5 Bloodsâ€šÃ„Ã´ and Meryl Streep Are Shut Out | False | By Kyle Buchanan | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/asia/india-modi-farmer-protest-censorship.html | Modiâ€šÃ„Ã´s Response to Farmer Protests in India Stirs Fears of a Pattern | False | By Mujib Mashal and Sameer Yasir | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-10 | https://www.nytimes.com/2021/02/03/dining/get-ready-for-lunar-new-year.html | Get Ready for Lunar New Year | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-17 | https://www.nytimes.com/2021/02/03/arts/design/Romeo-Mivekannin-king-Behanzin.html | A Painter Explores His Royal Roots | False | By Farah Nayeri | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/arts/television/golden-globes-tv-snubs.html | â€šÃ„Ã²I May Destroy Youâ€šÃ„Ã´ Is Shut Out by Golden Globes | False | By James Poniewozik | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/arts/design/art-gallery-shows-to-see-right-now.html | Art Gallery Shows to See Right Now | False | By Holland Cotter and Roberta Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/style/hot-yoga-at-home.html | These People Really Did Not Want to Give Up Their Hot Yoga | False | By Katherine Rosman | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/style/what-can-you-actually-buy-with-bitcoin.html | What Can You Actually Buy With Bitcoin? | False | By Jacob Bernstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/arts/design/brooklyn-abolitionists-home-landmark.html | Home of Brooklyn Abolitionists Receives Landmark Status | False | By Zachary Small | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/business/coronavirus-relief-spend-big.html | The Need to Spend Without Delay in Battling the Coronavirus | False | By Austan Goolsbee | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-09 | https://www.nytimes.com/2021/02/03/science/lizards-body-temperature.html | These Lizards Have a Hot Trick to Escape Hungry Snakes | False | By Richard Sima | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/world/europe/lena-situations-france-author.html | A YouTuber Shoots to Literary Fame in France, Ruffling Feathers | False | By Antonella Francini | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/kameel-ahmady-iran.html | Academic Facing Jail in Iran Escapes to U.K. | False | By Elian Peltier | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/asia/pakistan-gulalai-ismail-father.html | She Escaped Pakistan. Now Her Father Has Been Thrown Into Jail. | False | By Jeffrey Gettleman and Zia ur-Rehman | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/arts/music/morgan-wallen-racial-slur.html | Country Star Morgan Wallen Rebuked by Music Business After Using Racial Slur | False | By Julia Jacobs and Joe Coscarelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/opinion/letters/navalny-putin-russia.html | Sham Justice for Navalny in â€šÃ„Ã²Putinâ€šÃ„Ã´s Fiefâ€šÃ„Ã´ | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/rennie-davis-dead.html | Rennie Davis, â€šÃ„Ã²Chicago Sevenâ€šÃ„Ã´ Antiwar Activist, Dies at 80 | False | By Peter Applebome | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/canada/canada-proud-boys-terror-group.html | Canada Formally Declares Proud Boys a Terrorist Group | False | By Ian Austen | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/opinion/letters/trump-senate-impeachment-trial.html | â€šÃ„Ã²The Courage to Put Country Over Partyâ€šÃ„Ã´: Arguments in Trumpâ€šÃ„Ã´s Trial | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/technology/amazon-without-jeff-bezos.html | Amazon Without Jeff Bezos | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/tennis/australian-open.html | As the Tennis Party in Australia Begins, an Uncertain Year Awaits | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/theater/theater-to-stream.html | Theater to Stream: Shakespeare Villains and Hot-Tub Dreams | False | By Elisabeth Vincentelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/climate/electric-vehicles.html | The Shift Toward Clean Cars | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/sports/football/nfl-women-coaches.html | These Women Were N.F.L. â€˜Firsts.â€™ Theyâ€™re Eager for Company. | False | By Gillian R. Brassil and Kevin Draper | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/supreme-court-germany-nazi-era-art.html | Supreme Court Rules for Germany in Case on Nazi-Era Art | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/health/vaccine-novavax.html | After a Rocky Start, Novavax Vaccine Could Be Here by Summer | False | By Katie Thomas | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/theater/musical-revues-sondheim-herman.html | Bringing Out the Best of Sondheim, Herman and â€¦ Schraubstader? | False | By Jesse Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-11 | https://www.nytimes.com/2021/02/03/arts/television/allan-burns-dead.html | Allan Burns, a Creator of â€˜The Mary Tyler Moore Show,â€™ Dies at 85 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-03 | https://www.nytimes.com/2021/02/03/science/egypt-mummy-golden-tongue.html | Archaeologists Find Mummies With Golden Tongues | False | By Jacey Fortin | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/afghanistan-biden-trump-troops-withdrawal.html | U.S. Should Slow Withdrawal From Afghanistan, Bipartisan Panel Urges | False | By Julian E. Barnes and Thomas Gibbons-Neff | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/opinion/trump-biden-lgbtq.html | My Country Suddenly Turned on Me | False | By Jennifer Finney Boylan | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/biden-immigration-refugee-policy.html | Biden to Welcome More Refugees, but Far From All Will Get In | False | By Lara Jakes, Zolan Kanno-Youngs, Maggie Haberman and Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-13 | https://www.nytimes.com/2021/02/03/obituaries/june-rose-bellamy-dead.html | June Rose Bellamy, Adventurous Burmese Princess, Dies at 88 | False | By Penelope Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/arts/design/parrish-art-museum-kelly-taxter.html | Parrish Art Museum Announces New Director | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/world/europe/vaccine-coronavirus-variants.html | New Vaccine Puzzle: Who Should Get Which Shot? | False | By Benjamin Mueller and Rebecca Robbins | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-07 | https://www.nytimes.com/2021/02/03/arts/richard-feigen-dead.html | Richard Feigen, Gallerist and Champion of Art, Dies at 90 | False | By Neil Genzlinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/interactive/2021/nyregion/nyc-mayor-candidates.html | Who Wants to Be Mayor of New York City? | False | By Emma G. Fitzsimmons, Katie Glueck, Jeffery C. Mays, Dana Rubinstein, Umi Syam and Eden Weingart | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/nyregion/walking-while-trans-ban.html | N.Y. Repeals Law That Critics Say Criminalized â€˜Walking While Transâ€™ | False | By Jesse McKinley and Luis FerrÃ©-SadurnÃ | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/fbi-shooting-florida-david-lee-huber.html | Killing of F.B.I. Agents Comes Amid Explosion of Child Sex Abuse Reports | False | By Johnny Diaz, Patricia Mazzei, Nicholas Bogel-Burroughs and Michael H. Keller | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/business/roaring-kitty-gamestop.html | A GameStop Evangelistâ€™s Videos Draw a Regulatorâ€™s Attention | False | By Matthew Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/technology/andy-jassy-amazon-ceo-jeff-bezos.html | How Andy Jassy, Amazonâ€™s Next C.E.O., Was a â€˜Brain Doubleâ€™ for Jeff Bezos | False | By Karen Weise and Daisuke Wakabayashi | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/biden-myanmar-russia.html | Declaring Democracy Wonâ€šÃ„Ã´t Be Subverted, Biden Demands Russia and Myanmar Reverse Course | False | By David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/science/blue-origin-jeff-bezos.html | Jeff Bezos Renews Focus on Blue Origin, Which Has Been Slower to Launch | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/jim-justice-manchin-west-virginia.html | Jim Justice, a G.O.P. Governor, on Why Biden Needs to â€šÃ„Ã²Go Bigâ€šÃ„Ã´ on Covid Aid | False | By Trip Gabriel | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-05 | https://www.nytimes.com/2021/02/03/nyregion/nypd-kobel-racist-fired.html | N.Y.P.D. Anti-Harassment Official Fired Over Racist Online Rants | False | By William K. Rashbaum and Ashley Southall | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/yale-admissions-affirmative-action.html | Justice Department Drops Suit Claiming Yale Discriminated in Admissions | False | By Anemona Hartocollis | 2021-04-06 | TX 8-962-600 |
| 2021-02-03 | 2021-02-04 | https://www.nytimes.com/2021/02/03/health/covid-vaccines.html | Vaccine News Gives Hope for Spring, if Enough People Get the Shots | False | By Katie Thomas and Rebecca Robbins | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/opinion/navalny-putin-speech.html | Vladimir the Poisoner of Underpants | | | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/opinion/biden-child-poverty.html | We Are a Nation of Child Abusers | False | By Nicholas Kristof | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/1400-stimulus-check.html | Democrats Press Ahead on Stimulus as Biden Signals Openness to Changes | False | By Luke Broadwater and Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/brian-sicknick-capitol-riot.html | Officer Killed in Jan. 6 Assault Is Honored at the Capitol | False | By Hailey Fuchs | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/technology/clearview-ai-illegal-canada.html | Clearview AIâ€šÃ„Ã´s Facial Recognition App Called Illegal in Canada | False | By Kashmir Hill | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/adam-coy-columbus-murder-andre-hill.html | Former Columbus Police Officer Is Charged With Murder | False | By Will Wright | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-08 | https://www.nytimes.com/2021/02/03/sports/baseball/wayne-terwilliger-dead.html | Wayne Terwilliger Dies at 95; Baseball Was His (Long) Life | False | By Richard Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/capitol-riot-charges.html | Justice Department Unveils Further Charges in Capitol Riot | False | By Katie Benner and Alan Feuer | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/business/mckinsey-opioids-settlement.html | McKinsey Settles for Nearly $600 Million Over Role in Opioid Crisis | False | By Michael Forsythe and Walt Bogdanich | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/us/politics/kevin-mccarthy-marjorie-taylor-greene.html | Top House Republican Condemns Marjorie Taylor Greeneâ€šÃ„Ã´s Comments, but Stands by Her | False | By Catie Edmondson, Jonathan Martin and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/03/sports/hockey/nwhl-season-suspended.html | N.W.H.L. Suspends Season One Day Before Scheduled TV Broadcasts | False | By Seth Berkman | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/todayspaper/quotation-of-the-day-maybe-the-legend-of-tom-brady-is-beyond-compare.html | Quotation of the Day: Maybe the Legend of Tom Brady Is Beyond Compare. | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/03/pageoneplus/no-corrections-feb-04-2021.html | No Corrections: Feb. 04, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/sports/football/super-bowl-bucs-chiefs-penalties.html | Will the Super Bowl Be Decided by Penalties? | False | By Mike Tanier | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/us/politics/mexico-united-states-border-immigration.html | Mexican Law Halts U.S. From Turning Back Some Migrant Families | False | By Zolan Kanno-Youngs | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/opinion/eu-covid-vaccines.html | Europeâ€šÃ„Ã´s Vaccine Rollout Has Descended Into Chaos | False | By Sylvie Kauffmann | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/style/branden-rayni-williams-beverly-hills-real-estate-los-angeles.html | The Power Brokers of Beverly Hills | False | By Sheila Marikar | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/world/asia/afghanistan-militias-balkh-taliban.html | Inside the Shadowy Militias Luring Unsuspecting Afghans to Fight, or Die | False | By Fahim Abed and Thomas Gibbons-Neff | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/magazine/myxoma-diagnosis.html | Suddenly the Man Couldnâ€šÃ„Ã´t See. Was His Chest Pain Connected? | False | By Lisa Sanders, M.D. | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/magazine/judge-john-hodgman-on-naming-children.html | Judge John Hodgman on Naming Children | False | By Judge John Hodgman | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-14 | https://www.nytimes.com/2021/02/04/books/review/sybille-bedford-a-life-selina-hastings.html | A World-Class Writer and a World-Class Freeloader | False | By Brooke Allen | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-14 | https://www.nytimes.com/2021/02/04/books/review/hafsah-faizal-we-free-the-stars.html | For Hafsah Faizal, Coding Was a Gateway to Writing | False | By Elisabeth Egan | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/magazine/george-clooney-midnight-sky.html | We Live in Disastrous Times. Why Canâ€šÃ„Ã´t Disaster Movies Evolve? | False | By Peter C. Baker | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/interactive/2021/02/04/realestate/04hunt-beltrone.html | They Tested Their $600,000 Budget on the Lower East Side. Which Option Would You Choose? | False | By Joyce Cohen | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/opinion/prosecutors-bail-reform.html | What the Pandemic Revealed About â€šÃ„Â²Progressiveâ€šÃ„Â´ Prosecutors | False | By Malik Neal | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/nyregion/coronavirus-nyc-vaccinations.html | â€šÃ„Â²I Am Blown Awayâ€šÃ„Â´: Strangers Are Helping Strangers Get Vaccinated | False | By Alyson Krueger | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/arts/music/peter-serkin-piano-classical-music.html | A Critic and a Pianist, Close but Not Quite Friends | False | By Anthony Tommasini | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/marjorie-taylor-greene-georgia-district.html | â€šÃ„Â²Itâ€šÃ„Â´s Embarrassingâ€šÃ„Â´: Marjorie Taylor Greene Tests the Limits of Some Voters | False | By Rick Rojas | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/opinion/michael-goldhaber-internet.html | I Talked to the Cassandra of the Internet Age | False | By Charlie Warzel | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/economy/toll-workers-layoffs-coronavirus.html | Toll Worker Job Losses Highlight Long-Term Fallout of Pandemic | False | By Jeanna Smialek | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/upshot/stock-market-winning-strategy.html | How to Win at the Stock Market by Being Lazy | False | By Neil Irwin | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/mta-subway-attacks.html | Attacker Stalked Women in Brooklyn for Weeks as Police Stayed Silent | False | By Ashley Southall | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/fashion/gordon-parks-was-the-godfather-of-cool.html | Gordon Parks Was the Godfather of Cool | False | By Guy Trebay | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-10 | https://www.nytimes.com/2021/02/04/dining/chintan-pandya-dhamaka-adda.html | At Dhamaka, Indian Village Food Comes to the City | False | By Richard Morgan | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/malliotakis-trump.html | A Trump-Supporting Congresswoman in New York City Stands Her Ground | False | By Jazmine Hughes | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-09 | https://www.nytimes.com/2021/02/04/books/christopher-hitchens-biography-stephen-phillips.html | Hitchens Biography Proceeds, Against His Widowâ€šÃ„Â´s Wishes | False | By Elizabeth A. Harris | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/health/health-care-workers-burned-out-quitting.html | A Parallel Pandemic Hits Health Care Workers: Trauma and Exhaustion | False | By Andrew Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-14 | https://www.nytimes.com/2021/02/04/travel/coronavirus-vaccine-passports.html | Coming Soon: The â€šÃ„Â²Vaccine Passportâ€šÃ„Â´ | False | By Tariro Mzezewa | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-11 | https://www.nytimes.com/2021/02/04/nyregion/432-park-condo-tower.html | Inside 432 Park, a Pinnacle of the Luxury Condo Boom | False | By Amanda Rosa | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/electric-vehicles-gm-tesla.html | E.V.s Force Carmakers to Reinvent the Wheel, and Brakes, and Mirrors â€šÃ„Â¶ | False | By Stephen Williams | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/africa/uganda-ongwen-war-crimes.html | Former Uganda Militia Leader Is Convicted of War Crimes | False | By Marlise Simons | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/two-of-us-review-thwarted-love.html | â€˜Two of Usâ€™ Review: Thwarted Love | False | By Beatrice Loayza | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/son-of-the-south-review.html | â€˜Son of the Southâ€™ Review: Tale of an Alabama Activist | False | By Ben Kenigsberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/falling-review.html | â€˜Fallingâ€™ Review: Father and Son Reunion | False | By Jeannette Catsoulis | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/bliss-review.html | â€˜Blissâ€™ Review: A High Concept, Under-Designed | False | By Teo Bugbee | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/malcolm-marie-review.html | â€˜Malcolm & Marieâ€™ Review: Fight Flub | False | By Jeannette Catsoulis | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/mc-escher-journey-to-infinity-review.html | â€˜M.C. Escher: Journey to Infinityâ€™ Review: Is It Art? | False | By Ben Kenigsberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/a-glitch-in-the-matrix-review.html | â€˜A Glitch in the Matrixâ€™ Review: Is This All Just a Simulation? | False | By Glenn Kenny | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/little-fish-review.html | â€˜Little Fishâ€™ Review: Do You Remember Love? | False | By Kristen Yoonsoo Kim | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/movies/rams-review.html | â€˜Ramsâ€™ Review: Ailing Sheep and Quirky Characters | False | By Glenn Kenny | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/unemployment-claims.html | Unemployment Claims Fall, but Labor Market Remains Turbulent | False | By Nelson D. Schwartz | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/gamestop-stock.html | GameStop craters again as the â€˜meme tradeâ€™ unravels. | False | By Matt Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/media/new-york-times-earnings.html | The New York Times Tops 7.5 Million Subscriptions as Ads Decline | False | By Marc Tracy | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/football/tampa-bay-barrett-suh-pierre-paul.html | Tampa Bayâ€™s Pass Rush Would Like Your Attention | False | By Benjamin Hoffman | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/bank-of-england-negative-interest-rates.html | The Bank of England Tells Banks to Prepare for Negative Interest Rates | False | By Eshe Nelson | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/health/baby-food-metals-arsenic.html | Some Baby Food May Contain Toxic Metals, U.S. Reports | False | By Roni Caryn Rabin | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/realestate/how-the-pandemic-blew-up-rents.html | How the Pandemic Blew Up Rents | False | By Michael Kolomatsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/realestate/home-sales-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/realestate/home-sales-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Sydney Franklin | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/media/cnn-jeff-zucker.html | Jeff Zucker, CNNâ€™s Longtime Leader, Says He Expects to Leave at Yearâ€™s End | False | By Ben Smith and Katie Robertson | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/europe/italy-mario-draghi.html | Can the Man Who Saved the Euro Now Save Italy? | False | By Jason Horowitz and Jack Ewing | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/climate/climate-anxiety-stress.html | Got Climate Anxiety? These People Are Doing Something About It | False | By Susan Shain | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/asia/myanmar-coup.html | In Myanmar, a Cult of Personality Meets Its Downfall | False | By Richard C. Paddock | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/arts/television/tv-coronavirus-pandemic.html | How the Pandemic Is Coming to Prime Time (or Not) | False | By Alexis Soloski | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/books/review/elizabeth-kolbert-by-the-book-interview.html | Please Donâ€šÃ„Ã´t Ask Elizabeth Kolbert How She Organizes Her Books | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/style/mom-picking-favorites-social-qs.html | Can We End This Cycle of Favoritism? | False | By Philip Galanes | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-09 | https://www.nytimes.com/2021/02/04/science/volcano-mice-pinatubo.html | The Mouse That Survived a Volcanic Apocalypse | False | By Robin George Andrews | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-13 | https://www.nytimes.com/interactive/2021/02/04/us/Puerto-Rico-Violence-Women.html | A State of Emergency Over Gender-Based Violence in Puerto Rico | False | By Frances Robles | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-10 | https://www.nytimes.com/2021/02/04/dining/drinks/wine-industry-covid-tariffs.html | For the Wine World, 2021 Brings Familiar Problems | False | By Eric Asimov | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/2021/02/04/business/closed-arts-venue-grant.html | Federal Aid for Closed Cultural Venues Will Be a Race for Cash | False | By Stacy Cowley | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/interactive/2021/02/04/us/capitol-arrests.html | Arrested in Capitol Riot: Organized Militants and a Horde of Radicals | False | By Jennifer Valentino-DeVries, Grace Ashford, Denise Lu, Eleanor Lutz, Alex Leeds Matthews and Karen Yourish | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/photo-brut-folk-art-museum.html | Photography in the Raw | False | By Roberta Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/tennis/australian-open-melbourne.html | For Melburnians, the Australian Open Tests Anxieties About the Virus | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/media/smartmatic-fox-news-lawsuit.html | Fox News Is Sued by Election Technology Company for Over $2.7 Billion | False | By Jonah E. Bromwich and Ben Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/interactive/2021/02/04/world/europe/covid-vaccine-uk-rate.html | Vaccines Could Blunt U.K. Epidemic in Weeks | False | By Allison McCann | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/design/frank-stella-aldrich-museum.html | In Frank Stellaâ€šÃ„Ã´s Constellation of Stars, a Perpetual Evolution | False | By Jason Farago | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/television/the-equalizer-queen-latifah-review.html | â€šÃ„Ã´The Equalizerâ€šÃ„Ã´ Review: Queen Latifah on the CBS Assembly Line | False | By Mike Hale | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/style/instagram-account-fraud-ban.html | Instagram Bans Hundreds of Accounts With Stolen User Names | False | By Taylor Lorenz | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/middleeast/lokman-slim-killed-hezbollah.html | Prominent Lebanese Critic of Hezbollah Is Killed | False | By Ben Hubbard and Hwaida Saad | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/americas/vale-brazil-dam-collapse-7-billion-compensation.html | Vale Mining Company to Pay $7 Billion in Compensation for Brazil Dam Collapse | False | By Manuela Andreoni and Letâ€šÃ¢â€‰cia Casado | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/dance/new-york-city-ballet-spring-season.html | New York City Ballet Dancers to Step Back Onstage | False | By Peter Libbey | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-09 | https://www.nytimes.com/2021/02/04/science/ocean-marine-noise-pollution.html | In the Oceans, the Volume Is Rising as Never Before | False | By Sabrina Imbler | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/george-mcdonald-dead.html | George McDonald, Power Broker for the Powerless, Dies at 76 | False | By Alex Traub | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/lev-parnas-fraud-sec.html | Lev Parnas, Giuliani Associate, Faces New Fraud Accusations | False | By Ben Protess and William K. Rashbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/soccer/bryan-reynolds-roma-mls.html | Europe Is Mining an Emerging Talent Market: The U.S. | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/biden-germany-troops-trump.html | Biden Freezes Trumpâ€šÃ„Ã´s Withdrawal of 12,000 Troops From Germany | False | By Helene Cooper | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/2021/02/04/arts/television/trump-screen-actors-guild.html | Facing Hearing on Capitol Riot, Trump Resigns From Film and TV Union | False | By Matt Stevens and Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/opinion/letters/clemency-older-prisoners-covid.html | Clemency for Older Prisoners | False | | | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/europe/johnson-uk-eu-vaccine.html | Johnson Wins Vaccine Spat With E.U., but a Struggle Over Northern Ireland Looms | False | By Mark Landler | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/football/coronavirus-super-bowl.html | The Chiefs, the Buccaneers and the Elephant in the Room | False | By John Branch | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/opinion/owling-nature.html | The Art and Education of Owling | False | By Mira Ptacin | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/2021/02/04/arts/paris-hilton-podcast.html | Paris Hilton Has a Podcast, With a Twist | False | By Reggie Ugwu | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-15 | https://www.nytimes.com/2021/02/04/arts/music/eva-coutaz-dead.html | Eva Coutaz, a Record Label Force for Quality, Dies at 77 | False | By Corinna da Fonseca-Wollheim | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/sports/tennis/Tony-Trabert-dead.html | Tony Trabert, a Two-Time No. 1 in Menâ€š Ã‚Â´s Tennis, Dies at 90 | False | By Richard Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/football/super-bowl-fans.html | The $6,753 Super Bowl Ticket and Other Roadblocks Wonâ€š Ã‚Â´t Stop Some Fans | False | By Amaris Castillo and Kevin Draper | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/europe/yulia-navalnaya-navalny-wife.html | With Her Husband in Prison, Will Yulia Navalnaya Take the Lead? | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/world/middleeast/israel-palestinians-vaccine.html | Israelâ€š Ã‚Â´s Vaccine Success Unleashes a Debate on Palestinian Inequities | False | By Adam Rasgon | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-25 | https://www.nytimes.com/2021/02/04/obituaries/ross-graham-dead-coronavirus.html | Ross Graham Dies at 93; Tenacious Fighter for New York City | False | By Sam Roberts | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-10 | https://www.nytimes.com/2021/02/04/obituaries/grant-jackson-dead-coronavirus.html | Grant Jackson, Relief Pitcher for Six Teams, Dies at 78 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/senate-intelligence-committee-extremism.html | Senate Intelligence Committee to Examine Antigovernment Extremists | False | By Julian E. Barnes and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/parenting/working-mom-burnout-coronavirus.html | How Society Has Turned Its Back on Mothers | False | By Pooja Lakshmin | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-06 | https://www.nytimes.com/2021/02/04/obituaries/sandie-crisp-dead-coronavirus.html | Sandie Crisp, â€š Ã‚Â²Goddess Bunnyâ€š Ã‚Â´ of the Underground Scene, Dies at 61 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/arts/television/puppy-bowl-selena-gomez-chef.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/us/politics/biden-approval-rating-republicans.html | Bidenâ€š Ã‚Â´s Policies Are Popular. What Does That Mean for Republicans? | False | By Giovanni Russonello | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/business/economy/yellen-gamestop.html | Yellen and Regulators Met Amid GameStop Frenzy to Discuss Market Volatility | False | By Jeanna Smialek and Deborah B. Solomon | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/parenting/working-parents-supportive-policies-places.html | Letâ€š Ã‚Â´s Hear It for Sabbaticals, Subsidies and Nanny Reimbursement | False | By Claire Cain Miller and Dani Blum | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/parenting/government-employer-support-moms.html | Working Moms Are Struggling. Hereâ€š Ã‚Â´s What Would Help. | False | By Claire Cain Miller | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/parenting/workplace-rights-parents-covid.html | Know Your Workplace Rights | False | By Jancee Dunn | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/nj-prison-female-inmate-abuse.html | 3 Male Guards Charged in Attacks at Notorious Womenâ€š Ã‚Â´s Prison | False | By Tracey Tully | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-07 | https://www.nytimes.com/2021/02/04/parenting/working-moms-mental-health-coronavirus.html | Americaâ€š Ã‚Â´s Mothers Are in Crisis | False | By Jessica Grose | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/science/paul-crutzen-dead.html | Paul Crutzen, Nobel Laureate Who Fought Climate Change, Dies at 87 | False | By John Schwartz | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/opinion/marjorie-taylor-greene-republicans.html | Party of Personal Responsibility Declines to Hold Person Responsible | False | By Michelle Cottle | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/sports/hockey/nhl-standings-update.html | The N.H.L. Schedule Is Shaky, but McDavid and Draisaitl Are Steady | False | By Andrew Knoll | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-04 | https://www.nytimes.com/2021/02/04/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/dennis-white-boston-police.html | New Boston Police Leader Put on Leave as Domestic Abuse Allegations Surface | False | By Jacey Fortin | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/nyregion/samuel-fisher-capitol-riot.html | The Misogynistic â€šÃ‚Â²Dating Coachâ€šÃ‚Â´ Who Was Charged in the Capitol Riot | False | By Sarah Maslin Nir | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/virginia-death-penalty-northam.html | Virginia, Shifting Left Fast, Moves Closer to Abolishing Death Penalty | False | By Trip Gabriel | 2021-04-06 | TX 8-962-600 |
| 2021-02-04 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/marjorie-taylor-greene.html | House Exiles Marjorie Taylor Greene From Panels, as Republicans Rally Around Her | False | By Catie Edmondson | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/opinion/gamestop-stocks.html | Pumps and Dumps and Chumps | False | By Paul Krugman | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/biden-state-department.html | To â€šÃ‚Â²Re-engage the World,â€šÃ‚Â´ Biden Looks to Win Over U.S. Diplomats First | False | By Lara Jakes | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/opinion/biden-stimulus-package.html | Biden Is Right to Go Big | False | By David Brooks | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/covid-vaccines-crossing-states.html | Canâ€šÃ‚Â´t Get a Shot? Thousands of â€šÃ‚Â²Vaccine Huntersâ€šÃ‚Â´ Are Crossing State Borders to Get Theirs | False | By Simon Romero, Amy Harmon, Lucy Tompkins and Giulia McDonnell Nieto del Rio | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/live/2021/02/04/world/covid-19-coronavirus/johnson-johnson-applies-for-emergency-authorization-for-a-single-shot-vaccine | Johnson & Johnson applies for emergency authorization for a single-shot vaccine. | False | By Noah Weiland | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/technology/wallstreetbets-gamestop-hollywood.html | Quest for Hollywood Fame Splits Redditors at Heart of Market Frenzy | False | By Nathaniel Popper, Taylor Lorenz and Matt Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/trump-impeachment-capitol-riot.html | Trump Refuses Surprise Call to Testify in His Impeachment Trial | False | By Nicholas Fandos, Michael S. Schmidt and Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/biden-stimulus-senate-vote.html | Senate Backs Bidenâ€šÃ‚Â´s Stimulus, But Rejects Quick Minimum Wage Increase | False | By Luke Broadwater, Hailey Fuchs and Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/us/politics/biden-foreign-policy.html | Biden Signals Break With Trump Foreign Policy in a Wide-Ranging State Dept. Speech | False | By David E. Sanger and Eric Schmitt | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/05/world/asia/new-zealand-ad-tourists-photos.html | Its Borders Shut, New Zealand Prods Local Tourists to â€šÃ‚Â²Do Something Newâ€šÃ‚Â´ | False | By Natasha Frost | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/todayspaper/quotation-of-the-day-for-melbourne-residents-the-open-stirs-up-anxieties-about-the-pandemic.html | Quotation of the Day: For Melbourne Residents, the Open Stirs Up Anxieties About the Pandemic | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/04/pageoneplus/corrections-feb-5-2021.html | Corrections: Feb. 5, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/modern-love-alzheimers-the-day-his-journal-went-blank.html | The Day His Journal Went Blank | False | By Annabelle Allen | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/sports/football/chiefs-buccaneers-predictions-super-bowl.html | Super Bowl LV Prediction: Why the Chiefs Will Beat the Buccaneers | False | By Benjamin Hoffman | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/asia/china-masculinity-schoolboys.html | A â€šÃ‚Â²Masculinity Crisisâ€šÃ‚Â´? China Says the Boys Are Not All Right | False | By Tiffany May | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/have-i-ever-told-you-black-lives-matter-shani-mahiri-king-bobby-c-martin-jr.html | 2 Picture Books Celebrate the Poetry and Promise of Black Lives | False | By Jabari Asim | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/05/world/asia/china-covid-economy.html | Power, Patriotism and 1.4 Billion People: How China Beat the Virus and Roared Back | False | By Steven Lee Myers, Keith Bradsher, Sui-Lee Wee and Chris Buckley | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/05/insider/britney-spears-father-documentary.html | The Handling of Britney Spears | False | By Liz Day | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/economy/january-2021-jobs-report.html | Anemic Jobs Report Reaffirms Pandemicâ€šÃ„Â´s Grip on Economy | False | By Sydney Ember and Ben Casselman | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/audiobook-memoirs.html | Lenny Kravitz, Michael J. Fox, Cicely Tyson and Gabriel Byrne â€šÃ„Â® All in Their Own Words | False | By Jennifer Reese | | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/addiction-nampeyo-and-other-letters-to-the-editor.html | Addiction, Nampeyo and Other Letters to the Editor | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â´Blowoutâ€šÃ„Â´ and â€šÃ„Â®The Last Trialâ€šÃ„Â | False | By Jennifer Krauss | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/chang-rae-lee-my-year-abroad.html | Chang-rae Leeâ€šÃ„Â´s Global Revision of the Suburban Novel | False | By Alexander Chee | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/review/charles-darwin-harriet-martineau-women.html | Darwinâ€šÃ„Â´s Dim View of the Second Sex | False | By Michael Sims | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/finding-love-at-law-school.html | Finding Love at Law School | False | By Vincent M. Mallozzi | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/interactive/2021/02/05/us/covid-peak-comparison.html | U.S. Coronavirus Cases Are Down but Eclipse Spring and Summer Peaks | False | By Lazaro Gamio | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/weddings-four-decades-later-a-face-from-the-dorm.html | Weddings: Four Decades Later, a Face From the Dorm | False | By Gabe Cohn | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/family-vacation-rule-no-ring-no-bring.html | Family Vacation Rule: â€šÃ„Â´No Ring, No Bringâ€šÃ„Â´ | False | By Rosalie R. Radomsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/nyregion/rockefeller-center-ice-skating-vintage-photo.html | How a â€šÃ„Â´70s Photo Foreshadowed a World-Class Figure Skaterâ€šÃ„Â´s Future | False | By Laura M. Holson and Karen Hanley | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/nyregion/esusu-financial-abbey-wemimo.html | How a Fintech Exec Who Focuses on Poverty Relief Spends Sundays | False | By Kaya Laterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/engaged-at-burning-man-married-in-montclair-nj.html | It Was Supposed to Just Be Fun. How Did They End Up Married? | False | By Tammy La Gorce | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/perfect-timing-for-a-free-wedding-in-austin.html | Perfect Timing for a Free Wedding in Austin | False | By Jenny Block | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/opinion/a-plan-to-keep-extremists-out-of-the-gop.html | A Plan to Keep Extremists Out of the G.O.P. | False | By Timothy Egan | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/nyregion/coronavirus-vaccine-soulcycle.html | Donâ€šÃ„Â´t Hate the SoulCycle Celeb Who Got the Vaccine. Hate the System. | False | By Ginia Bellafante | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/nyregion/proud-boys-capitol-riot-conspiracy.html | Did the Proud Boys Help Coordinate the Capitol Riot? Yes, U.S. Suggests | False | By Alan Feuer | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/super-bowl-snacks-food-delivery.html | Super Bowl Means Snacking, Even Without Parties | False | By Julie Creswell | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/tampa-superbowl-coronavirus.html | How Does a City Host a Super Bowl in a Pandemic? | False | By Amaris Castillo and Patricia Mazzei | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/football/seahawks-coronavirus-nfl.html | The N.F.L. Had Over 700 Coronavirus Positives. The Seahawks Had None. | False | By Ken Belson | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-05 | https://www.nytimes.com/2021/02/05/realestate/moving-in-with-your-parents.html | Getting to Know You, Again | False | By Steven Kurutz | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/science/goats-dont-vote.html | Goats Donâ€šÃ„Â´t Vote | False | By Veronique Greenwood | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/middleeast/israel-virus-vaccination.html | Israelâ€šÃ„Â´s Vaccination Results Point a Way Out of Virus Pandemic | False | By Isabel Kershner and Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/black-women-economists-nina-banks.html | The Economist Placing Value on Black Womenâ€šÃ„Â´s Overlooked Work | False | By Eshe Nelson | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/business/accessory-dwelling-units-parents.html | Housing Parents in a Pandemic: How About the Backyard? | False | By Charlotte Cowles | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/opinion/minimum-wage-racism.html | Tipping Is a Legacy of Slavery | False | By Michelle Alexander | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/colleges-social-media-discipline.html | Students Punished for â€šÃ„Â²Vulgarâ€šÃ„Â´ Social Media Posts Are Fighting Back | False | By Anemona Hartocollis | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/arts/design/ICP-documentary-photographers.html | Photographing Life as Itâ€šÃ„Â´s Seen, Not Staged | False | By Arthur Lubow | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/opinion/a-plan-b-for-immigration-reform.html | A Plan B for Immigration Reform | False | By Jorge Ramos | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/opinion/capitol-attack-cellphone-data.html | They Stormed the Capitol. Their Apps Tracked Them. | False | By Charlie Warzel and Stuart A. Thompson | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/opinion/minimum-wage-fight-for-15.html | The Exponential Power of a $15 Wage Floor | False | By Bryce Covert | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/opinion/fossil-fuel-oil-climate-change.html | The First Step Is Admitting You Have a Problem | False | By Michael Patrick F. Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/europe/aleksei-navalny-russia-court.html | Russia Expels European Diplomats Over Navalny Protests, Defying the West | False | By Anton Troianovski | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/asia/myanmar-coup-china-united-states.html | In Geopolitical Struggle Over Myanmar, China Has an Edge | False | By Steven Lee Myers and Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/strip-down-rise-up-review.html | â€šÃ„Â²Strip Down, Rise Upâ€šÃ„Â´ Review: An Emotional Spin | False | By Amy Nicholson | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/little-big-women-review.html | â€šÃ„Â²Little Big Womenâ€šÃ„Â´ Review: Heartbreak is a Family Affair | False | By Natalia Winkelman | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/basketball/nba-all-star-game-lebron-james.html | N.B.A. All-Star Game Would Be â€šÃ„Â²Slap in the Face,â€šÃ„Â´ LeBron James Says | False | By Marc Stein | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/astrazeneca-vaccine-variant-uk.html | The AstraZeneca vaccine is found to be protective against the coronavirus variant first seen in Britain. | False | By Benjamin Mueller and Rebecca Robbins | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/sports/soccer/valencia-peter-lim.html | They Hailed the New Owner as a Savior. Then They Got to Know Him. | False | By Tariq Panja | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/your-money/ponzi-schemes-stock-market.html | A Bigger Risk Than GameStop? Beware the Ponzi Scheme Next Door | False | By Paul Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/football/travis-kelce-chiefs-super-bowl.html | With Travis Kelce, the Parrrty Comes Second to His Savvy Playmaking | False | By Bill Pennington | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/realestate/top-nyc-real-estate-sales.html | Sarah Jessica Parker and Matthew Broderick Help Kick Off the 2021 Market | False | By Vivian Marino | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/your-money/affordable-care-act-enrollment.html | In â€šÃ„Â²Do-Over,â€šÃ„Â´ Enrollment in Affordable Care Act Health Insurance Reopens | False | By Ann Carrns | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/design/Nina-Katchadourian-savage-sea.html | For This Show, the Artist Went Overboard | False | By Jori Finkel | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/movies/onscreen-abuse-hollywood-movies.html | Can an Abuser Make Amends? â€šÃ„Â²The Color Purpleâ€šÃ„Â´ Points the Way | False | By Salamishah Tillet | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/business/jeff-immelt-general-electric-corner-office.html | Jeff Immelt Oversaw the Downfall of G.E. Now Heâ€šÃ„Â´d Like You to Read His Book. | False | By David Gelles | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/asia/hong-kong-quarantine-covid.html | Easing the Pain of the Pandemic With the Kindness of Strangers | False | By Jennifer Jett | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/music/national-museum-of-african-american-music.html | Museum Exploring Musicâ€šÃ„Â´s Black Innovators Arrives in Nashville | False | By Kelundra Smith | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/life-in-a-day-2020-review.html | â€šÃ„Ã²Life in a Day 2020â€šÃ„Ã´ Review: A Video Diary of a Difficult Year | False | By Chris Azzopardi | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/music/hayley-williams-flowers-for-vases-descansos-review.html | Hayley Williams, All Alone With Her Memories | False | By Jon Pareles | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/arts/dance/ballet-on-tiktok.html | On Ballet TikTok, a Place for Young Dancers to Be Real | False | By Margaret Fuhrer | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-16 | https://www.nytimes.com/2021/02/05/movies/barbara-sukowa-two-of-us.html | Her Specialty Is Bringing Headstrong Women to Life Onscreen | False | By Elisabeth Vincentelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/upshot/january-jobs-crisis.html | The Jobs Crisis Is Broader Than It Seemed | False | By Neil Irwin | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/media/new-york-daily-news-union.html | Journalists at The Daily News Form a Union, Joining a Wave | False | By Marc Tracy | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-10 | https://www.nytimes.com/2021/02/05/podcasts/climate-change-podcast-sound.html | What Does Climate Change Sound Like? | False | By Lauren Jackson | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/promising-young-woman-clip.html | Watch a Queasy Encounter in â€šÃ„Ã²Promising Young Womanâ€šÃ„Ã´ | False | By Mekado Murphy | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-10 | https://www.nytimes.com/2021/02/05/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/technology/russia-covid-vaccine-disinformation.html | Russian Campaign Promotes Homegrown Vaccine and Undercuts Rivals | False | By Sheera Frenkel, Maria Abi-Habib and Julian E. Barnes | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/canada/peter-nygard-denied-bail.html | Fashion Mogul Peter Nygard Denied Bail by Canadian Judge | False | By Catherine Porter | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/capitol-riot-domestic-terrorism.html | Muddled Intelligence Hampered Response to Capitol Riot | False | By Mark Mazzetti and Adam Goldman | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/sundance-recap.html | After the First Virtual Sundance, Four Writers Compare Notes | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-14 | https://www.nytimes.com/2021/02/05/arts/music/playlist-cardi-b-sia-vic-mensa.html | Cardi Bâ€šÃ„Ã´s Gleefully Relentless â€šÃ„Ã²Up,â€šÃ„Ã´ and 12 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/nyregion/newark-nj-snowstorm-trapped.html | Woman Survives Days Trapped in Van After Snowstorm | False | By Daniel E. Slotnik | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/health/coronavirus-vaccination-elderly.html | In Line for Vaccination, and Not Getting Younger | False | By Paula Span | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/style/blue-pigment-YInMn.html | Itâ€šÃ„Ã´s Not Every Day We Get a New Blue | False | By Evan Nicole Brown | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/movies/woody-allen-farrow-accusations.html | Filmmakers Look at Woody Allen Abuse Allegations in Four-Part Series | False | By Nicole Sperling | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/well/long-distance-dating-coronavirus.html | Can a Long Distance Relationship Work in a Pandemic? | False | By Holly Burns | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/biden-air-force-one.html | After Years in Government, Biden Has a New Perk: Air Force One | False | By Annie Karni | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/health/covid-variants-genome-recombination.html | The Coronavirus Is a Master of Mixing Its Genome, Worrying Scientists | False | By Roxanne Khamsi | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/health/lung-cancer-drug.html | How Scientists Shot Down Cancerâ€šÃ„Ã´s â€šÃ„Ã²Death Starâ€šÃ„Ã´ | False | By Gina Kolata | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/media/biden-weekly-radio-address.html | Biden to Revive Weekly Address That Faded Under Trump | False | By Michael M. Grynbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/nyregion/ny-court-officers-racism.html | After Officerâ€šÃ„Ã´s Racist Post, New Yorkâ€šÃ„Ã´s Top Judge Demands â€šÃ„Ã²Zero Toleranceâ€šÃ„Ã´ | False | By Jonah E. Bromwich | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/technology/computer-chips-government-help.html | Winning With Uncle Samâ€šÃ„Ã´s Help | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/tennis/australian-open-draw.html | Ashleigh Barty, Back on the Court, Is Top Seeded at Home | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/us/margaret-c-snyder-dead.html | Margaret C. Snyder, the U.N.â€ŠÃ‚Â´s â€ŠÃ‚Â³First Feminist,â€ŠÃ‚Â´ Dies at 91 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/opinion/letters/marjorie-taylor-greene-republicans.html | The Republican Reluctance to Punish Marjorie Taylor Greene | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/dining/easy-weeknight-recipes.html | Low Effort, Big Reward | False | By Emily Weinstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/movies/christopher-plummer-dead.html | Christopher Plummer, Actor From Shakespeare to â€ŠÃ‚Â´The Sound of Music,â€ŠÃ‚Â´ Dies at 91 | False | By Bruce Weber | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/business/my-new-job-did-a-salary-bait-and-switch-and-i-want-out.html | My New Job Did a Salary Bait and Switch, and I Want Out | False | By Roxane Gay | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/music/julius-hemphill-music.html | â€ŠÃ‚Â²Mastery and Transgressionâ€ŠÃ‚Â´ in Music That Bridges Genres | False | By Seth Colter Walls | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/opinion/letters/liz-cheney-impeachment.html | Liz Cheneyâ€ŠÃ‚Â´s Courage | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/biden-american-bar-association-judges.html | Biden Wonâ€ŠÃ‚Â´t Restore Bar Associationâ€ŠÃ‚Â´s Role in Vetting Judges | False | By Charlie Savage | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/arts/music/super-bowl-halftime-show-weeknd.html | Behind the Weekndâ€ŠÃ‚Â´s Halftime Show: Nasal Swabs and Backup Plans | False | By Julia Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-10 | https://www.nytimes.com/2021/02/05/dining/valentines-day-menu.html | This Valentineâ€ŠÃ‚Â´s Day, Make a Restaurant-Worthy Spread at Home | False | By David Tanis | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/canada/canada-indigenous-people.html | He Almost Quit the Law. Instead, He Reset Canadaâ€ŠÃ‚Â´s Indigenous Dialogue. | False | By Ian Austen | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/science/india-cave-art-fossil.html | A Natural Work of Art May Be Hiding Among Indian Cave Masterpieces | False | By Joshua Sokol | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/well/mind/seasonal-depression-covid.html | How to Recognize and Address Seasonal Depression | False | By Ashley Abramson | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/opinion/vaccine-inequality-Alabama.html | Iâ€ŠÃ‚Â´m 39 and Healthy. And I Already Got the Shot. | False | By Anton DiSclafani | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/ncaabasketball/ncaa-womens-basketball-tournament-texas.html | N.C.A.A. Womenâ€ŠÃ‚Â´s Basketball Tournament Will Be Held in Texas | False | By Alan Blinder | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/middleeast/yemen-saudi-biden.html | Biden Ends Military Aid for Saudi War in Yemen. Ending the War Is Harder. | False | By Ben Hubbard and Shuaib Almosawa | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/nyregion/nypd-officer-hitman.html | N.Y.P.D. Officer Accused in Plot to Kill Husband Will Plead Guilty | False | By Ed Shanahan | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/books/the-people-and-things-you-might-meet-in-a-book.html | The People and Things You Might Meet in a Book | False | By Liana Finck | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/sports/baseball/trevor-bauer-dodgers-mets.html | Trevor Bauer Picks Dodgers, Dealing Mets an Off-Season Loss | False | By David Waldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/europe/germany-nazi-secretary-Irmgard.html | Woman, 95, Indicted on 10,000 Counts of Accessory to Murder in Nazi Camp | False | By Christopher F. Schuetze | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-09 | https://www.nytimes.com/2021/02/05/arts/television/peanuts-specials-snoopy-charlie-brown.html | Itâ€ŠÃ‚Â´s an Obscure Special, Charlie Brown | False | By Saul Austerlitz | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-13 | https://www.nytimes.com/2021/02/05/obituaries/carmen-vazquez-dead-coronavirus.html | Carmen Vã¡â€ŠÃ‚Â²zquez, a Force on L.G.B.T.Q. Issues, Dies at 72 | False | By Neil Genzlinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/europe/navalny-russia-penal-colony.html | What Awaits Navalny in Russiaâ€ŠÃ‚Â´s Brutal Penal Colony System | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/opinion/qanon-hillary-clinton.html | QAnon Believers Are Obsessed With Hillary Clinton. She Has Thoughts. | False | By Michelle Goldberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/media/donald-mcneil-andy-mills-leave-nyt.html | Two Journalists Exit New York Times After Criticism of Past Behavior | False | By Marc Tracy | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/trump-impeachment-defense.html | 144 Constitutional Lawyers Call Trumpâ€šÃ„Â´s First Amendment Defense â€šÃ„Â²Legally Frivolousâ€šÃ„Â´ | False | By Nicholas Fandos, Michael S. Schmidt and Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-14 | https://www.nytimes.com/2021/02/05/t-magazine/alexander-mcqueen-bucket-bag.html | A Bucket Bag with a Back Story | False | By Lindsay Talbot | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/sports/football/tom-brady-patrick-mahomes-super-bowl.html | Tom Brady vs. Patrick Mahomes: A Battle of the Ages | False | By Ben Shpigel | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-10 | https://www.nytimes.com/2021/02/05/dining/small-batch-baking.html | Big Love for Small-Batch Baking | False | By Erin Jeanne McDowell | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-08 | https://www.nytimes.com/2021/02/05/arts/design/met-museum-considers-selling-art.html | Facing Deficit, Met Considers Selling Art to Help Pay the Bills | False | By Robin Pogrebin | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/summer-school-covid.html | Summer School Is a Hot Idea Right Now. Could It Work? | False | By Dana Goldstein and Kate Taylor | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/theater/christopher-plummer-appraisal-king-lear.html | Christopher Plummerâ€šÃ„Â´s Robust Final Act Crowned a Noble Career | False | By Jesse Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-07 | https://www.nytimes.com/2021/02/05/us/politics/fbi-intelligence-domestic-terrorism.html | U.S. Will Examine Giving F.B.I. More Resources to Counter Domestic Extremism | False | By Julian E. Barnes and Zolan Kanno-Youngs | 2021-04-06 | TX 8-962-600 |
| 2021-02-05 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/media/lou-dobbs-fox.html | Lou Dobbsâ€šÃ„Â´s Show Is Canceled by Fox Business | False | By Michael M. Grynbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/majorie-taylor-greene-republican-party.html | Exiled From Committees, Greene Says She Is â€šÃ„Â²Freedâ€šÃ„Â´ to Push Republicans to the Right | False | By Catie Edmondson | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/business/biden-stimulus.html | With Economy in â€šÃ„Â²Crisis,â€šÃ„Â´ Biden Is Ready to Bypass G.O.P. on Stimulus | False | By Jim Tankersley and Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/05/nyregion/claudia-tenney-brindisi-election.html | Last Undecided House Race Finally Goes to Republican, by 109 Votes | False | By Luis Ferrã̀³Â©-Sadurnã̀â€° | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/world/middleeast/icc-israel-war-crimes.html | I.C.C. Rules It Has Jurisdiction to Examine Possible Israel War Crimes | False | By Isabel Kershner | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/biden-houthi-yemen-terrorist-designation.html | Biden Reverses Trump Terrorist Designation for Houthis in Yemen | False | By Lara Jakes and Eric Schmitt | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/us/politics/biden-trump-intelligence-briefings.html | Biden Bars Trump From Receiving Intelligence Briefings, Citing â€šÃ„Â²Erratic Behaviorâ€šÃ„Â´ | False | By David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/05/business/media/hollywood-writers-agencies-deal.html | Feud Between Hollywood Agents and TV Writers Comes to an End | False | By John Koblin | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/todayspaper/quotation-of-the-day-russia-casts-out-diplomats-over-navalny-protests.html | Quotation of the Day: Russia Casts Out Diplomats Over Navalny Protests | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/05/pageoneplus/corrections-feb-6-2021.html | Corrections: Feb. 6, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/05/sports/football/britt-reid-chiefs-crash.html | Britt Reid, a Chiefs Assistant Coach, Is Involved in a Car Crash | False | By Ken Belson and Kevin Draper | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/world/americas/chile-police-shooting.html | Public Buildings Set Ablaze in Chile After Police Shoot Street Juggler | False | By Pascale Bonnefoy and Mike Ives | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/supreme-court-california-church-coronavirus.html | Supreme Court Partly Backs Religious Challenge to California Virus Restrictions | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-06 | https://www.nytimes.com/2021/02/06/nyregion/hudson-yards-nyc.html | How the Pandemic Left the $25 Billion Hudson Yards Eerily Deserted | False | By Matthew Haag and Dana Rubinstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/sunrise-movement-progressives.html | Progressives Made a Splash. Can They Pass Bills, Too? | False | By Lisa Lerer | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-24 | https://www.nytimes.com/2021/02/06/style/work-life-balance-tips-pandemic.html | Remember: What You Do Is Not Who You Are | False | By Tim Herrera | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/style/self-care-smoking-pandemic.html | Smokers Might Be Lighting Up More | False | By Monica Corcoran Harel | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-14 | https://www.nytimes.com/2021/02/06/style/the-great-pandemic-wedding-boom.html | The Great Pandemic Wedding Boom | False | By Danielle Braff | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/insider/primal-scream-section.html | To Hear Americaâ€šÃ„Â´s Mothers, We Let Them Scream | False | By Julia Carmel | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/style/bridgerton-costumes-historically-accurate.html | â€šÃ„Â²Bridgertonâ€šÃ„Â´ Is Just the Beginning | False | By Caitlin Kelly | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/business/hna-was-once-chinas-biggest-dealmaker-now-it-faces-bankruptcy.html | HNA Was Once Chinaâ€šÃ„Â´s Biggest Dealmaker. Now It Faces Bankruptcy. | False | By Alexandra Stevenson | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/technology/cyber-hackers-usa.html | How the United States Lost to Hackers | False | By Nicole Perlroth | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/coronavirus-vaccines.html | Immunization Expert Accuses C.D.C. and Deloitte of Stealing Her Idea | False | By Sheryl Gay Stolberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/migrants-border-coronavirus-san-diego.html | Migrant Families Force Biden to Confront New Border Crisis | False | By Miriam Jordan and Max Rivlin-Nadler | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/world/asia/selling-buying-kidneys-afghanistan.html | In Afghanistan, a Booming Kidney Trade Preys on the Poor | False | By Adam Nossiter, Najim Rahim and Kiana Hayeri | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/world/asia/myanmar-military-coup-yangon.html | To Fight or Hide: Fear Grips Myanmar With Military Back in Charge | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/sports/soccer/newcastle-leeds-liverpool-man-city.html | Newcastle, Leeds and the Importance of Being â€šÃ„Â¶ Something | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/business/dealbook/corporate-donations-politics.html | Money in Politics, One Month Later | False | By Ephrat Livni, Lauren Hirsch and Andrew Ross Sorkin | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/sports/football/antonio-brown-women-assault.html | At the Super Bowl, Antonio Brown Tries to Move On. Many Cannot. | False | By Kurt Streeter | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/realestate/can-my-building-mandate-vaccinations-for-workers-and-staff.html | Can My Building Mandate Vaccinations for Workers and Staff? | False | By Ronda Kaysen | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-10 | https://www.nytimes.com/2021/02/06/admin/this-sugar-cookie-bar-is-worth-the-hype.html | This Sugar Cookie Bar Is Worth the Hype | False | | | TX 8-962-600 |
| 2021-02-06 | 2021-02-16 | https://www.nytimes.com/2021/02/06/science/abraham-j-twerski-dead-coronavirus.html | Abraham Twerski, Who Merged 12 Steps and the Torah, Dies at 90 | False | By Joseph Berger | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/kamala-harris-joe-biden.html | Biden Wants Harris to Have a Major Role. What It Is Hasnâ€šÃ„Â´t Been Defined. | False | By Katie Rogers and Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/opinion/fitness-soul-cycle.html | Goodbye to the Cult of SoulCycle | False | By Natalia Mehlman Petrzela | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/opinion/epidemic-invasive-species-trees.html | Invasive Insects and Diseases Are Killing Our Forests | False | By Gabriel Popkin | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/biden-climate-change-environment.html | The Task Ahead for Biden on Climate | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/pete-buttigieg-transportation.html | For Buttigieg, â€šÃ„Â²Generationalâ€šÃ„Â´ Transportation Change May Not Be Easy, Experts Say | False | By Pranshu Verma | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-06 | 2021-02-10 | https://www.nytimes.com/2021/02/06/obituaries/albert-hale-dead-coronavirus.html | Albert Hale, Former President of Navajo Nation, Dies at 70 | False | By Simon Romero | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/michael-flynn-qanon.html | Pushing QAnon and Stolen Election Lies, Flynn Re-emerges | False | By Matthew Rosenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/letters/terms-conditions-legalese.html | Read the Legalese? Nah, Just Click â€šÃ„Â³Agreeâ€šÃ„Â´ | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/letters/social-media-surveillance.html | Social Media and a Surveillance Society | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/business/economy/housing-insecurity.html | Pandemicâ€šÃ„Â´s Toll on Housing Falling Behind, Doubling Up | False | By Conor Dougherty | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-10 | https://www.nytimes.com/2021/02/06/us/frank-shankwitz-dead.html | Frank Shankwitz, a Founder of Make-a-Wish, Is Dead at 77 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/world/middleeast/babylon-iraq-archeology-conservation.html | In Beleaguered Babylon, Doing Battle Against Time, Water and Modern Civilization | False | By Jane Arraf | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/nyregion/snow-storm.html | â€šÃ„Â³Freight Trainâ€šÃ„Â´ Snowstorm Taking Aim at the East | False | By Christopher Mele | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/sunday/costco-chicken-animal-welfare.html | The Ugly Secrets Behind the Costco Chicken | False | By Nicholas Kristof | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/sunday/marjorie-taylor-greene-republican-party.html | Marjorie Taylor Greene and the Republican Perversion of â€šÃ„Â³Freedomâ€šÃ„Â´ | False | By Frank Bruni | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/opinion/sunday/mitt-romney-family-plan.html | Why the U.S. Needs the Romney Family Plan | False | By Ross Douthat | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/sports/basketball/kevin-durant-nba-coronavirus.html | Growing Chorus of N.B.A. Stars Boos Leagueâ€šÃ„Â´s Virus Strategy | False | By Sopan Deb | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/business/media/conservative-media-defamation-lawsuits.html | Lawsuits Take the Lead in Fight Against Disinformation | False | By Michael M. Grynbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/morgan-muir-intelligence-briefings-biden.html | A Rotating Group of Intelligence Analysts Will Brief President Biden | False | By Julian E. Barnes | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/us/california-covid-vaccine.html | Anti-Vaccine Activists Emboldened in California | False | By Manny Fernandez | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/sports/tennis/sofia-kenin-australia-open.html | Sofia Kenin: Moved to Tears, and Victory | False | By Cindy Shmerler | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/sports/tennis/australian-open-covid-tournament.html | Because of Covid-19, Even Getting to the Australian Open Is a Battle | False | By Cindy Shmerler | 2021-04-06 | TX 8-962-600 |
| 2021-02-06 | 2021-02-08 | https://www.nytimes.com/2021/02/06/sports/tennis/australian-open-players.html | Players to Watch at the Australian Open | False | By Stuart Miller | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/06/sports/leon-spinks-dead.html | Leon Spinks, Boxer Who Took Aliâ€šÃ„Â´s Crown and Lost It, Dies at 67 | False | By Richard Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/us/politics/wyoming-republicans-liz-cheney.html | Wyoming Republicans Censure Liz Cheney for Impeachment Vote | False | By Aishvarya Kavi | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/trump-impeachment-trial.html | Trump Lawyer Asks to Pause Impeachment Trial if It Runs Into Sabbath | False | By Michael S. Schmidt and Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/us/politics/michigan-elections-board.html | Strong Trump Supporters Picked to Head Michigan Republican Party | False | By Kathleen Gray | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/valentines-day-card-newspaper.html | Make a Card, Any Card | False | By Jodi Levine | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/watch-australian-open-tennis.html | Set Your Alarm to Watch Great Tennis | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/dried-flower-bouquet.html | Show Your Love With Dried Flowers | False | By Morrigan McCarthy | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/music-podcasts-for-kids.html | 5 Music Podcasts for Kids | False | By Phoebe Lett | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/todayspaper/quotation-of-the-day-everything-has-a-value-afghanistans-kidney-trade-preys-on-the-poor.html | Quotation of the Day: â€šÃ„Â²Everything Has a Valueâ€šÃ„Â´: Afghanistanâ€šÃ„Â´s Kidney Trade Preys on the Poor | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/exercise-outdoors-cold-weather.html | Stay Healthy When Exercising Outdoors | False | By Kelly DiNardo | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/06/at-home/things-to-do-this-week.html | Explore the History of Jazz and Celebrate the Lunar New Year | False | By Emma Grillo and Danya Issawi | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/pageoneplus/corrections-feb-7-2021.html | Corrections: Feb. 7, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/tennis/iga-swiatek-sports-psychology.html | The Brain Within the Brain of a Rising Tennis Queen | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/sports/tennis/australian-open-preview.html | Australian Open Preview: Battle of the Womenâ€šÃ„Â´s Champions | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/nyregion/metropolitan-diary.html | â€šÃ„Â²Walking With My Mother, I Always Hung on Tightly to Her Handâ€šÃ„Â´ | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/sports/football/tom-brady-super-bowl-age.html | Through Genetics, Luck or â€šÃ„Â²Prehabâ€šÃ„Â´ Tom Brady Endures at 43 | False | By John Branch | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/style/growing-mushrooms.html | The Mushrooms Will Survive Us | False | By ZoÃ«Â´ Schlanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/nyregion/victor-rivera-bronx-homeless.html | â€šÃ„Â²Nobody Tells Daddy Noâ€šÃ„Â´: A Housing Bossâ€šÃ„Â´s Many Abuse Cases | False | By Amy Julia Harris | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/business/dolly-parton-5-to-9-super-bowl.html | The Working Womanâ€šÃ„Â´s Anthem â€šÃ„Â²9 to 5â€šÃ„Â´ Needed an Update. But This? | False | By Jessica Bennett | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-21 | https://www.nytimes.com/2021/02/07/books/review/between-two-kingdoms-suleika-jaouad.html | When Silver Linings Donâ€šÃ„Â´t Cut It, Honesty Helps | False | By Chanel Miller | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/business/gamestop-stock-losses.html | The Hopes That Rose and Fell With GameStop | False | By Matt Phillips, Taylor Lorenz, Tara Siegel Bernard and Gillian Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/americas/haiti-protests-President-Jovenel-Mois.html | Haiti Braces for Unrest as a Defiant President Refuses to Step Down | False | By Harold Isaac, Andre Paultre and Maria Abi-Habib | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/schumer-impeachment-new-york.html | Why Chuck Schumer Is Cozying Up to the A.O.C. Wing of His Party | False | By Alexander Burns | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/books/afrofuturism-comics-graphic-novels.html | Beyond â€šÃ„Â²Black Pantherâ€šÃ„Â´: Afrofuturism Is Booming in Comics | False | By Robert Ito | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/asia/india-glacier-flood-uttarakhand.html | Glacier Bursts in India, Leaving More Than 100 Missing in Floods | False | By Mujib Mashal and Hari Kumar | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/briefing/impeachment-housing-crisis-super-bowl-lv.html | Impeachment, Housing Crisis, Super Bowl LV: Your Weekend Briefing | False | By Remy Tumin and Jeremiah M. Bogert, Jr. | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/business/the-week-in-business-the-meme-stock-bubble-bursts.html | The Week in Business: The Meme Stock Bubble Bursts | False | By Charlotte Cowles | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/americas/ecuador-presidential-election.html | Ecuadorâ€šÃ„Â´s Presidential Vote Heads to a Runoff | False | By Josã´šÃ© Marã´šÃ©a Leã´šÃ©în Cabrera, Anatoly Kurmanaev and Natalie Kitroeff | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/opinion/covid-vaccines-mutations.html | We Know Very Little About Americaâ€šÃ„Â´s Vaccine Debacle | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-07 | https://www.nytimes.com/2021/02/07/realestate/home-sales-1400000-dollars.html | Homes That Sold for Around $1.3 Million | False | By C. J. Hughes | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-07 | 2021-02-14 | https://www.nytimes.com/2021/02/07/arts/television/its-a-sin-russell-t-davies.html | âˆÃ‚²Itâˆ€Ã"Ã"s a Sinâ€šÃ„Ã": Sex, Adventure and Loss in 1980s London | False | By Charles Kaiser | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/asia/myanmar-coup-protests.html | Protesters Rally Across Myanmar, Defying Coup and Risking Crackdown | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-10 | https://www.nytimes.com/2021/02/07/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/health/coronavirus-variant-us-spread.html | Virus Variant First Found in Britain Now Spreading Rapidly in U.S. | False | By Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/europe/france-desk-lunch-covid.html | Franceâ€šÃ„Ã"s Latest Covid Measure: Letting Workers Eat at Their Desks | False | By Roger Cohen | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/opinion/letters/trump-impeachment-republicans.html | What Would It Take for Republicans to Convict Trump? | False | | | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/opinion/letters/nba-covid-vaccine.html | N.B.A. Players and the Vaccine | False | | | TX 8-962-600 |
| 2021-02-07 | 2021-02-13 | https://www.nytimes.com/2021/02/07/science/emil-freireich-dead.html | Emil Freireich, Groundbreaking Cancer Researcher, Dies at 93 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/obituaries/george-p-shultz-dead.html | George P. Shultz, Top Cabinet Official Under Nixon and Reagan, Dies at 100 | False | By Tim Weiner | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/white-protestants-ku-klux-klan.html | A Century Ago, White Protestant Extremism Marched on Washington | False | By Elizabeth Dias | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/liz-cheney-trump.html | Spurning Calls to Resign, Liz Cheney Says G.O.P. Must Move Past Trump | False | By Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/europe/italy-migrants-europe.html | Turned Back by Italy, Migrants Face Perilous Winter in Balkans | False | By Emma Bubola and Gaia Pianigiani | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/technology/vaccine-algorithms.html | Where Do Vaccine Doses Go, and Who Gets Them? The Algorithms Decide | False | By Natasha Singer | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/arts/television/review-tulsa-massacre-remembered.html | Review: The Tulsa Massacre, Remembered by Those Who Survived | False | By Mike Hale | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/arts/design/Florine-Stettheimer-auction-market.html | Why Were So Many Stettheimer Art Works Up for Sale? Not All Were Real | False | By Susan Mulcahy | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/middleeast/yazidi-funeral-isis-iraq.html | Years After a Massacre, Yazidis Finally Bury Their Loved Ones | False | By Jane Arraf and Ivor Prickett | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/arts/music/met-opera-anna-netrebko.html | Its Musicians Are Out of Work, but the Met Is Streaming | False | By Anthony Tommasini | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-09 | https://www.nytimes.com/2021/02/07/science/einsteinium-chemistry-elements.html | Einsteinium Is Mysterious. Scientists Have Unlocked Some of Its Secrets. | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/trump-impeachment.html | Impeachment Case Aims to Marshal Outrage of Capitol Attack Against Trump | False | By Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-15 | https://www.nytimes.com/2021/02/07/nyregion/naomi-levine-dead.html | Naomi Levine, Lawyer Who Helped Transform N.Y.U., Dies at 97 | False | By Alex Vadukul | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/joe-biden-wilmington-delaware.html | A Longtime Delaware Resident Commutes Home. A Few Things Have Changed. | False | By Thomas Kaplan | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-21 | https://www.nytimes.com/2021/02/07/arts/cindy-nemser-dead.html | Cindy Nemser, Advocate for Women Artists, Is Dead at 83 | False | By Neil Genzlinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/nyregion/victor-rivera-investigation.html | After Abuse Allegations, $2 Billion Shelter Network Faces Scrutiny | False | By Amy Julia Harris | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/business/media/hachette-book-group-trump.html | Big Publishing Pushes Out Trumpâ€šÃ„Ã"s Last Fan | False | By Ben Smith | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/child-tax-credit-stimulus.html | Democrats to Unveil Up to $3,600 Child Tax Credit as Part of Stimulus Bill | False | By Emily Cochrane and Alan Rappeport | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/world/africa/covid-vaccine-astrazeneca-south-africa.html | AstraZenecaâ€šÃ„Ã´s Vaccine Does Not Work Well Against Virus Variant in South Africa | False | By Benjamin Mueller, Rebecca Robbins and Lynsey Chutel | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/basketball/knicks-trade-derrick-rose.html | Knicks Nearing Trade for Derrick Rose | False | By Marc Stein | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/chicago-teachers-tentatively-agree-to-return-to-classrooms.html | Chicago Teachers Tentatively Agree to Return to Classrooms | False | By Kate Taylor | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/business/media/super-bowl-commercials.html | Bruce Springsteen and Babies Star in Pandemic-Year Super Bowl Ads | False | By Tiffany Hsu | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/charles-cooper-trump-impeachment.html | Breaking With G.O.P., Top Conservative Lawyer Says Trump Can Stand Trial | False | By Michael S. Schmidt | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-09 | https://www.nytimes.com/2021/02/07/theater/paul-huntley-wig-designer.html | Broadwayâ€šÃ„Ã´s Hair Master Puts Away the Wigs | False | By Robin Pogrebin | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 0001-01-01 | https://www.nytimes.com/2021/02/07/sports/football/amanda-gorman-poem-chorus-of-the-captains.html | Amanda Gorman is the first poet to perform for the Super Bowl. | False | By Alexandra Alter | 2021-04-06 | TX 8-962-600 |
| 2021-02-07 | 2021-02-08 | https://www.nytimes.com/2021/02/07/opinion/black-americans-covid-vaccine.html | A Holistic View of Vaccine Hesitancy | False | By Charles M. Blow | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/07/arts/music/the-weeknd-super-bowl-halftime-review.html | The Weeknd Emerges From the Shadows at the Super Bowl Halftime Show | False | By Jon Caramanica | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/football/nfl-score-records-buccaneers-chiefs.html | What We Learned From Tampa Bayâ€šÃ„Ã´s Super Bowl Victory | False | By Benjamin Hoffman | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/football/super-bowl-gronkowski-brady.html | A Key to Bradyâ€šÃ„Ã´s Super Bowl Success? Gronkowski, of Course | False | By Bill Pennington | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/07/world/asia/china-cheng-lei-australia-state-secrets.html | China Arrests Australian Journalist on Spying Charge | False | By Chris Buckley | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/07/us/politics/human-rights-council-biden-administration.html | Biden Administration Moves to Rejoin U.N. Human Rights Council | False | By Katie Rogers | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/07/sports/football/tom-brady-super-bowl-mvp.html | Tom Bradyâ€šÃ„Ã´s 7th Super Bowl Win Ends N.F.L.â€šÃ„Ã´s Most Challenging Year | False | By Ben Shpigel | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/07/sports/football/chiefs-buccaneers-repeat-champions.html | A Painful Lesson for the Chiefs: Itâ€šÃ„Ã´s Hard to Repeat as Champions | False | By Kevin Draper and Ken Belson | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/todayspaper/quotation-of-the-day-years-after-a-massacre-yazidis-finally-bury-their-loved-ones.html | Quotation of the Day: Years After a Massacre, Yazidis Finally Bury Their Loved Ones | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/pageoneplus/no-corrections-feb-8-2021.html | No Corrections: Feb. 8, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/arts/television/whats-on-tv-this-week-david-driskell-and-lincoln.html | Whatâ€šÃ„Ã´s on TV This Week: Documentaries on David Driskell and Abraham Lincoln | False | By Gabe Cohn | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/asia/china-geng-xiaonan-trial.html | This Chinese Businesswoman Was a Model of Success. Then She Angered the Party. | False | By Chris Buckley | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/business/managing-up-working-from-home.html | 11 Steps to Impress Your Boss and Thrive in Your Job | False | By Julie Weed | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/nyregion/nyc-transportation-commissioner.html | New N.Y.C. Transportation Boss Has Big Agenda but Little Experience | False | By Winnie Hu | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/nyregion/five-takeaways-nyc-mayor-race.html | No More Playing Nice: 5 Highlights From the Mayorâ€šÃ„Ã´s Race | False | By Emma G. Fitzsimmons, Luis Ferrá'sÃ©-Sadurní'šÍ‰, Katie Glueck, Jeffery C. Mays and Andy Newman | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/nyregion/nyc-subway-homeless.html | The Subway Was Their Refuge on Cold Nights. Now Itâ€šÃ„Ã´s Off-Limits. | False | By Christina Goldbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/us/covid-los-angeles.html | Dying of Covid in a â€šÃ„Ã²Separate and Unequalâ€šÃ„Ã´ L.A. Hospital | False | By Sheri Fink and Isadora Kosofsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-14 | https://www.nytimes.com/interactive/2021/02/08/magazine/kevin-garnett-interview.html | Kevin Garnett Isnâ€šÃ„Ã´t Sure His Generation Could Play in Todayâ€šÃ„Ã´s N.B.A. | False | By David Marchese | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-21 | https://www.nytimes.com/2021/02/08/books/review/frank-wilczek-fundamentals.html | Electrons, Photons, Gluons, Quarks: A Nobel-Winning Physicist Explains It All | False | By Nell Freudenberger | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/well/diet-glucose-monitor.html | Can Technology Help Us Eat Better? | False | By Anahad Oâ€šÃ„Ã´Connor | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/climate/coal-climate-change.html | Coal-Fired Power Took a Beating During the Pandemic, Study Finds | False | By Veronica Penney | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/upshot/west-virginia-manchin-stimulus.html | West Virginia Has Everyoneâ€šÃ„Ã´s Attention. What Does It Really Need? | False | By Emily Badger | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/wall-street-short-sellers-game-stop.html | Wall Streetâ€šÃ„Ã´s Most Reviled Investors Worry About Their Fate | False | By Kate Kelly and Matthew Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/well/live/medical-system-improvements.html | Pandemic Lessons in Improving the Medical System | False | By Jane E. Brody | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/economy/biden-trade.html | Biden Appointments Signal a Trade Approach That Hews to the Left | False | By Ana Swanson | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/us/politics/capitol-riot-trump-veterans-cops.html | In the Battle for the Capitol, Veterans Fought on Opposite Sides | False | By Jennifer Steinhauer | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/schools-reopening-teachers-unions.html | The Union Leader Who Says She Can Get Teachers Back in Schools | False | By Dana Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/middleeast/israel-orthodox-virus.html | Virus Hastens Exit from Israelâ€šÃ„Ã´s Ultra-Orthodox Community | False | By Isabel Kershner | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-08 | https://www.nytimes.com/2021/02/08/insider/reporter-second-impeachment.html | Covering a Trial for the Ages. Again. | False | By Katie Van Syckle | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-15 | https://www.nytimes.com/2021/02/08/health/covid-vaccines-rollout.html | The Coronavirus Crossroads: the Vaccinated, the Stymied and the Waiting | False | By Jennifer Steinhauer | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/david-schoen-bruce-castor-trump.html | Who Are David Schoen and Bruce Castor, Trumpâ€šÃ„Ã´s Impeachment Trial Lawyers? | False | By Charlie Savage | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-14 | https://www.nytimes.com/2021/02/08/realestate/shopping-for-clamp-lamps.html | Shopping for Clamp Lamps | False | By Tim McKeough | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/grocery-workers-hero-pay-vaccines.html | â€šÃ„Ã²We Are Forgottenâ€šÃ„Ã´: Grocery Workers Hope for Higher Pay and Vaccinations | False | By Sapna Maheshwari and Michael Corkery | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/science/venus-life-phosphine.html | Life on Venus? The Picture Gets Cloudier | False | By Kenneth Chang and Shannon Stirone | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-03-14 | https://www.nytimes.com/2021/02/08/travel/mississippi-river.html | Beauty, Serenity, Stillness: An Ode to the Final Miles of the Mississippi River | False | By Matthew D. White | 2021-05-04 | TX 8-977-327 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/middleeast/netanyahu-trial-plea.html | Netanyahu Enters Plea of Not Guilty in Corruption Trial | False | By Patrick Kingsley | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-21 | https://www.nytimes.com/2021/02/08/t-magazine/spring-womens-fashion.html | A Spring Fashion Issue for an Optimistic Future | False | By Hanya Yanagihara | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/soccer/Liverpool-man-city-premier-league.html | Cityâ€šÃ„Ã´s Revival, Liverpoolâ€šÃ„Ã´s Fade and the Flaw in Overthinking Them | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-16 | https://www.nytimes.com/interactive/2021/02/08/nyregion/covid-vaccine-public-housing.html | These New Yorkers Are Signing Up Their Neighbors for the Vaccine | False | By James Estrin | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/asia/china-clubhouse-blocked.html | In China, an App Offered Space for Debate. Then the Censors Came. | False | By Amy Chang Chien and Amy Qin | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/pizza-party.html | Pizza Party! | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/arts/robert-herbert-dead.html | Robert L. Herbert, 91, Dies; Saw Impressionism With a Fresh Eye | False | By Richard B. Woodward | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-11 | https://www.nytimes.com/2021/02/08/style/MSCHF-birkenstocks-birkin-bags-hermes.html | $76,000 Birkinstocks Made From Actual Birkin Bags? | False | By Vanessa Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/europe/eu-vaccines-germany.html | Solidarity Is Not an Easy Sell as E.U. Lags in Vaccine Race | False | By Matina Stevis-Gridneff and Melissa Eddy | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/football/britt-reid-chiefs-crash.html | Britt Reid, Son of Chiefs Coach, Drank Alcohol Ahead of Car Crash | False | By Kevin Draper and Ken Belson | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/asia/authoritarians.html | Illegal Walkie-Talkies and Other â€šÃ²Crimesâ€šÃ„Â¹ in Authoritarian Societies | False | By Rick Gladstone | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/europe/europe-expels-russian-diplomats.html | Germany, Sweden and Poland Expel Russian Diplomats in Retaliatory Move | False | By Steven Erlanger and Megan Specia | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/senator-richard-shelby-retire.html | Richard Shelby, Veteran Senator From Alabama, Wonâ€šÃ„Â¹t Seek 7th Term | False | By Carl Hulse | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/tennis/serena-williams-tom-brady.html | From a World Away, One Ageless Wonder Marvels at Another | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/nyc-middle-schools-reopening.html | N.Y.C. to Reopen Middle Schools, but Most Students Will Still Learn From Home | False | By Eliza Shapiro | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 0001-01-01 | https://www.nytimes.com/2021/02/08/technology/the-auto-revolution-is-here.html | The Auto Revolution Is Here | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-11 | https://www.nytimes.com/2021/02/08/business/media/maxine-cheshire-dead.html | Maxine Cheshire, Who Chronicled Beltway Scandals, Dies at 90 | False | By Penelope Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/oil-companies-offshore-wind-britain.html | Oil Giants Win Offshore Wind Leases in Britain | False | By Stanley Reed | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/arts/music/morgan-wallen-dangerous-billboard.html | Amid Industry Rebukes, Morgan Wallenâ€šÃ„Â¹s Album Stays No. 1 | False | By Ben Sisario | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | | https://www.nytimes.com/2021/02/08/arts/design/black-art-hbo-review.html | â€šÃ²Black Art: In the Absence of Lightâ€šÃ„Â¹ Reveals a History of Neglect and Triumph | False | By Holland Cotter | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/shaun-donovan-mayor-obama.html | First Ad Blitz in N.Y.C. Mayorâ€šÃ„Â¹s Race Has an Unlikely Star: Obama | False | By Dana Rubinstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/ilyse-hogue-naral.html | Ilyse Hogue, Influential Abortion Rights Advocate, Will Step Down as NARAL Chief | False | By Lisa Lerer | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/technology/uber-lyft-airbnb-gig-workers-covid.html | The Gig Economy Dipped Again in the Fall. But How Bad Was It? | False | By Kate Conger | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/health/immune-thrombocytopenia-covid-vaccine-blood.html | A Few Covid Vaccine Recipients Developed a Rare Blood Disorder | False | By Denise Grady | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/africa/ebola-outbreak-congo.html | New Ebola Outbreak Threatens in Congo | False | By Steve Wembi | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/europe/poland-massacre-jews-nazis-blame.html | A Massacre in a Forest Becomes a Test of Polandâ€šÃ„Â¹s Pushback on Wartime Blame | False | By Andrew Higgins | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/australian-open-sports-covid-coronavirus.html | At the Australian Open, Sports Flirts With Normalcy | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/books/review-frederick-seidel-selected-poems.html | This Dark Prince of American Poetry Writes With Glittering Malice | False | By Dwight Garner | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/opinion/letters/vaccine-covid.html | A â€šÃ„Â²Chaotic and Unfairâ€šÃ„Â´ Vaccine Rollout | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/arts/music/william-parker-tone-world.html | The Irreducible William Parker | False | By Alan Scherstuhl | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/football/super-bowl-nfl-social-justice.html | At the Super Bowl, the N.F.L.â€šÃ„Â´s Social Message Is Muddled | False | By Ken Belson | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/joe-allen-dead.html | Joe Allen, Theater District Restaurateur, Is Dead at 87 | False | By Joyce Purnick | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/asia/india-flood-ignored-warnings.html | Before Himalayan Flood, India Ignored Warnings of Development Risks | False | By Mujib Mashal and Hari Kumar | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/opinion/letters/impeachment-trump.html | â€šÃ„Â²Senators, Do Your Dutyâ€šÃ„Â´ | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/climate/climate-change-pollen-season.html | Achoo! Climate Change Lengthening Pollen Season in U.S., Study Shows | False | By John Schwartz | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/julian-assange-indictment.html | Civil-Liberties Groups Ask Biden Justice Dept. to Drop Julian Assange Case | False | By Charlie Savage | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/climate/africa-pollution-climate-change.html | A Surprise in Africa: Air Pollution Falls as Economies Rise | False | By Shola Lawal | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/arts/music/andrew-cuomo-nypopsup-concerts.html | Cuomo Announces Pop-Up Performances Across New York | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-11 | https://www.nytimes.com/interactive/2021/02/08/us/politics/trump-second-impeachment-timeline.html | A Step-by-Step Guide to the Second Impeachment of Donald J. Trump | False | By Weiyi Cai | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/arts/dance/paris-ballet-diversity.html | Paris Opera to Act on Racist Stereotypes in Ballet | False | By Alex Marshall | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/birria-recipes.html | The Birria Boom Is Complicated, but Simply Delicious | False | By Tejal Rao | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/manafort-vance-ny-indictment.html | Manafort Canâ€šÃ„Â´t Be Prosecuted in New York After Trump Pardon, Court Rules | False | By Jonah E. Bromwich | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/media/reddit-super-bowl-ad.html | Redditâ€šÃ„Â´s 5-Second Ad Was an Unlikely Super Bowl Winner | False | By Tiffany Hsu | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/obituaries/anne-feeney-dead-coronavirus.html | Anne Feeney, Fierce and Tireless Protest Singer, Dies at 69 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/upshot/the-clash-of-liberal-wonks-that-could-shape-the-economy-explained.html | The Clash of Liberal Wonks That Could Shape the Economy, Explained | False | By Neil Irwin | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/trump-georgia-election-investigation.html | Georgia Officials Review Trump Phone Call as Scrutiny Intensifies | False | By Richard Fausset and Danny Hakim | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/dershowitz-trump-pardons-clemency.html | Using Connections to Trump, Dershowitz Became Force in Clemency Grants | False | By Kenneth P. Vogel and Nicholas Confessore | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/cooking-classes-sur-la-table.html | An Online Cooking School From Sur La Table | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/bottled-vietnamese-iced-coffee.html | Vietnamese Iced Coffee, Ready to Drink | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/valentine-cake.html | A Cake to Say You Love and Care | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/sichuan-peppercorn-oil.html | Tingly Oils From Chongqing | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/zine-hong-kong-food.html | A New Zine Explores Hong Kong Comfort Food | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/baking-powder-history.html | Thereâ€šÃ„Â´s More to Baking Powder Than Meets the Muffin | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/karen-lewis-dead.html | Karen Lewis, Who Fought for Chicagoâ€šÃ„Â´s Teachers, Dies at 67 | False | By Julie Bosman | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/middleast/benjamin-netanyahu-trial.html | The Netanyahu Trial, Explained | False | By Patrick Kingsley | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-10 | https://www.nytimes.com/2021/02/08/dining/drinks/prosecco-rose.html | Meet the Proseccos Youâ€šÃ„Â´ll Be Drinking This Summer | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/climate/climate-change-flash-flood-india.html | Mountains, Ice and Climate Change: A Recipe for Disasters | False | By Henry Fountain | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/trump-impeachment-constitutional.html | First Up at Trumpâ€šÃ„Â´s Impeachment: Can a Former President Stand Trial? | False | By Michael S. Schmidt | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/nyregion/victor-rivera-homeless-shelter-allegations.html | Housing Boss Is Fired and Faces Criminal Inquiry After Reports of Abuse | False | By Amy Julia Harris | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/insider/super-bowl-reporting.html | The Crowd, the Quiet, the Cutouts: A Strange Year at the Super Bowl | False | By Terence McGinley | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/technology/dogecoin-bitcoin-elon-musk-snoop-dogg.html | Elon Musk and Snoop Dogg Push Cryptocurrencies to Record Highs | False | By Nathaniel Popper | 2021-04-06 | TX 8-962-600 |
| 2021-02-08 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/africa/south-africa-Covid-variant-vaccine.html | How a Dangerous New Coronavirus Variant Thwarted Some Countriesâ€šÃ„Â´ Vaccine Hopes | False | By Benjamin Mueller | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/opinion/democrats-covid-stimulus.html | How Democrats Learned to Seize the Day | False | By Paul Krugman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/opinion/filibuster-electoral-college.html | The Filibuster That Saved the Electoral College | False | By Jesse Wegman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/opinion/trump-impeachment-trial.html | You May Want to Forget Him, but Trumpâ€šÃ„Â´s Trial Must Be Thorough | False | By Michelle Goldberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/business/child-tax-credit-congress.html | Crisis Spurs Congress Toward Big Measures to Lift Families From Poverty | False | By Jim Tankersley and Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/minimum-wage-cbo.html | Minimum Wage Hike Would Help Poverty but Cost Jobs, Budget Office Says | False | By Jason DeParle | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/politics/trump-impeachment-legal-brief.html | Denying Incitement, Trump Impeachment Team Says He Cannot Be Tried | False | By Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/interactive/2021/health/coronavirus-variant-tracker.html | Tracking Omicron and Other Coronavirus Variants | False | By Jonathan Corum and Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/us/militias-republicans-michigan.html | â€šÃ„Â¹Its Own Domestic Armyâ€šÃ„Â´: How the G.O.P. Allied Itself With Militants | False | By David D. Kirkpatrick and Mike McIntire | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/world/americas/colombia-venezuela-migrants-duque.html | Colombia Makes â€šÃ„Â¹Historicâ€šÃ„Â´ Decision to Grant Legal Status to 1.7 Million Venezuelan Migrants | False | By Julie Turkewitz | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/sports/baseball/mlb-change-baseball-rawlings.html | M.L.B. Will Change Its Baseballs After Record Home Run Rates | False | By James Wagner | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/08/technology/reddit-raises-250-million.html | Reddit, the Talk of the Internet, Raises $250 Million | False | By Mike Isaac | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/08/todayspaper/quotation-of-the-day-reddits-blip-of-an-ad-is-a-winner.html | Quotation of the Day: Redditâ€šÃ„Â´s Blip of an Ad Is a Winner | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/08/business/media/fox-smartmatic-defamation-lawsuit.html | Fox Files Motion to Dismiss Smartmaticâ€šÃ„Â´s $2.7 Billion Defamation Suit | False | By Michael M. Grynbaum and Jonah E. Bromwich | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/09/us/politics/what-time-is-trump-impeachment-trial.html | What to Watch For in Donald J. Trumpâ€šÃ„Â´s Impeachment Trial | False | By Aishvarya Kavi and Zachary Montague | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/09/us/anthony-sowell-serial-killer-dead.html | Anthony Sowell, Serial Killer Who Terrorized Cleveland, Dies at 61 | False | By Neil Vigdor | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/09/us/politics/durham-us-attorneys-biden.html | Justice Dept. to Keep Special Counsel Investigating Russia Inquiry | False | By Katie Benner | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/09/sports/2021-australian-open-tuesday.html | 2021 Australian Open: What to Watch on Tuesday Night | False | By Max Gendler | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/09/arts/television/late-night-super-bowl-tom-brady.html | Jimmy Kimmel Tackles â€šÃ„Â³Weirdest Super Bowlâ€šÃ„Â´ Ever | False | By Trish Bendix | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/09/health/covid-dentists-teeth.html | Less Drilling, Less Germ Spray: Dentistry Adapts to the Covid Era | False | By Deborah Schoch | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/science/uae-mars-mission-red-planet.html | Mars Mission From the U.A.E. Begins Orbit of Red Planet | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/music/mary-wilson-dead.html | Mary Wilson, an Original Member of the Supremes, Dies at 76 | False | By Derrick Bryson Taylor | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/world/europe/shetlands-photos-dump.html | A Glimpse of a Bygone Life on Scottish Islands, Plucked From the Trash | False | By Megan Specia | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/bugsy-siegel-michael-shnayerson.html | Was Bugsy Siegel the â€šÃ„Â³Supreme Gangsterâ€šÃ„Â´? A Biography Makes the Case | False | By Jenna Weissman Joselit | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/laird-hunt-zorrie.html | A Portrait of a Stalwart Life, and of America Itself | False | By Alyson Hagy | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/doomed-romance-christine-leigh-heyrman.html | The Love Triangle That Caused a Religious Panic | False | By Caroline Fraser | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/peter-mendelsund-delivery.html | Numbers, Speed, Mystery: The World of the Delivery Worker | False | By Andy Newman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-28 | https://www.nytimes.com/2021/02/09/books/review/super-host-kate-russo.html | If You Lived Here, Youâ€šÃ„Â´d Be Home Now â€šÃ„Â® Sort Of | False | By Sloane Crosley | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/this-is-how-they-tell-me-the-world-ends-nicole-perlroth.html | The Most Serious Security Risk Facing the United States | False | By Jonathan Tepperman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/margaret-atwood-dearly-poems.html | Three of Fictionâ€šÃ„Â´s Brightest Stars Have New Books â€šÃ„Â® of Poetry | False | By Emilia Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/magazine/how-to-make-an-artificial-eye.html | How to Make an Artificial Eye | False | By Malia Wollan | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-28 | https://www.nytimes.com/2021/02/09/books/review/robert-e-lee-and-me-ty-seidule-shot-in-the-moonlight-ben-montgomery.html | Puncturing the Allure of Robert E. Lee, and Other Civil War-Era Histories | False | By Jane Dailey | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-28 | https://www.nytimes.com/2021/02/09/books/review/joyce-carol-oates-other-you.html | Joyce Carol Oatesâ€šÃ„Â´s New Stories Consider the Roads Not Taken | False | By Helen Schulman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-28 | https://www.nytimes.com/2021/02/09/books/review/the-rope-alex-tresniowski.html | A Dead White Girl, a Black Suspect and Justice on the Jersey Shore | False | By Patricia Miller | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/magazine/the-case-for-semicolons.html | The Case for Semicolons | False | By Lauren Oyler | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-03-07 | https://www.nytimes.com/2021/02/09/books/review/the-african-lookbook-catherine-e-mckinley-dress-codes-richard-thompson-ford.html | We Wore What? Centuries of Global Fashion as a System of Power | False | By Tariro Mzezewa | 2021-05-04 | TX 8-977-327 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/books/review/kink-ro-kwon-garth-greenwell.html | â€šÃ„Â³Kinkâ€šÃ„Â´ Is Not a Book About Sex. Itâ€šÃ„Â´s a Book About, Well, Kink. | False | By Jazmine Hughes | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-04-11 | https://www.nytimes.com/2021/02/09/books/review/gay-bar-jeremy-atherton-lin.html | A Memoir About Queer Identity, Told One Gay Bar at a Time | False | By Hugh Ryan | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/books/review/ayaan-hirsi-ali-prey.html | Ayaan Hirsi Ali on Muslim Men and Western Women | False | By Jill Filipovic | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-21 | https://www.nytimes.com/2021/02/09/books/review/vendela-vida-we-run-the-tides.html | Her Best Friend Claims They Witnessed a Sex Crime. She Has Her Doubts. | False | By Molly Fischer | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/2021/02/09/education/online-learning-older-adults.html | Remote Learning Isnâ€šÃ„ât Just for Kids | False | By Kerry Hannon | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/2021/02/09/well/mind/covid-depression-anxiety.html | The Pandemic Brought Depression and Anxiety. Reaching Out Helped. | False | By Steven Petrow | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/magazine/a-friend-shot-a-biting-dog-im-in-shock-what-should-i-do.html | A Friend Shot a Biting Dog. Iâ€šÃ„âm in Shock. What Should I Do? | False | By Kwame Anthony Appiah | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/opinion/trump-impeachment-founders.html | Would the Founders Convict Trump and Bar Him From Office? | False | By Eli Merritt | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/style/menendez-brothers-social-media-defenders.html | The New Menendez Defenders | False | By Ezra Marcus | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/nyregion/vaccine-website-appointment-nyc.html | N.Y.â€šÃ„âs Vaccine Websites Werenâ€šÃ„ât Working. He Built a New One for $50. | False | By Sharon Otterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/skiing/avalanche-deaths.html | Covid Restrictions Might Factor Into Avalanche Deaths, Experts Say | False | By John Branch | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/opinion/dna-death-penalty-sedley-alley.html | Did Tennessee Execute an Innocent Man? | False | By Emily Bazelon | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/magazine/the-surprising-ascent-of-kaws.html | The Surprising Ascent of KAWS | False | By M. H. Miller | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/colleges-covid.html | Colleges Vowed a Safer Spring. Then Students, and Variants, Arrived. | False | By Stephanie Saul and Shawn Hubler | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/france-threat-american-universities.html | Will American Ideas Tear France Apart? Some of Its Leaders Think So | False | By Norimitsu Onishi | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/joe-biden-democratic-party.html | How Biden United a Fractious Party Under One Tent | False | By Lisa Lerer and Reid J. Epstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/ted-ligety-retire-skiing.html | Ted Ligety, Alpine Skiing Star and Innovator, Is Retiring | False | By Bill Pennington | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/realestate/lake-austin-texas-house.html | Whatâ€šÃ„âs It Like to Sleep in a Hexagon? | False | By Tim McKeough | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/dining/restaurants-food-insecurity.html | Restaurants Find a New Revenue Source: Feeding the Hungry | False | By Jane Black | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/technology/china-clubhouse.html | The Great Firewall Cracked, Briefly. A People Shined Through. | False | By Li Yuan | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/asia/japan-olympics-yoshiro-mori.html | Olympics Chief Said Sorry for Demeaning Women. In Japan, Thatâ€šÃ„âs Often Enough. | False | By Motoko Rich, Makiko Inoue and Hikari Hida | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/asia/wuhan-china-who-covid.html | China Scores a Public Relations Win After W.H.O. Mission to Wuhan | False | By Javier C. Hernâ€šÃ‚Â°ndez | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/health/covid-dementia-risk.html | People With Dementia Are Twice as Likely to Get Covid, Huge Study Finds | False | By Pam Belluck | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/tennis/bianca-andreescu-australian-open-2021.html | At the Australian Open, Bianca Andreescu Is Ousted in the Second Round | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/chicago-schools.html | â€šÃ„âShe Just Lost Itâ€šÃ„â: Chicago School Fight Leaves Families in Limbo | False | By Kate Taylor | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/television/idris-elba-in-the-long-run.html | Why Idris Elba Chose Comedy to Tell His Most Personal Story | False | By Salamishah Tillet | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/style/aleksei-navalny-red-supporters.html | Wearing Red Takes on New Meaning in Russia | False | By Vanessa Friedman and Valeriya Safronova | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/paul-grisham-antarctica-lost-wallet.html | Lost in Antarctica, a Wallet Is Returned 53 Years Later (Memories Included) | False | By Concepciã¸Ìn de Leã¸Ìn | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/theater/kirill-serebrennikov-gogol-fired.html | Moscow Fires Theater Director, Adding to Fears of a Clampdown | False | By Sophia Kishkovsky and Alex Marshall | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/hockey/lamoureux-twins-us-women-hockey.html | Lamoureux Twins Have One Last Act Before Retiring From Hockey | False | By Seth Berkman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/kobe-helicopter-crash-investigation.html | Investigators Fault Pilot in Kobe Bryant Crash for Flying Into Clouds | False | By Nicholas Bogel-Burroughs | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/parenting/toddler/10-annoying-kids-toys.html | An Unofficial Ranking of the 10 Most Annoying Kidsâ€™ Toys | False | By Jessica Delfino | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/asia/myanmar-coup-protest-photos.html | As Bullets and Threats Fly, Myanmar Protesters Proudly Hold the Line | False | By The New York Times and Richard C. Paddock | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/americas/mexico-covid-oxygen-shortage.html | â€˜The Death Marketâ€™: Oxygen Shortage Leaves Mexicans to Die at Home | False | By Natalie Kitroeff and Oscar Lopez | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/books/review/new-this-week.html | New & Noteworthy, From Black Emancipators to Love and Desire | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/climate/catalytic-converter-theft.html | Thieves Nationwide Are Slithering Under Cars, Swiping Catalytic Converters | False | By Hiroko Tabuchi | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/fox-news-ratings-profit.html | Fox News Reports Profit Gain, Despite Ratings Drop | False | By Edmund Lee | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/2021/02/09/health/universal-coronavirus-vaccine.html | Could a Single Vaccine Work Against All Coronaviruses? | False | By Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/patrick-leahy-impeachment-trial.html | Trifecta of Roles for Leahy: Witness, Juror and Judge in Trumpâ€™s Trial | False | By Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/football/marty-schottenheimer-dead.html | Marty Schottenheimer, 77, Winning N.F.L. Coach With Four Teams, Dies | False | By Richard Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/britain-real-estate-landlord-tenant.html | The Power Balance Is Shifting in Londonâ€™s Commercial Real Estate | False | By Eshe Nelson | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/realestate/kennebunkport-maine-murals.html | Living in a Private House With a Public Meaning | False | By Sarah Vander Schaaff | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/sports/college-basketball-kentucky-north-carolina-duke-kansas.html | The Blue Bloods Are Missing This College Basketball Season | False | By Adam Zagoria | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/football/super-bowl-television-ratings.html | Super Bowl Ratings Hit a 15-Year Low. It Still Outperformed Everything Else. | False | By Kevin Draper | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/upshot/biden-stimulus-plan-families.html | The Radically Simple New Approach to Helping Families: Send Parents Money | False | By Claire Cain Miller and Neil Irwin | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/design/frederik-v-bust-denmark.html | The Sinking of a Bust Surfaces a Debate Over Denmarkâ€™s Past | False | By Cara Buckley | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/design/frick-breuer-move-opening.html | Frick Collection to Open as Frick Madison in March (With Coffee) | False | By Robin Pogrebin | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/dining/nyc-restaurant-openings.html | Onigiri for a Limited Time at Ootoya in Midtown | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/middleast/Iran-nuclear-threat.html | Iran Suggests It May Seek Nuclear Weapons, in New Escalation of Threats | False | By Rick Gladstone, Farnaz Fassihi and Ronen Bergman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/style/amazon-web-services.html | What, Exactly, Is Amazon Web Services? | False | By John Herrman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/poland-holocaust-jews-libel.html | Polish Court Orders Scholars to Apologize Over Holocaust Study | False | By Andrew Higgins | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/italy-renzi-interview.html | Renziâ€šÃ„Â´s Power Play Is a â€šÃ„Â³Masterpiece.â€šÃ„Â´ Heâ€šÃ„Â´ll Be the First to Tell You. | False | By Jason Horowitz | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/netherlands-international-adoptions.html | Netherlands Halts Adoptions From Abroad After Exposing Past Abuses | False | By Claire Moses | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/technology/you-cant-find-a-laptop-or-a-car.html | You Canâ€šÃ„Â´t Find a Laptop. Or a Car? | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/theater/shook-review.html | Review: Fathers, but Not Yet Men, in the Prison Drama â€šÃ„Â³Shookâ€šÃ„Â´ | False | By Jesse Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/s-clay-wilson-dead.html | S. Clay Wilson, Taboo-Breaking Underground Cartoonist, Dies at 79 | False | By J. Hoberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/arts/television/megan-mullally-great-north.html | What Megan Mullally Likes: Soft T-Shirts and Sad Songs | False | By Alexis Soloski | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/dance/dance-theaters-without-live-performance.html | Whatâ€šÃ„Â´s a Dance Theater Without an Audience? | False | By Brian Seibert | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-12 | https://www.nytimes.com/2021/02/09/business/economy/gamestop-fed-us-economy-markets.html | Do Fed Policies Fuel Bubbles? Some See GameStop as a Red Flag | False | By Jeanna Smialek and Matt Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-14 | https://www.nytimes.com/2021/02/09/fashion/weddings/is-valentines-day-canceled.html | Is Valentineâ€šÃ„Â´s Day Canceled? | False | By Abby Ellin | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/arts/design/director-of-sfmoma-steps-down.html | Director of SFMOMA Steps Down | False | By Robin Pogrebin | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/theater/black-history-month-kids.html | Exploring Race and Resistance for Young Audiences | False | By Laurel Graeber | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/media/rebecca-blumenstein-nyt.html | New York Times Promotes Rebecca Blumenstein to Newly Created Role | False | By Marc Tracy | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/buffalo-minnesota-clinic-shooting.html | 1 Person Killed and 4 Injured in Shooting at Minnesota Health Clinic | False | By Matt Furber, Nicholas Bogel-Burroughs and Campbell Robertson | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/opinion/jeff-bezos-next-act.html | How Will Jeff Bezos Spend His Billions Now? | False | By Margaret Oâ€šÃ„Â´Mara | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/dining/joe-allen.html | Remembering Joe Allen, Who Fed Broadway in Untheatrical Style | False | By Peter Khoury | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/theater/Broadway-memories-joe-allen.html | â€šÃ„Â³He Missed Nothingâ€šÃ„Â´: Nathan Lane, Chita Rivera and Others on Joe Allen | False | By Laura Collins-Hughes and Jennifer Schuessler | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/opinion/letters/trump-impeachment-trial.html | Trump Impeachment Trial, Take Two | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/opinion/letters/electric-cars.html | Electric Cars and a Cleaner Energy Future | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-19 | https://www.nytimes.com/2021/02/09/obituaries/lourdes-rivera-coronavirus-dead.html | Lourdes Rivera, Private High Schoolâ€šÃ„Â´s Beating Heart, Dies at 68 | False | By Glenn Rifkin | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/germany-nazi-prosecution-elderly.html | Why Germany Prosecutes the Aged for Nazi Roles It Long Ignored | False | By Melissa Eddy | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/justice-department-us-attorneys.html | Justice Dept. Directs Trump-Appointed U.S. Attorneys to Leave | False | By Katie Benner | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-09 | 2021-02-16 | https://www.nytimes.com/2021/02/09/science/arianna-wright-dead.html | Arianna Rosenbluth Dies at 93; Pioneering Figure in Data Science | False | By Katie Hafner | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/books/review-good-girls-ordinary-killing-sonia-faleiro.html | A Double Tragedy in India and the Search for Elusive Answers | False | By Parul Sehgal | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/obituaries/ron-wright-dead-coronavirus.html | Ron Wright, Texas Conservative, Dies at 67 | False | By Alex Traub | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/chamber-of-commerce-ceo-suzanne-clark.html | U.S. Chamber of Commerce Names Its First New Leader in 24 Years | False | By Lauren Hirsch | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/trump-polls-impeachment.html | Americans Support Convicting Trump, but Only Narrowly | False | By Giovanni Russonello | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-11 | https://www.nytimes.com/2021/02/09/movies/oscars-shortlist-song-documentary.html | â€šÃ„Â³Eurovision Song Contestâ€šÃ„Â´ and â€šÃ„Â³Boratâ€šÃ„Â´ Advance to the Oscar Shortlist | False | By Nicole Sperling | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/world/europe/france-sciences-po-incest.html | Head of Elite French University Resigns Following Professor Incest Case | False | By Constant Mã'sÃ¢heut | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/republicans-bill-cassidy.html | Six G.O.P. senators vote to proceed with the trial, one more than in a similar vote last month. | False | By Thomas Kaplan | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/john-fetterman-gun-black-jogger.html | John Fetterman, Senate Candidate, Revisits Gun Incident Involving Black Jogger | False | By Trip Gabriel and Nick Corasaniti | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/trump-palm-beach-mar-a-lago.html | Can Trump Live in Mar-a-Lago? Palm Beach Leans Yes | False | By Patricia Mazzei | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/biden-vaccination-race-data.html | As Biden Pushes for Racial Equity in Vaccination, Data Is Lagging | False | By Sheryl Gay Stolberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/sports/baseball/mlb-operations-manual-coronavirus.html | Baseball Devises New Pandemic-Related Rules for 2021 | False | By James Wagner | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-09 | https://www.nytimes.com/2021/02/09/us/politics/impeachment-democrats-republicans.html | How Weâ€šÃ„Â´re Thinking About Impeachment | False | By Giovanni Russonello | 2021-04-06 | TX 8-962-600 |
| 2021-02-09 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/trump-impeachment-takeaways.html | 5 Takeaways From Day One of Trumpâ€šÃ„Â´s Second Impeachment Trial | False | By Eileen Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/opinion/cyberspace-democracy-europe.html | Cyberspace Plus Trump Almost Killed Our Democracy. Can Europe Save Us? | False | By Thomas L. Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/business/biden-coronavirus-aid-minimum-wage.html | Biden Courts Business Support for Aid Package and Contested Minimum-Wage Increase | False | By Jim Tankersley, Michael D. Shear and Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/trump-bruce-castor-david-schoen.html | Meandering Performance by Defense Lawyers Enrages Trump | False | By Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/trump-impeachment-trial-senate.html | Senate Agrees Trial Is Constitutional, as Trump Consolidates Votes for an Acquittal | False | By Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/politics/trump-impeachment-trial.html | The First Trial Seemed Abstract. This One Is a Visceral Reckoning Over Trump. | False | By Peter Baker | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/us/raskin-impeachment.html | â€šÃ„Â³Dad, I Donâ€šÃ„Â´t Want to Come Back to the Capitolâ€šÃ„Â´: Raskin Speaks of the Horror of Jan. 6 | False | By Mark Leibovich and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/pageoneplus/corrections-feb-10-2021.html | Corrections: Feb. 10, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/09/todayspaper/quotation-of-the-day-these-tech-whizzes-built-new-websites-to-find-vaccine-slots.html | Quotation of the Day: These Tech Whizzes Built New Websites to Find Vaccine Slots | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/09/sports/basketball/dallas-mavericks-national-anthem.html | Mark Cuban Says He Told Mavericks to Stop Playing Anthem | False | By Marc Stein | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/science/china-mars-mission.html | Chinaâ€šÃ„Ã´s Mars Mission Begins Orbit of the Red Planet | False | By Michael Roston | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/arts/television/late-night-donald-trump-impeachment-trial.html | Trumpâ€šÃ„Ã´s Trial: Stephen Colbert Experiences â€šÃ„Â²Dâ€šÃ„Ã³jÃ¡â€š Coupâ€šÃ„Ã´ | False | By Trish Bendix | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/asia/new-zealand-rawiri-waititi-tie.html | He Calls the Tie a â€šÃ„Â²Colonial Noose.â€šÃ„Ã´ Now Parliament Says Itâ€šÃ„Ã´s No Longer Mandatory. | False | By Natasha Frost | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/10/business/dealbook/spac-wall-street-deals.html | Wall Streetâ€šÃ„Ã´s New Favorite Deal Trend Has Issues | False | By Andrew Ross Sorkin | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/10/books/review-under-white-sky-elizabeth-kolbert.html | Electrified Rivers and Other Attempts to Save the Environment | False | By Jennifer Szalai | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-03-07 | https://www.nytimes.com/2021/02/10/books/review/landslide-susan-conley.html | On a Bucolic Maine Island, Life Can Be Rocky â€šÃ„Â® Especially With Teen Boys | False | By Hillary Kelly | 2021-05-04 | TX 8-977-327 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/interactive/2021/02/10/us/coronavirus-winter-deaths.html | Half of U.S. Coronavirus Deaths Have Come Since Nov. 1 | False | By Lazaro Gamio | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/capitol-terrorism-right-wing-proud-boys.html | Iâ€šÃ„Ã´ve Studied Terrorism for Over 40 Years. Letâ€šÃ„Ã´s Talk About What Comes Next. | False | By Martha Crenshaw | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/style/skin-care-makeup-embrace-the-blush.html | Embrace the Blush | False | By Kristen Bateman | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/business/britain-temporary-jobs-coronavirus.html | â€šÃ„Â²I Did Something Usefulâ€šÃ„Ã´: Unemployed Workers Take On the Virus in Temp Jobs | False | By Geneva Abdul | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/tennis/australian-open-rafael-nadal.html | The â€šÃ„Â²Next Rafaâ€šÃ„Ã´: Nadalâ€šÃ„Ã´s Heir Apparent Is 17 and Playing in the Australian Open | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-16 | https://www.nytimes.com/2021/02/10/well/move/running-body-evolution.html | Running Is a Total Body Affair | False | By Gretchen Reynolds | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-richard-mille-talisman-disco.html | A Womanâ€šÃ„Ã´s Watch Goes Disco | False | By Ming Liu | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/books/patricia-lockwood-no-one-is-talking-about-this.html | Sheâ€šÃ„Ã´s Ready to Discuss Just About Anything | False | By Joumana Khatib | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/black-history-month.html | Isnâ€šÃ„Ã´t 400 Years Enough? | False | By Jonathan Holloway | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/trump-biden-us-immigration-system.html | Undoing Trumpâ€šÃ„Ã´s Anti-Immigrant Policies Will Mean Looking at the Fine Print | False | By Michael D. Shear and Miriam Jordan | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/nyregion/nyc-transportation-biden.html | 5 Things N.Y.C. Wants From Biden to Transform Transportation | False | By Patrick McGeehan | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/coronavirus-vaccine-pharmacies.html | With Vaccines in More Drugstores, Pharmacies Go on Hiring Sprees | False | By Rebecca Robbins | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/magazine/rediscovering-russian-salad.html | Rediscovering Russian Salad | False | By Gabrielle Hamilton | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/magazine/school-reopenings-rhode-island.html | Rhode Island Kept Its Schools Open. This Is What Happened. | False | By Susan Dominus | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/10/us/politics/republicans-leaving-party.html | â€šÃ„Â²Thereâ€šÃ„Ã´s Nothing Leftâ€šÃ„Ã´: Why Thousands of Republicans Are Leaving the Party | False | By Nick Corasaniti, Annie Karni and Isabella Grullã³nÃ² Paz | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/coronavirus-colds-immunity.html | Childhood Colds Do Not Prevent Coronavirus Infection, Study Finds | False | By Apoorva Mandavilli | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/nyregion/Raymond-McGuire-New-York-Mayor.html | The Upper Crust Has Its Candidate. Donâ€šÃ„Ã´t Call Him â€šÃ„Â²the Black Bloombergâ€šÃ„Â´ | False | By Matt Flegenheimer | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/realestate/living-in-west-chelsea-manhattan.html | West Chelsea: A â€šÃ„Â²Vibrantâ€šÃ„Â´ Area Full of Art and Architecture | False | By Aileen Jacobson | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/theater/actor-couples-zoom.html | To Love, Honor and Co-Star: Making Room for Two on Zoom | False | By Alexis Soloski | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-unesco-heritage-france-switzerland.html | Heritage Status Gives Watchmaking a Higher Profile | False | By Robin Swithinbank | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-hublot-takashi-murakami.html | Takashi Murakamiâ€šÃ„Ã´s Smiling Flower Becomes a Hublot Watch | False | By Rachel Felder | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-philippe-dufour-claude-sfeir-switzerland.html | A Watch Master and a Watch Mastermind Thrive Together | False | By Nazanin Lankarani | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/europe/france-covid-vaccine.html | France Stalls Between Stubbornly High Infection Rates and Slow Vaccine Rollout | False | By Aurelien Breeden | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/ACA-obamacare-expansion.html | Broad Coalition of Health Industry Groups Calls for Obamacare Expansion | False | By Reed Abelson | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-03-03 | https://www.nytimes.com/2021/02/10/parenting/kid-hypochondriac-coronavirus.html | Is My Kid a Hypochondriac? | False | By Jessica Grose | 2021-05-04 | TX 8-977-327 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/movies/twilights-kiss-review.html | â€šÃ„Â²Twilightâ€šÃ„Ã´s Kissâ€šÃ„Â´ Review: A Hidden Romance, Late in Life | False | By Nicolas Rapold | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/tennis/venus-williams-australian-open-sara-errani.html | A Stumble, a Scream and Venus Williams Is Out | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/house-republicans-democrats-midterm-elections.html | House Republicans Announce 47 Democrats They Hope to Unseat | False | By Reid J. Epstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/technology/facebook-reduces-politics-feeds.html | Facebook Dials Down the Politics for Users | False | By Kevin Roose and Mike Isaac | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/arts/music/rock-roll-hall-of-fame-nominees.html | Jay-Z, Foo Fighters and Mary J. Blige Among Rock Hall Nominees | False | By Ben Sisario | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/asia/indonesia-plane-crash-report.html | What Made the Indonesian Plane Crash? New Report Sheds Light | False | By Richard C. Paddock and Muktita Suhartono | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/fenty-rihanna-lvmh.html | Rihanna and LVMH Are Taking a Break | False | By Vanessa Friedman and Elizabeth Paton | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/gm-profits-electric-cars.html | G.M.â€šÃ„Ã´s Profits From Trucks and S.U.V.s Fuel Its Electric Quest | False | By Neal E. Boudette | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-10 | https://www.nytimes.com/2021/02/10/us/doordash-children-van-missing.html | San Francisco Rallied to Find a DoorDash Driverâ€šÃ„Ã´s Missing Children | False | By Jacey Fortin | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/arts/design/los-angeles-museums-empty.html | Closed Nearly a Year, Empty Museums in Los Angeles Struggle | False | By Robin Pogrebin | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/technology/personaltech/make-digital-commonplace-book.html | Create a Digital Commonplace Book | False | By J. D. Biersdorfer | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/realestate/700000-homes-in-pennsylvania-missouri-and-california.html | $700,000 Homes in Pennsylvania, Missouri and California | False | By Julie Lasky | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/arts/music/beethoven-ninth-ode-joy-classical-music.html | What Comes Before Beethovenâ€šÃ„Ã´s â€šÃ„Â²Ode to Joyâ€šÃ„Â´? | False | By David Allen | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/realestate/house-hunting-in-argentina-buenos-aires.html | House Hunting in Argentina: A Historic Flat in Central Buenos Aires | False | By Roxana Popescu | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/style/intimate-wedding-elopement-trends-2021.html | How to Have a Wow Wedding for Two | False | By Ivy Manners | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/trump-georgia-investigation.html | Georgia Prosecutors Open Criminal Inquiry Into Trumpâ€šÃ„Â´s Efforts to Subvert Election | False | By Richard Fausset and Danny Hakim | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/arts/music/barbara-dane-paredon-records.html | Barbara Daneâ€šÃ„Â´s Life of Defiance and Song | False | By Jenn Pelly | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/technology/india-twitter.html | Twitter Blocks Accounts in India as Modi Pressures Social Media | False | By Karan Deep Singh | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-17 | https://www.nytimes.com/2021/02/10/dining/the-birria-lifestyle.html | The Birria Lifestyle | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-03-07 | https://www.nytimes.com/2021/02/10/books/review/this-is-the-voice-john-colapinto.html | Get to Know Your Larynx. Then Make Some Noise. | False | By Mary Roach | 2021-05-04 | TX 8-977-327 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/basketball/nba-hornets-charlotte-lamelo-ball.html | Behind the â€šÃ„Â²Grindâ€šÃ„Â´ of the N.B.A. Team With the Next Big Thing | False | By Jonathan Abrams | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/media/conservative-talk-radio-capitol-riots.html | How Right-Wing Radio Stoked Anger Before the Capitol Siege | False | By Michael M. Grynbaum, Tiffany Hsu, Katie Robertson and Keith Collins | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/climate/ozone-layer-china-cfcs.html | Chinaâ€šÃ„Â´s Emissions of Ozone-Harming Gas Are Declining, Studies Find | False | By Chris Buckley and Henry Fountain | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/style/amorphous-jimir-reece-davis.html | One Hit Mash-Up Turned His 2020 Around | False | By Sandra E. Garcia | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/sports/basketball/nba-all-star-game.html | In the N.B.A., Money Speaks Louder Than Stars | False | By Marc Stein | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/covid-schools-baltimore.html | How We Decided to Send Our Daughter Back to School | False | By Erica L. Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/world/europe/biden-nuclear-weapons-arms-control.html | Bidenâ€šÃ„Â´s Top Challenge Abroad Is Something No One Wants to Talk About | False | By Steven Erlanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/sports/dianne-durham-dead.html | Dianne Durham, Barrier-Breaking Gymnast, Dies at 52 | False | By Alex Traub | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/europe/UK-grenfell-cladding-relief.html | U.K. Announces Billions for Cladding Crisis, but Critics Say Itâ€šÃ„Â´s Not Enough | False | By Megan Specia | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/nyregion/bruce-springsteen-dwi-drunk-driving.html | Springsteen Faces Drunken Driving Charges in New Jersey | False | By Tracey Tully | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/theater/jen-silverman-we-play-ourselves.html | Working in TV, Jen Silverman Wrote a Novel. About Theater. | False | By Alexis Soloski | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/covid-masks-china-united-states.html | Canâ€šÃ„Â´t Find an N95 Mask? This Company Has 30 Million That It Canâ€šÃ„Â´t Sell. | False | By Andrew Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/health/covid-doctors-vaccine.html | Primary Care Doctors Are Left Out of the Vaccine Rollout | False | By Reed Abelson | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 |  | https://www.nytimes.com/2021/02/10/climate/nyt-climate-newsletter-catalytic-converters.html | True Crime With a Climate Connection | False |  | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-16 | https://www.nytimes.com/2021/02/10/technology/profits-steer-our-digital-future.html | Profits Steer Our Digital Future | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/europe/sister-andre-covid19.html | A French Nun Turns 117 After Knocking Down Covid-19 | False | By Elian Peltier | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/technology/facebook-building-product-clubhouse.html | Facebook Is Said to Be Building a Product to Compete With Clubhouse | False | By Mike Isaac | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/world/middleeast/saudi-loujain-al-hathloul-freed.html | Saudi Arabia Releases Activist Who Fought for Womenâ€šÃ„Â´s Right to Drive | False | By Ben Hubbard | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-japan-young-talent-prize-journe.html | He Just Wants to Make Watches | False | By Vivian Morelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-patek-philippe-nautilus-ref-5711-thierry-stern.html | At Patek Philippe, Sometimes Fame Just Isnâ€šÃ„Â´t Enough | False | By Nazanin Lankarani | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/fashion/watches-celebrities-iwc-breitling.html | Does Brad Pitt Still Sell Watches? | False | By Victoria Gomelsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/arts/television/clarice-review.html | Review: â€šÃ‚Â²Clariceâ€šÃ‚Â´ Is More CBS Cop Show Than â€šÃ‚Â²Hannibalâ€šÃ‚Â´ | False | By Margaret Lyons | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-23 | https://www.nytimes.com/2021/02/10/science/conch-shell-horn.html | Hear the Sound of a Seashell Horn Found in an Ancient French Cave | False | By Katherine Kornei | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/movies/oscars-diversity.html | It Could Be the Most Diverse Oscars Ever, but the Problem Isnâ€šÃ‚Â´t Solved | False | By Kyle Buchanan | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/teachers-unions-school-reopening.html | Teachersâ€šÃ‚Â´ Union Leaders Face a Tough Test Over School Reopening | False | By Kate Taylor and Amelia Nierenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/arts/design/art-gallery-shows-new-york-city.html | 3 Art Gallery Shows to See Right Now | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/ny-stadiums-arenas-open-for-fans.html | New York to Allow Fans in Sports Stadiums and Arenas | False | By Sopan Deb, Daniel E. Slotnik and Ben Sisario | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/parenting/self-care-moms.html | Neglecting Yourself Doesnâ€šÃ‚Â´t Make You a Better Mother | False | By Danna Lorch | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/covid-cuomo-indoor-dining.html | Governors Are Easing Restrictions at Exactly the Wrong Time | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/letters/trump-impeachment-trial.html | Trumpâ€šÃ‚Â´s Trial and the â€šÃ‚Â²Green Eggs and Hamâ€šÃ‚Â´ Scenario | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/sports/basketball/nba-national-anthem-mark-cuban.html | N.B.A. Says Teams Must Play the National Anthem | False | By Marc Stein | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-23 | https://www.nytimes.com/2021/02/10/science/sawfish-extinction-conservation.html | Can These Hedge Trimmers With Fins Avoid a Brush With Extinction? | False | By Lesley Evans Ogden | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-16 | https://www.nytimes.com/2021/02/10/theater/amber-ruffin-some-like-it-hot.html | Amber Ruffin to Co-Write Broadway Musical â€šÃ‚Â²Some Like It Hotâ€šÃ‚Â´ | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/t-magazine/ilaria-icardi-jewelry-design.html | A Jewelry Line Inspired by a Design Familyâ€šÃ‚Â´s Heirlooms | False | By Alice Cavanagh | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/jane-fraser-citigroup.html | Jane Fraser Has to Fix Citigroup. It Will Be a Tough Job. | False | By Emily Flitter | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/merck-covid-vaccine.html | How Merck, a Vaccine Titan, Lost the Covid Race | False | By Katie Thomas | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/movies/demonlover-olivier-assayas.html | In â€šÃ‚Â²Demonlover,â€šÃ‚Â´ Cyber Kicks and Dangerous Video Games | False | By J. Hoberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-13 | https://www.nytimes.com/2021/02/10/obituaries/helen-etuk-dead-coronavirus.html | Helen Etuk, Who Planned to Be a Pediatrician, Dies at 20 | False | By Katharine Q. Seelye | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/technology/nadire-atas-arrest.html | Woman Accused of Defaming Dozens Online Is Arrested | False | By Kashmir Hill | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-15 | https://www.nytimes.com/2021/02/10/opinion/false-positive-covid-test.html | What Should You Do if You Test Positive for the Coronavirus but Feel Fine? | False | By Melinda Wenner Moyer | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/economy/jerome-powell-fed-employment.html | The Fed Chair Is Worried About Getting People Back to Work | False | By Jeanna Smialek | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/obesity-weight-loss-drug-semaglutide.html | â€šÃ‚Â²A Game Changerâ€šÃ‚Â´: Drug Brings Weight Loss in Patients With Obesity | False | By Gina Kolata | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/houston-doctor-fired-covid-vaccine.html | The Vaccine Had to Be Used. He Used It. He Was Fired. | False | By Dan Barry | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/nyregion/jesse-warren-southampton.html | Is the Mayor of an Exclusive Hamptons Enclave a Squatter? Itâ€šÃ„Ã´s Complicated | False | By Sarah Maslin Nir | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/neera-tanden-bernie-sanders.html | Neera Tanden Grilled Again Over Statements, This Time by Bernie Sanders | False | By Alan Rappeport | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/biden-russia-solarwinds-hacking.html | White House Announces Senior Official Is Leading Inquiry Into SolarWinds Hacking | False | By Julian E. Barnes and David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/stimulus-update-budget-reconciliation.html | Republicans Denounce a Senate Power Play They Have Used Themselves | False | By Emily Cochrane, Aishvarya Kavi and Chris Cameron | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-12 | https://www.nytimes.com/2021/02/10/arts/music/chuck-johnson-cinder-grove.html | Chuck Johnsonâ€šÃ„Ã´s Ode to Whatâ€šÃ„Ã´s Been Lost in Californiaâ€šÃ„Ã´s Fires | False | By Grayson Haver Currin | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/biden-supreme-court-obamacare-aca.html | Biden Administration Urges Supreme Court to Uphold Affordable Care Act | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-14 | https://www.nytimes.com/2021/02/10/movies/kristen-wiig-annie-mumolo-barb-and-star.html | Kristen Wiig and Annie Mumolo on â€šÃ„Â²Bridesmaidsâ€šÃ„Ã´ and â€šÃ„Â²Barb and Star Go to Vista Del Marâ€šÃ„Ã´ | False | By Dave Itzkoff | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/george-floyd-death.html | Why William Barr Rejected a Plea Deal in the George Floyd Killing | False | By Tim Arango | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/biden-pentagon-military-race.html | In First Pentagon Visit as President, Biden Praises Black Americans Serving in Military | False | By Helene Cooper and Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/bill-cassidy-louisiania-impeachment-trump.html | Why Bill Cassidy Broke With Senate Republicans and Backed Trumpâ€šÃ„Ã´s Trial | False | By Jonathan Martin | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/biden-sanctions-myanmar-coup.html | Biden Imposes Sanctions on Generals Who Engineered Myanmar Coup | False | By David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/trump-impeachment-takeaways-day-2.html | Takeaways From Day 2 of Trumpâ€šÃ„Ã´s Impeachment Trial | False | By Eileen Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-10 | 2021-02-11 | https://www.nytimes.com/2021/02/10/nyregion/giuliani-trump-subpoena.html | Trump Justice Department Sought to Block Search of Giuliani Records | False | By Ben Protess and William K. Rashbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/10/opinion/guatemala-biden.html | Biden Charts a New Course in Guatemala | False | By Anita Isaacs and â´´Ã„…Ivaro Montenegro | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/business/media/larry-flynt-dead-hustler-magazine.html | Larry Flynt, Who Built a Porn Empire With Hustler, Dies at 78 | False | By Robert D. McFadden | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/health/coronavirus-masks-cdc.html | Americans Must Tighten Up, or Double Up, Their Masks, C.D.C. Says | False | By Roni Caryn Rabin | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/incitement-court-senators-impeachment.html | Impeachment Trial May Hinge on Meaning of â€šÃ„Â²Incitementâ€šÃ„Ã´ | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/fox-news-accountability.html | Can We Put Fox News on Trial With Trump? | False | By Nicholas Kristof | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/opinion/robocalls-telemarketing.html | Arise, Robocall Resistance! | False | By Gail Collins | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/impeachment-violence-senate.html | â€šÃ„Â²We Have to Relive Itâ€šÃ„Ã´: Images Revive Painful Memories in Senate | False | By Luke Broadwater and Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/capitol-riot-footage-impeachment-trial.html | Graphic Video of Capitol Attack Leaves Emotions Raw but May Not Change Votes | False | By Peter Baker | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/trump-senate-impeachment-trial.html | House Lays Out Case Against Trump, Branding Him the â€šÃ„Â²Inciter in Chiefâ€šÃ„Ã„ | False | By Nicholas Fandos | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/interactive/2021/02/10/business/economy/reddit-unemployed.html | Reddit Is Americaâ€šÃ„Ã´s Unofficial Unemployment Hotline | False | By Ella Koeze | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/us/politics/biden-xi-jinping-call.html | Biden Raises Concerns With Chinaâ€šÃ„Ã´s Xi in First Call Since Election | False | By Michael Crowley | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/todayspaper/quotation-of-the-day-millions-of-coveted-face-coverings-await-buyers.html | Quotation of the Day: Millions of Coveted Face Coverings Await Buyers | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/10/pageoneplus/corrections-feb-11-2021.html | Corrections: Feb. 11, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/10/sports/tennis/australian-open-sofia-kenin-kaia-kanepi.html | Australian Open: Sofia Kenin, the Reigning Champ, Is Knocked Out | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/germany-covid-second-wave.html | How Germany Lost Control of the Virus | False | By Anna Sauerbrey | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/style/disabled-fashion-facebook-discrimination.html | Why Is Facebook Rejecting These Fashion Ads? | False | By Vanessa Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/theater/werther-live-sterberaum.html | Theaters Go Digital to Talk About Life (and Death) in the Pandemic | False | By A.J. Goldmann | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/interactive/2021/02/11/upshot/covid-relief-spending-per-person.html | Where $10K Per American in Covid Relief Has Gone, and What Might Come Next | False | By Alicia Parlapiano | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-21 | https://www.nytimes.com/2021/02/11/books/review/ashley-audrain-the-push.html | Ashley Audrainâ€šÃ„Ã´s Best Seller Goes to a Place Most Parents Have Never Gone Before | False | By Elisabeth Egan | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/magazine/judge-john-hodgman-on-that-fiddle-duel-with-the-devil.html | Judge John Hodgman on That Fiddle Duel With the Devil | False | By Judge John Hodgman | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/interactive/2021/02/11/realestate/11hunt-brugueras.html | Will $1 Million Buy a Brownstone in Bay Ridge? One Family Surveyed Their Options in South Brooklyn | False | By Joyce Cohen | | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/magazine/how-the-trump-era-broke-the-sunday-morning-news-show.html | How the Trump Era Broke the Sunday-Morning News Show | False | By Jason Zengerle | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/well/family/children-chores-skills.html | Emptying the Dishwasher Can Enrich Kidsâ€šÃ„Ã´ Mental Health | False | By Sharon Holbrook | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/nyregion/garner-carr-mcguire-endorsement.html | Eric Garnerâ€šÃ„Ã´s Mother Backs McGuire for Mayor Over Progressive Rivals | False | By Jeffery C. Mays | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/biden-abortion-mexico-city-rule.html | Biden Wants More Stable Diplomacy. An Abortion Fight Is a Test. | False | By Lara Jakes | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/opinion/aliens-extraterrestrial-life.html | Aliens Must Be Out There | False | By Farhad Manjoo | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/upshot/biden-drug-prices.html | Drug Prices by Committee: One Way Biden Could Lower Costs | False | By Austin Frakt | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/your-money/stimulus-money-taxable-unemployment.html | Is My Stimulus Payment Taxable? And Other Tax Questions | False | By Ann Carrns | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/race-inequities-coronavirus.html | â€šÃ„Ã²Race and Place Matterâ€šÃ„Ã´: A Biden Adviser Tackles Coronavirus Inequities | False | By Sheryl Gay Stolberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/books/morals-clause-book-deals-josh-hawley.html | How Getting Canceled on Social Media Can Derail a Book Deal | False | By Elizabeth A. Harris | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/biden-senate-judges-courts.html | What Mitch McConnell Got Right | False | By Erwin Chemerinsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/movies/asian-american-cinema.html | A Vision of Asian-American Cinema That Questions the Very Premise | False | By Brandon Yu and Justin J Wee | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/california-san-francisco-schools.html | California Is Making Liberals Squirm | False | By Ezra Klein | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/books/national-book-foundation-ruth-dickey.html | National Book Foundation Names New Leader | False | By Alexandra Alter | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/style/fashion-weeks-new-york-london-milan-paris.html | Get Your Front Row Seat to Virtual Fashion Shows | False | By Vanessa Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/asia/vaccine-diplomacy-india-china.html | The Newest Diplomatic Currency: Covid-19 Vaccines | False | By Mujib Mashal and Vivian Yee | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/magazine/biden-economy.html | The Biden Team Wants to Transform the Economy. Really. | False | By Noam Scheiber | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/business/women-automotive-careers.html | Breaking the Garageâ€šÃ„Â´s Glass Ceiling | False | By Mercedes Lilienthal | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/shell-oil-production.html | Shell, in a Turning Point, Says Its Oil Production Has Peaked | False | By Stanley Reed | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/economy/unemployment-claims.html | Dip in Unemployment Claims Offers Hope as New Virus Cases Ease | False | By Nelson D. Schwartz | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/lapsis-review-cable-not-so-basic.html | â€šÃ„Â²Lapsisâ€šÃ„Â´ Review: Cable Not So Basic | False | By Jeannette Catsoulis | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/the-world-to-come-review.html | â€šÃ„Â²The World to Comeâ€šÃ„Â´ Review: Cold Comfort | False | By Ben Kenigsberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/land-review.html | â€šÃ„Â²Landâ€šÃ„Â´ Review: True Nature | False | By Glenn Kenny | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/cowboys-review.html | â€šÃ„Â²Cowboysâ€šÃ„Â´ Review: Abduction on Demand, by Horseback | False | By Teo Bugbee | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/movies/there-is-no-i-in-threesome-review.html | â€šÃ„Â²There Is No â€šÃ„Â²Iâ€šÃ„Â´ in Threesomeâ€šÃ„Â´ Review: Monogamy Alternatives | False | By Natalia Winkelman | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/young-hearts-review.html | â€šÃ„Â²Young Heartsâ€šÃ„Â´ Review: Movie Love by Algorithm | False | By Kristen Yoonsoo Kim | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/music-review.html | â€šÃ„Â²Musicâ€šÃ„Â´ Review: A Woefully Misguided View of Disability | False | By Teo Bugbee | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/the-mauritanian-review.html | â€šÃ„Â²The Mauritanianâ€šÃ„Â´ Review: A Tale of Truth-Seeking | False | By Jeannette Catsoulis | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/map-of-tiny-perfect-things-review.html | â€šÃ„Â²The Map of Tiny Perfect Thingsâ€šÃ„Â´ Review: Another Do-Over | False | By Ben Kenigsberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/ruth-justice-ginsburg-in-her-own-words-review-still-notorious.html | â€šÃ„Â²Ruth: Justice Ginsburg in Her Own Wordsâ€šÃ„Â´ Review: Still Notorious | False | By Ben Kenigsberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/business/social-media-facebook-regulation.html | The Economic Case for Regulating Social Media | False | By Robert H. Frank | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/breaking-news-in-yuba-county-review.html | â€šÃ„Â²Breaking News in Yuba Countyâ€šÃ„Â´ Review: Lampooning Suburbia | False | By Glenn Kenny | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/judas-and-the-black-messiah-review.html | â€šÃ„Â²Judas and the Black Messiahâ€šÃ„Â´ Review: I Was a Panther for the F.B.I. | False | By A.O. Scott | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-21 | https://www.nytimes.com/2021/02/11/t-magazine/weaving-handicrafts-oaxaca.html | The Makers Keeping the Ancient Art of Weaving Alive | False | By Michael Snyder | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/europe/workers-europe-cities-pandemic.html | The Pandemic Emptied Europeâ€šÃ„Â´s Cities. What Will Bring People Back? | False | By Megan Specia | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/style/remember-when-we-asked-you-to-save-the-date-dont.html | Remember When We Asked You to Save the Date? Donâ€šÃ„Â´t | False | By Philip Galanes | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/realestate/home-sales-near-nyc.html | Homes for Sale in New York and Connecticut | False | By C. J. Hughes and Lisa Prevost | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Staten Island | False | By Sydney Franklin | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/realestate/covid-vaccine-elderly.html | Covid Vaccines as an Amenity | False | By Ronda Kaysen | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/magazine/poem-smokey.html | Poem: Smokey | False | By Arnaud Jamaul Johnson and Reginald Dwayne Betts | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/design/presidents-day-museums-tours.html | Presidentsâ€šÃ„Â´ Day: 5 Ways to Make It Meaningful This Year | False | By Alexis Soloski | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-21 | https://www.nytimes.com/2021/02/11/t-magazine/japonisme-paris-western-design.html | How Japonisme Forever Changed the Course of Western Design | False | By Nancy Hass | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/christian-prophets-predictions.html | Christian Prophets Are on the Rise. What Happens When Theyâ€šÃ„Â´re Wrong? | False | By Ruth Graham | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/movies/jean-claude-carriere-dead.html | Jean-Claude Carriâ€šÃ‚Â®re, 89, Dies; Prolific Writer of Screenplays and More | False | By Neil Genzlinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/canada/calgary-firefighters-racism.html | â€šÃ„Â²Iâ€šÃ„Â´m Speaking Out:â€šÃ„Â´ Calgary Firefighters Allege Decades of Racism | False | By Dan Bilefsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/live/2021/02/11/business/stock-market-today/kraft-heinz-sells-planters-to-hormel | Mr. Peanut has a new home: Kraft Heinz sells Planters to Hormel for $3.35 billion. | False | By Julie Creswell | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/dead-pigs-review.html | â€šÃ„Â²Dead Pigsâ€šÃ„Â´ Review: Tales of Class and Corruption | False | By Devika Girish | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/Learjet-production-ending.html | Learjet, once a symbol of luxury that musicians sang about, will end production this year. | False | By Niraj Chokshi | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/television/ted-lasso-great-north-review.html | â€šÃ„Â²Ted Lasso,â€šÃ„Â´ â€šÃ„Â²The Great Northâ€šÃ„Â´ and the Art of Nice | False | By James Poniewozik | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/nyregion/leslie-robertson-dead.html | Leslie Robertson, Who Engineered the World Trade Center, Dies at 92 | False | By Fred A. Bernstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-17 | https://www.nytimes.com/2021/02/11/dining/drinks/whiskey-bespoken-lost-spirits.html | Can a Fine Whiskey Age Overnight? | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/nyregion/aoc-mayor-nyc.html | Will Ocasio-Cortez Endorse? How She Could Shake Up the Mayorâ€šÃ„Â´s Race | False | By Katie Glueck | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/europe/meghan-markle-privacy-mail-on-sunday.html | U.K. Tabloid Invaded Meghanâ€šÃ„Â´s Privacy, Judge Says | False | By Mark Landler | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/design/met-roof-alex-da-corte.html | Alex Da Corte Will Bring His Riotous Sensibility to the Met Roof | False | By Robin Pogrebin | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/asia/yoshiro-mori-tokyo-olympics-resigns.html | Tokyo Olympics Chief Resigns Over Sexist Comments | False | By Motoko Rich | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-18 | https://www.nytimes.com/2021/02/11/books/james-gunn-dead.html | James Gunn, Prizewinning Science Fiction Author, Dies at 97 | False | By Sam Roberts | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/show-me-what-you-got-review.html | â€šÃ„Â²Show Me What You Gotâ€šÃ„Â´ Review: Modern Love in Black and White | False | By Lovia Gyarkye | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-17 | https://www.nytimes.com/2021/02/11/dining/valentines-brownie-recipes.html | Thereâ€šÃ„Â´s No Better Time for Maximalist Brownies | False | By Melissa Clark | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/theater/shakespeare-all-the-devils-are-here-review.html | Review: Shakespeareâ€šÃ„Â´s Baddies Convene in â€šÃ„Â²All the Devils Are Hereâ€šÃ„Â´ | False | By Maya Phillips | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/trump-impeachment-trial-legacy.html | If Convicting Trump Is Out of Reach, Managers Seek a Verdict From the Public and History | False | By Peter Baker | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/arts/television/clarice-starling-cbs-history.html | Clarice Is Back. What Has She Been Up to Since â€šÃ¹Silence of the Lambsâ€šÃ¸Ã¯? | False | By Brian Tallerico | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/technology/twitter-vs-india.html | Twitter vs. India | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/insider/framing-britney-spears-faq.html | Behind the Making of â€šÃ¹Framing Britney Spearsâ€šÃ¸ | False | By Times Insider Staff | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/french-exit-review.html | â€šÃ¹French Exitâ€šÃ¸ Review: A Not-So-Merry Widow | False | By Jeannette Catsoulis | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/us/impeachment-voices-trump.html | A Shared Sense of Alarm: Hereâ€šÃ¸Ã´s What Americans Said About Two Impeachments | False | By Rick Rojas, Will Wright, Giulia McDonnell Nieto del Rio, Lucy Tompkins and Jake Frankenfield | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/design/goya-met-museum.html | Goya: The Dreams, the Visions, the Nightmares | False | By Jason Farago | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/world/asia/china-bbc-cgtn-banned.html | China Bars BBC Programs After British Ban on Chinese Broadcaster | False | By Chris Buckley and Isabella Kwai | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/climate/biden-climate-change.html | Bidenâ€šÃ¸Ã´s Climate Task Force Opens for Business, Aiming to Restore â€šÃ¹Credibilityâ€šÃ¸ | False | By Lisa Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-03-02 | https://www.nytimes.com/2021/02/11/science/whales-seismic-waves.html | Whale Songs Could Reveal Deep Secrets Beneath the Oceans | False | By Robin George Andrews | 2021-05-04 | TX 8-977-327 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/science/neanderthal-brain-organoids.html | Tiny Blobs of Brain Cells Could Reveal How Your Mind Differs From a Neanderthalâ€šÃ¸Ã´s | False | By Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/obituaries/jimmie-mcdaniel-overlooked.html | Overlooked No More: Jimmie McDaniel, Tennis Player Who Broke Barriers | False | By Cindy Shmerler | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/jeffrey-epstein-virgin-islands-victims.html | Prosecutor Says Executors of Jeffrey Epsteinâ€šÃ¸Ã´s Estate Enabled His Abuse | False | By Matthew Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/nyregion/quinxuan-pan-yale-student-shot.html | A Yale Student Is Killed. An M.I.T. Student Is Wanted for Questioning. | False | By Michael Gold | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/interactive/2021/02/11/us/chicago-schools-reopening.html | First Students Return to Chicago Classrooms | False | By Ellen Almer Durston | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/minari-review.html | â€šÃ¹Minariâ€šÃ¸ Review: Sinking Korean Roots in the Arkansas Soil | False | By A.O. Scott | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/business/spangler-candy-hearts.html | Sweethearts Candies Are Back After a Rough Restart, and They Sing | False | By Julia Rothman and Shaina Feinberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/interactive/2021/02/11/movies/valentines-day-movies.html | Movies for the Lovers and Haters of Valentineâ€šÃ¸Ã´s Day | False | By Erik Piepenburg | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/world/americas/cuba-expands-private-enterprise.html | Cubans Study a Shrinking List of Banned Private Enterprises | False | By Ed Augustin and Kirk Semple | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/books/review/bill-gates-by-the-book-interview.html | Bill Gates Has Always Sought Out New Reading Recommendations | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/upshot/schools-reopening-coronavirus-experts.html | We Asked 175 Pediatric Disease Experts if It Was Safe Enough to Open School | False | By Claire Cain Miller, Margot Sanger-Katz and Kevin Quealy | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-11 | https://www.nytimes.com/2021/02/11/opinion/letters/aoc-republicans.html | Republican Attacks on A.O.C. | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/trump-coronavirus.html | Trump Was Sicker Than Acknowledged With Covid-19 | False | By Noah Weiland, Maggie Haberman, Mark Mazzetti and Annie Karni | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/opinion/stacey-abrams-georgia-election.html | Stacey Abrams and Lauren Groh-Wargo: How to Turn Your Red State Blue | False | By Stacey Abrams and Lauren Groh-Wargo | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/television/bridge-men-in-kilts.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/letters/trump-impeachment-trial.html | â€šÃ‚Â¹Harrowingâ€šÃ‚Â´ Videos of Capitol Attack at Trumpâ€šÃ‚Â´s Trial | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/oath-keepers-trump-investigation.html | Oath Keepers Plotting Before Capitol Riot Awaited â€šÃ‚Â¹Directionâ€šÃ‚Â´ From Trump, Prosecutors Say | False | By Alan Feuer | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/nyregion/bruce-springsteen-dwi-arrest.html | Springsteen â€šÃ‚Â¹Visibly Swayingâ€šÃ‚Â´ Before Drunken-Driving Arrest, Police Say | False | By Tracey Tully | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/ibrahim-idris-dead.html | Ibrahim Idris, a Guantã˜šÃ‚Â°namo Bay Detainee on Day 1, Dies at 60 | False | By Carol Rosenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/live/2021/02/11/us/impeachment-trial/impeachment-ratings | Trumpâ€šÃ‚Â´s second impeachment trial draws a larger TV audience than the first. | False | By John Koblin | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/music/chick-corea-dead.html | Chick Corea, Jazz Keyboardist and Innovator, Dies at 79 | False | By Giovanni Russonello | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/opinion/raskin-aoc-politicians-emotion.html | A.O.C. and Jamie Raskin Reveal That Politicians Are Real People | False | By Michelle Cottle | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/movies/sia-music-autism-backlash.html | The Golden Globes Celebrated Siaâ€šÃ‚Â´s â€šÃ‚Â¹Music.â€šÃ‚Â´ Autistic Activists Wish They Hadnâ€šÃ‚Â´t. | False | By Ashley Spencer | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/sports/skiing/ski-patrol-women-increase.html | A Surge of Women in Ski Patrols, Once Nearly All Men | False | By Shauna Farnell | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | | https://www.nytimes.com/2021/02/11/us/ravi-zacharias-sexual-abuse.html | Ravi Zacharias, Influential Evangelist, Is Accused of Sexual Abuse in Scathing Report | False | By Ruth Graham | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-14 | https://www.nytimes.com/2021/02/11/dining/maria-guamaschelli-dead.html | Maria Guamaschelli, Book Editor Who Changed What We Cook, Dies at 79 | False | By Julia Moskin | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/biden-economic-plan.html | Biden Is the Big Spender America Wants | False | By Paul Krugman | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 0001-01-01 | https://www.nytimes.com/live/2021/02/11/business/stock-market-today/disney-has-nearly-100-million-subscribers-worldwide | Disney+ has nearly 100 million subscribers worldwide. | False | By Brooks Barnes | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-16 | https://www.nytimes.com/2021/02/11/science/space/millie-hughes-fulford-dead.html | Millie Hughes-Fulford, NASA Shuttle Scientist, Dies at 75 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-15 | https://www.nytimes.com/2021/02/11/sports/basketball/nba-washington-wizards-coronavirus.html | Half the Team Had the Coronavirus. The Wizards Are Still Recovering. | False | By Scott Cacciola | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-13 | https://www.nytimes.com/2021/02/11/opinion/unemployment-insurance-biden.html | Many Jobless Workers Arenâ€šÃ‚Â´t Getting Help | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/arts/music/britney-spears-conservatorship-hearing.html | Control of Britney Spearsâ€šÃ‚Â´s Estate Debated at Court Hearing | False | By Joe Coscarelli and Louis Keene | 2021-04-06 | TX 8-962-600 |
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/business/democrats-budget-deficit.html | Democrats Push to Borrow More Money as Deficit Is Set to Shrink Slightly in 2021 | False | By Jim Tankersley and Emily Cochrane | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-11 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/biden-impeachment-trump.html | One Thing Biden and His Staff Refuse to Discuss: Trumpâ€šÃ„Ã´s Impeachment Trial | False | By Annie Karni and Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/takeaways-trump-impeachment-trial-day-3.html | Takeaways From Day 3 of Trumpâ€šÃ„Ã´s Impeachment Trial | False | By Eileen Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/biden-schools-reopening.html | Biden Trims Ambitions on School Reopening Pledge | False | By Erica L. Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/us-census-figures-delay.html | A New Delay for Census Numbers Could Scramble Congressional Elections | False | By Michael Wines and Emily Bazelon | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/eugene-goodman-capitol-riot.html | Videos Turn Eugene Goodman Into a Reluctant Hero in the Capitol Attack | False | By Zolan Kanno-Youngs and Eric Schmitt | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/opinion/science-technology.html | The Coming Technology Boom | False | By David Brooks | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/capitol-riot-police-officer-injuries.html | Officersâ€šÃ„Ã´ Injuries, Including Concussions, Show Scope of Violence at Capitol Riot | False | By Michael S. Schmidt and Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/11/opinion/trump-impeachment-trial-republicans.html | Impeachment Offers Republicans Grace. They Donâ€šÃ„Ã¢t Want It. | False | By Michelle Goldberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/trump-impeachment-trial.html | House Managers Rest Their Case Against Trump, but Most Republicans Are Not Swayed | False | By Peter Baker and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/us/politics/biden-coronavirus-vaccines.html | With More Vaccines Secured, Biden Warns of Hurdles to Come | False | By Katie Rogers, Noah Weiland and Sharon LaFraniere | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 0001-01-01 | https://www.nytimes.com/2021/02/11/world/australia/tennis-covid-pandemic.html | A U.S. Sportswriterâ€šÃ„Ã´s â€šÃ„Ã²Glimpse of the Futureâ€šÃ„Ã´ in Near-Normal Australia | False | By Livia Albeck-Ripka | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/movies/barb-and-star-go-to-vista-del-mar-review.html | â€šÃ„Ã²Barb and Star Go to Vista Del Marâ€šÃ„Ã´ Review: Kitsch Fever Dream | False | By Beatrice Loayza | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/11/movies/to-all-the-boys-always-and-forever-review.html | â€šÃ„Ã²To All the Boys: Always and Foreverâ€šÃ„Ã´ Review: Love Sweet Love | False | By Maya Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/pageoneplus/corrections-feb-12-2021.html | Corrections: Feb. 12, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/11/todayspaper/quotation-of-the-day-for-a-capitol-police-officer-the-glare-of-heroism-only-grows.html | Quotation of the Day: For a Capitol Police Officer, the Glare of Heroism Only Grows | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/11/nyregion/rochester-police-pepper-spray.html | New Footage Emerges of Police Pepper-Spraying of Distraught 9-Year-Old | False | By Ed Shanahan | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/interactive/2021/02/11/climate/wolverines-climate-change.html | Theyâ€šÃ„Ã´re Arctic Survivors. How Will They Adapt to Climate Change? | False | By Henry Fountain | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/13/us/politics/lincoln-project-john-weaver.html | Former Lincoln Project Workers Ask to Be Released From Nondisclosure Agreements | False | By Maggie Astor and Danny Hakim | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/modern-love-please-go-shelter-in-another-place.html | Please Go Shelter in Another Place | False | By Michelle White | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/12/sports/novak-djokovic-nick-kyrgios-fight-australian-open-2021.html | Novak Djokovic and Nick Kyrgios Trade Shots Off the Court | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/12/us/supreme-court-alabama-execution.html | Supreme Court Rebuffs Alabamaâ€šÃ„Ã´s Effort to Bar Pastor From Execution Chamber | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/arts/design/superstudio-civa.html | Architects Dreaming of a Future With No Buildings | False | By James Imam | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/books/review/personal-canons-foster-care-and-other-letters-to-the-editor.html | Personal Canons, Foster Care and Other Letters to the Editor | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/interactive/2021/02/12/nyregion/sharing-corner-gowanus.html | The Rise of the Sharing Shed | False | By Andrea Strong | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/books/review/michael-patrick-smith-good-hand.html | From an Artistâ€šÃ„Ã´s Life in Brooklyn to North Dakotaâ€šÃ„Ã´s Oil Fields | False | By Gary Sernovitz | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-03-14 | https://www.nytimes.com/2021/02/12/books/review/the-good-girls-sonia-faleiro.html | The Deaths of Teenage Cousins in a Village in India Have Global Ramifications | False | By Nina Burleigh | 2021-05-04 | TX 8-977-327 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/interactive/2021/02/12/us/vaccine-doses-distribution.html | After a Sluggish Start, Vaccine Rollout Is Improving in Every State | False | By Lauren Leatherby and Amy Schoenfeld Walker | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/married-kay-jewels.html | They Went Ring Shopping and Got Married at the Ring Store | False | By Jenny Block | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/kayfabe-but-for-real.html | A Bad Guy Jumped Out of Their Wedding Cake | False | By Tammy La Goree | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/pet-names-most-popular.html | The Most Popular Pet Name of the Century (Maybe) | False | By Ezra Marcus | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/nyregion/atlantic-avenue-brooklyn-retail.html | Why SoHo Struggles and Indie Shops in Brooklyn Are Doing Fine | False | By Ginia Bellafante | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/opinion/politics/trump-lawyers.html | Lawyers Enabled Trumpâ€šÃ„Ã´s Worst Abuses | False | By Sherrilyn A. Ifill | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/opinion/veterans-Capitol-Cherry-film.html | My Veteran Problem | False | By Elliot Ackerman | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/business/nico-heller-new-york-city.html | The Work Diary of the Unofficial Talent Scout of New York City | False | By Julia Carmel | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/opinion/lunar-new-year-2021.html | Missing Haircuts and More This Lunar New Year | False | By Vanessa Hua | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/nyregion/david-langer-lenox-hill-hospital.html | How a Neurosurgeon (and Netflix Star) Spends His Sundays | False | By Alix Strauss | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/opinion/trump-impeachment-media.html | Is This the End of Obsessively Hating Donald Trump? | False | By Keith Olbermann | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/technology/maryland-digital-ads-tax.html | Maryland Approves Countryâ€šÃ„Ã´s First Tax on Big Techâ€šÃ„Ã´s Ad Revenue | False | By David McCabe | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/realestate/tiny-house-pandemic.html | The Drawbacks of Living in a Tiny Home During a Pandemic | False | By Danielle Braff | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/peace-corps-fiji-marriage-wedding.html | They Dated Every Sunday Night on the Phone. Hereâ€šÃ„Ã´s How They Got to Marriage. | False | By Gabe Cohn | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/sports/ncaabasketball/college-sports-myocarditis.html | For This College Athlete, Covid-19 Was Just the Start of a Nightmare | False | By Kurt Streeter | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-23 | https://www.nytimes.com/2021/02/12/science/cockroaches-cannibalism-mates.html | Cannibalism May Be Key for These Cockroach Couples | False | By Elizabeth Preston | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-16 | https://www.nytimes.com/2021/02/12/travel/spring-break-pandemic.html | Spring Breakâ€šÃ„Ã´s New Look: Older and Socially Distant | False | By Elaine Glusac | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/health/covid-vaccine-how-safe.html | As Millions Get Shots, F.D.A. Struggles to Get Safety Monitoring System Running | False | By Sheila Kaplan | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/business/china-sun-dawu.html | Two Arrests, Two Outcomes Tell a Tale of Xi Jinpingâ€šÃ„Ã´s China | False | By Li Yuan | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-23 | https://www.nytimes.com/2021/02/12/science/nasa-voyager-deep-space-network.html | Earth to Voyager 2: After a Year in the Darkness, We Can Talk to You Again | False | By Shannon Stirone | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-21 | https://www.nytimes.com/2021/02/12/health/covid-vaccines-children.html | Covid Vaccines for Kids Are Coming, but Not for Many Months | False | By Apoorva Mandavilli | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/books/the-first-book-that-turned-me-on.html | The First Book That Turned Me On | False | By Julia Rothman and Shaina Feinberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/africa/central-african-republic.html | Refugees Flee Central African Republic, a Crisis the World Neglects | False | By Ruth Maclean | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/books/review/crime-fiction-walter-mosley-blood-grove.html | Four Crime Novels, Brimming With Venom and Dread | False | By Sarah Weinman | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/tennis/australian-open-ashleigh-barty.html | Australians at Home Open Find Success After Year Without Much Tennis | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/sports/soccer/barcelona-messi-contract.html | Barcelona and the Crippling Cost of Success | False | By Tariq Panja and Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/realestate/covid-house-guest.html | When Can I Be a House Guest Again? | False | By Ronda Kaysen | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/asia/myanmar-military-protest.html | Myanmar May Target Free Speech in Effort to Stifle Protests | False | By Richard C. Paddock | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/your-money/company-owners-succession.html | The Question Some Company Owners Donâ€šÃ„Â´t Want to Deal With | False | By Paul Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/12/arts/music/britney-spears-documentary-media.html | â€šÃ„Â²Sorry, Britneyâ€šÃ„Â´: Media Is Criticized for Past Coverage, and Some Own Up | False | By Julia Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-17 | https://www.nytimes.com/2021/02/12/business/weyerhaeuser-campus-landscape-conservation.html | A Fight to Save a Corporate Campus Intertwined With Nature | False | By Jane Margolies | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/asian-american-racism.html | A Tense Lunar New Year for the Bay Area After Attacks on Asian-Americans | False | By Jill Cowan | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/nyregion/new-york-nursing-homes-cuomo.html | New Allegations of Cover-Up by Cuomo Over Nursing Home Virus Toll | False | By Jesse McKinley and Luis Ferrã©âˆ˜-Sadurnã©âˆ˜â€° | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/realestate/Sela-Ward-5-Million-SoHo-Loft-for-Sale.html | A Chic SoHo Loft Owned by Sela Ward Returns to the Market | False | By Vivian Marino | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/business/economy/california-housing-crisis.html | The Californians Are Coming. So Is Their Housing Crisis. | False | By Conor Dougherty | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/tennis/novak-djokovic-hurt-australian-open.html | Novak Djokovic Escapes but Is Hurt at the Australian Open | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-16 | https://www.nytimes.com/2021/02/12/arts/television/crime-scene-hotel-cecil-netflix-elisa-lam.html | In â€šÃ„Â²Crime Scene,â€šÃ„Â´ Joe Berlinger Investigates True-Crime Obsession | False | By Chris Vognar | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/arts/music/american-orchestra-classical-music.html | Notes Toward Reinventing the American Orchestra | False | By Anthony Tommasini | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/arts/music/country-music-racism-social-media.html | A New Generation Pushes Nashville to Address Racism in Its Ranks | False | By David Peisner | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-17 | https://www.nytimes.com/2021/02/12/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/business/pizza-delivery-covid.html | Pizza Was the Restaurant Hero of 2020 | False | By Julie Creswell | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-12 | https://www.nytimes.com/2021/02/12/movies/shaka-king-judas-black-messiah.html | Shaka King Goes to Hollywood | False | By Reggie Ugwu | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/covid-vaccine-caregivers-massachusetts.html | Will Massachusettsâ€šÃ„Â´s Vaccine Buddy System Work? Well, Itâ€šÃ„Â´s Worth a Shot | False | By Ellen Barry | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/books/review/vincent-x-kirsch-from-archie-to-zack.html | Show and Tell: 4 Picture Books About Friendship | False | By Sarah Harrison Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²A Childrenâ€šÃ„Â´s Bibleâ€šÃ„Â´ and â€šÃ„Â²The Education of an Idealistâ€šÃ„Â´ | False | By Lauren Christensen | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/arts/television/dave-chappelle-show-netflix.html | â€šÃ‚Â²Chappelleâ€šÃ‚Â's Showâ€šÃ‚Â' Returns to Netflix After Dave Chappelle Gets Paid | False | By Julia Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/science/stonehenge-archaeology-wales-parker-pearson.html | Was Stonehenge a â€šÃ‚Â²Secondhandâ€šÃ‚Â' Monument? | False | By Franz Lidz | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/football/texans-jj-watt.html | Texans Release J.J. Watt After He Asks to Leave | False | By Victor Mather | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/business/shell-oil-spills-nigeria-lawsuit-britain.html | U.K. High Court Says Nigerians Can Sue Shell in Britain Over Oil Spills | False | By Stanley Reed | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/style/a-tattoo-artist-who-sketched-billie-eilish.html | A Tattoo Artist Who Sketched Billie Eilish | False | By Mariella Rudi | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-16 | https://www.nytimes.com/2021/02/12/movies/judas-and-the-black-messiah.html | â€šÃ‚Â²Judas and the Black Messiahâ€šÃ‚Â': What to Know About the HBO Max Film | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/dining/weeknight-carbonara.html | Say It With Carbonara | False | By Emily Weinstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/obituaries/dr-john-bentson-dead-coronavirus.html | Dr. John Bentson, Who Invented a Better Brain-Imaging Tool, Dies at 83 | False | By Alex Vadukul | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/technology/electric-cars-batteries.html | Electric Cars, Cool. But When? | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/moderna-coronavirus-vaccine-supply.html | F.D.A. Agrees Moderna Can Increase Vaccine Supply in Each Vial | False | By Sharon LaFraniere, Noah Weiland and Sheryl Gay Stolberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/world/europe/italy-instagram-thieves.html | Using Instagram and Acrobatics, Thieves Targeted V.I.P.s in Milan | False | By Emma Bubola | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/arts/music/danny-ray-dead.html | Danny Ray, James Brownâ€šÃ‚Â's â€šÃ‚Â²Original Hype Manâ€šÃ‚Â' Dies at 85 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/europe/brexit-britain-trade.html | 53 Tons of Rotting Pork and Other Brexit Nightmares | False | By Peter S. Goodman, Stephen Castle and Eshe Nelson | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/arts/music/justin-timberlake-statement-britney-spears.html | Justin Timberlake Apologizes to Britney Spears and Janet Jackson | False | By Julia Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-23 | https://www.nytimes.com/2021/02/12/arts/design/louvre-lievin-conservation-center.html | A New, Safe Home for the Louvreâ€šÃ‚Â's Unseen Treasures | False | By Elaine Sciolino | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/style/influencer-union-hollywood-SAG-AFTRA.html | TikTok Stars and Social Media Creators Can Now Join Hollywoodâ€šÃ‚Â's Top Union | False | By Taylor Lorenz | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/us/grape-nuts-cereal-shortage.html | Grape-Nuts Expected to Be Back on Store Shelves Next Month | False | By Johnny Diaz | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/europe/hungary-coronavirus-vaccination-sputnik.html | With the Economy on the Ropes, Hungary Goes All In on Mass Vaccination | False | By Benjamin Novak | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/nyregion/andrew-yang-mayor-nyc.html | In Campaign Team Shake-up, Yang Hires a Woman Who Once Disparaged Him | False | By Dana Rubinstein and Katie Glueck | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-17 | https://www.nytimes.com/2021/02/12/dining/falansai-review-vietnamese-food.html | Same Name, New Thrilling Results | False | By Pete Wells | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/tennis/australian-open-coronavirus-fans.html | Goodbye to Fans at the Australian Open | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/sports/soccer/racial-abuse-britain.html | Soccer Isnâ€šÃ‚Â't Blameless in Its Culture of Abuse | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/opinion/letters/birthrate-us.html | Is a Higher Birthrate Desirable? | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/julian-assange-extradition.html | Biden Justice Dept. Asks British Court to Approve Extradition of Julian Assange | False | By Charlie Savage and Elian Peltier | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/europe/italy-mario-draghi-government.html | A Giant of Europe Prepares to Head Italy's New Unity Government | False | By Jason Horowitz | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/arts/music/black-composers-classical-music-album.html | 3 New Albums Retell the History of Black Composers | False | By Joshua Barone | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-17 | https://www.nytimes.com/2021/02/12/dining/shaobing-flushing-chinatown-covid.html | How a Queens Shaobing Stall Survives a Pandemic | False | By Stefanos Chen | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/technology/amazon-letitia-james-coronavirus.html | Amazon Sues New York Attorney General to Block Covid-19 Charges | False | By Karen Weise | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/health/school-reopenings-cdc.html | C.D.C. Draws Up a Blueprint for Reopening Schools | False | By Apoorva Mandavilli, Kate Taylor and Dana Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/arts/music/chick-corea-playlist.html | Chick Corea: Hear 12 Essential Performances | False | By Ryan Reed | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-15 | https://www.nytimes.com/2021/02/12/movies/lana-condor-to-all-the-boys.html | Lana Condor Says Goodbye to 'To All the Boys' | False | By Nancy Coleman | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/houthi-terrorist-designation-yemen.html | U.S. Prepares to Lift Terrorist Designation Against Yemeni Rebels, Despite New Attacks | False | By Lara Jakes | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/cdc-school-guidelines-faq.html | The C.D.C. Has New School Guidelines. Here's What You Need to Know. | False | By Dana Goldstein and Kate Taylor | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/opinion/letters/trump-impeachment-trial.html | As the Senate Nears a Verdict on Trump | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/well/covid-vaccine-misinformation.html | Get Wise to Covid Rumors | False | By Kat Eschner | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/autoracing/michael-jordan-bubba-hamlin-nascar.html | Bubba Wallace Needed NASCAR Help. Michael Jordan Took It Personally. | False | By Jonathan Abrams | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-16 | https://www.nytimes.com/2021/02/12/arts/design/french-museums-perpignan-reopening.html | French Mayor Opens Museums, Defying Coronavirus Orders | False | By Alex Marshall | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/business/s-prestley-blake-a-founder-of-friendlys-dies-at-106.html | S. Prestley Blake, a Founder of Friendly's, Dies at 106 | False | By Daniel E. Slotnik | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/nikki-haley-trump.html | Nikki Haley Slams Trump's Election Claims: 'We Shouldn't Have Followed Him' | False | By Jeremy W. Peters | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/nyregion/brooklyn-party-bus-arrests.html | Selfies With Guns on Party Bus Get N.Y.P.D.'s Attention | False | By Troy Closson and Edgar Sandoval | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/opinion/israel-palestinian-confederation.html | Want Israeli-Palestinian Peace? Try Confederation | False | By Bernard Avishai and Sam Bahour | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/baseball/hall-of-fame-induction-fans.html | For Derek Jeter, a Hall of Fame Induction Without the Fans | False | By Tyler Kepner | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-17 | https://www.nytimes.com/2021/02/12/dining/beans-brown-butter-recipe.html | The Love Language of Butter | False | By Yotam Ottolenghi | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-03-04 | https://www.nytimes.com/2021/02/12/obituaries/brenda-ballin-virus-lost.html | Brenda Ballin, Who Enlivened Tours of the Met Museum, Dies at 91 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/business/media/tj-ducklo-politico.html | White House Suspends Deputy Press Secretary for Threatening Reporter | False | By Katie Robertson and Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/school-reopenings-coronavirus.html | Republicans Seize on Shuttered Schools as a Political Rallying Cry | False | By Carl Hulse | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-14 | https://www.nytimes.com/2021/02/12/science/isadore-singer-dead.html | Isadore Singer, Who Bridged a Gulf From Math to Physics, Dies at 96 | False | By Julie Rehmeyer | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/sports/baseball/women-discrimination-harassment.html | Baseball Works to Confront Its Treatment of Women | False | By James Wagner | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/upshot/biden-medicaid-reversing-trump.html | Biden Administration Moves to End Work Requirements in Medicaid | False | By Sarah Kliff and Margot Sanger-Katz | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/impeachment-donald-trump.html | Takeaways From Day 4 of Trumpâ€šÃ„Ã´s Impeachment Trial | False | By Eileen Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-12 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/asia/china-world-health-organization-coronavirus.html | On W.H.O. Trip, China Refused to Hand Over Important Data | False | By Javier C. Hernâ€šÃ„Â°ndez and James Gorman | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/donald-trump-lawyers-fact-check.html | Trumpâ€šÃ„Ã´s Lawyers Repeated Inaccurate Claims in Impeachment Trial | False | By Linda Qiu | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/world/europe/international-criminal-court-karim-khan.html | International Court, Battered by Critics, Elects Briton as New Prosecutor | False | By Marlise Simons | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/donald-trump-impeachment-trial.html | Trumpâ€šÃ„Ã´s Lawyers Deny He Incited Capitol Mob, Saying Itâ€šÃ„Ã´s Democrats Who Spur Violence | False | By Peter Baker and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/lincoln-project-steve-schmidt-resigns.html | Lincoln Project Co-Founder Resigns From Board Amid a Deepening Crisis | False | By Danny Hakim and Maggie Astor | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-28 | https://www.nytimes.com/2021/02/12/books/review/strange-bedfellows-ina-park.html | Staring Down the Stigma of Sexually Transmitted Diseases | False | By Emily Nagoski | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/trump-impeachment-lawyers.html | For the Defense: Twisted Facts and Other Staples of the Trump Playbook | False | By Michael S. Schmidt and Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/todayspaper/quotation-of-the-day-myanmar-proposes-crackdown-on-free-speech-in-an-effort-to-stifle-protests.html | Quotation of the Day: Myanmar Proposes Crackdown on Free Speech in an Effort to Stifle Protests | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/pageoneplus/corrections-feb-13-2021.html | Corrections: Feb. 13, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/12/us/politics/trump-impeachment-coronavirus.html | Another First for an Impeachment Trial: Meeting During a Pandemic | False | By Emily Cochrane and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/business/media/cnn-fox-news-msnbc-impeachment-trial.html | You Can Barely Tell Itâ€šÃ„Â´s the Same Trial in Cable Impeachment Coverage | False | By Tiffany Hsu and Katie Robertson | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/opinion/sunday/trump-violence.html | Trumpâ€šÃ„Ã´s Taste for Blood | False | By Maureen Dowd | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/opinion/covid-school-open-safety.html | Fully Opening Schools Is Urgent. Hereâ€šÃ„Ã´s How to Do It. | False | By Emily Oster | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/sports/football/jacksonville-jaguars-chris-doyle-fritz-pollard.html | Jaguars Assistant Coach Resigns After Diversity Group Calls His Hiring â€šÃ„Â²Unacceptableâ€šÃ„Â´ | False | By Kevin Draper | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/us/politics/biden-guantanamo-prison.html | Biden Reviving Effort to Empty Guantâ€šÃ„Â°namo Prison | False | By Carol Rosenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-15 | https://www.nytimes.com/2021/02/12/us/nursing-homes-covid-19.html | Inside a Nursing Home After the Vaccine: Joy, Relief and Game Night | False | By Sarah Mervosh and Amr Alfiky | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/12/world/asia/taiwan-kuomintang-china.html | With Pig Parades, Once-Feared Opposition Party in Taiwan Tries a Revamp | False | By Amy Chang Chien and Amy Qin | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/13/world/australia/rod-bower-profile.html | Australiaâ€šÃ„Ã´s â€šÃ„Â²Rebel Reverendâ€šÃ„Â´ Goes Viral With Barbed Liberal Messages | False | By Damien Cave | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-28 | https://www.nytimes.com/2021/02/13/books/review/zoo-viktor-shklovsky-elsa-triolet-letters-not-about-love.html | The Love Letters That Spoke of Everything but Love | False | By Jennifer Wilson | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-13 | 0001-01-01 | https://www.nytimes.com/2021/02/13/us/politics/donald-trump-impeachment.html | Donald Trumpâ€šÃ¢â€šÃ¢´s Impeachment Legacy: Violent Extremism | False | By Lisa Lerer | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-19 | https://www.nytimes.com/2021/02/13/books/tom-stoppard-biography-hermione-lee.html | In â€šÃ¢â€šÃ¢´Tom Stoppard,â€šÃ¢â€šÃ¢´ Hermione Lee Takes On a New Challenge: a Living Subject | False | By Charles McGrath | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/style/emily-morse-masterclass-instagram-podcast.html | The Sex Adviser Will See You Now. On Instagram. | False | By Alisha Haridasani Gupta | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/robert-malley-iran-middle-east.html | Why Bidenâ€šÃ¢â€šÃ¢´s Pick for Iran Envoy Is â€šÃ¢â€šÃ¢²a Proxy for Everythingâ€šÃ¢â€šÃ¢´ | False | By Michael Crowley | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/fani-willis-trump.html | In Georgia, a New District Attorney Starts Circling Trump and His Allies | False | By Danny Hakim and Richard Fausset | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/africa/ethiopia-conflict-sudan-refugees.html | In Sudan Border Town, Desperate Ethiopians Find â€šÃ¢â€šÃ¢²Second Mother Countryâ€šÃ¢â€šÃ¢´ | False | By Abdi Latif Dahir | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/europe/navalny-russia-putin.html | A Life in Opposition: Navalnyâ€šÃ¢â€šÃ¢´s Path From Gadfly to Heroic Symbol | False | By Anton Troianovski | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-? | https://www.nytimes.com/2021/02/13/style/turn-hobby-into-career-pandemic.html | Can You Really Turn a Hobby Into a Career? | False | By Alex Williams | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-? | https://www.nytimes.com/2021/02/13/technology/slate-star-codex-rationalists.html | Silicon Valleyâ€šÃ¢â€šÃ¢´s Safe Space | False | By Cade Metz | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/business/new-orleans-float-artists-mardi-gras.html | With Mardi Gras Parades Canceled, Floats Find a New Home | False | By Annie Flanagan and Akasha Rabut | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/sports/baseball/mlb-season-covid-dr-fauci.html | â€šÃ¢â€šÃ¢²Youâ€šÃ¢â€šÃ¢´ve Got to Do as Best as You Can to Protect the Playersâ€šÃ¢â€šÃ¢´ | False | By James Wagner | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/asia/earthquake-japan-fukushima.html | Powerful Quake Hits Japan, Evoking a Worrisome Memory | False | By Motoko Rich and Ben Dooley | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/realestate/is-now-a-good-time-to-rent-a-new-apartment.html | Is Now a Good Time to Rent a New Apartment? | False | By Ronda Kaysen | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/sports/tennis/australian-open-week-2.html | Making Week 2 of a Grand Slam Is a Leap. And Not Just for an Extra $80,000 in Australia. | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-17 | https://www.nytimes.com/2021/02/13/admin/make-a-big-bowl-of-birria-now.html | Make a Big Bowl of Birria Now | False | | | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/europe/covid-uk-variant-deadlier.html | U.K. Virus Variant Is Probably Deadlier, Scientists Say | False | By Benjamin Mueller and Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/opinion/letters/california-liberals.html | California: Liberal Model or Cautionary Tale? | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/opinion/democrats-latino-hispanic-black-asian-american.html | How Stable Is the Democratic Coalition? | False | By Eric Kaufmann | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/opinion/race-economy-inequality-civil-rights.html | The Way Out of Americaâ€šÃ¢â€šÃ¢´s Zero-Sum Thinking on Race and Wealth | False | By Heather C. McGhee | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-19 | https://www.nytimes.com/2021/02/13/obituaries/david-katzenstein-dead-coronavirus.html | David Katzenstein, AIDS Researcher With Focus on Africa, Dies at 69 | False | By Sam Roberts | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/nyregion/nyc-subway-killngs.html | Violent Spree Against Homeless People in Subway Leaves 2 Dead | False | By Andy Newman, Edgar Sandoval and Tâ€žÂ´sÃ¢â€šÂ©a Kvetenadze | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/world/americas/venezuela-juan-guaido.html | To Fight or Adapt? Venezuelaâ€šÃ¢â€šÃ¢´s Fading Opposition Struggles to Keep Going | False | By Anatoly Kurmanaev and Lara Jakes | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/trump-impeachment.html | Trump Acquitted of Inciting Insurrection, Even as Bipartisan Majority Votes â€šÃ¢â€šÃ¢²Guiltyâ€šÃ¢â€šÃ¢´ | False | By Nicholas Fandos | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/business/robert-altman-dead.html | Robert Altman, Video Game Mogul Who Survived Scandal, Dies at 73 | False | By Sam Roberts | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/donald-trump-capitol-riot.html | As Impeachment Ends, Federal Inquiry Looms as Reminder of Trumpâ€šÃ„Â´s Role in Riot | False | By Alan Feuer and Nicole Hong | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/opinion/sunday/trump-republican-impeachment.html | Trumpâ€šÃ„Â´s Republicans, Brought to Their Knees | False | By Frank Bruni | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/opinion/sunday/working-class-dignity.html | Can Biden Save Americans Like My Old Pal Mike? | False | By Nicholas Kristof | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/opinion/africa-foreign-aid-philanthropy.html | Foreign Aid Is Having a Reckoning | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/capitol-riots-impeachment-trial.html | One Legacy of Impeachment: The Most Complete Account So Far of Jan. 6 | False | By Peter Baker and Sabrina Tavernise | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/trump-impeachment-republicans.html | Republican Acquittal of Trump Is a Pivotal Moment for the Party | False | By Alexander Burns | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/us/j-hillis-miller-dead.html | J. Hillis Miller, 92, Dies; Helped Revolutionize Literary Studies | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-15 | https://www.nytimes.com/2021/02/13/arts/design/indianapolis-museum-job-posting.html | Indianapolis Museum of Art Apologizes for Insensitive Job Posting | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-16 | https://www.nytimes.com/2021/02/13/arts/television/brayden-smith-dead.html | Brayden Smith, Five-Time â€šÃ„Â²Jeopardy!â€šÃ„Â´ Champion, Dies at 24 | False | By Michael Levenson | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-15 | https://www.nytimes.com/2021/02/13/opinion/letters/trump-impeachment-trial.html | The â€šÃ„Â²Disgraceful Acquittalâ€šÃ„Â´ of Donald Trump | False | | | |
| 2021-02-13 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/takeaways-trump-impeachment-trial.html | Takeaways From Day 5 of Trumpâ€šÃ„Â´s Impeachment Trial | False | By Eileen Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-15 | https://www.nytimes.com/2021/02/13/sports/tennis/covid-australian-open-jennifer-brady.html | How a â€šÃ„Â²Hard Quarantineâ€šÃ„Â´ Benefited a Player at the Australian Open | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-13 | 2021-02-13 | https://www.nytimes.com/2021/02/13/business/carlos-ghosn-escape-extradition-japan.html | 2 Americans Tied to Carlos Ghosnâ€šÃ„Â´s Escape to Be Extradited to Japan | False | By Ben Dooley | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/trump-capitol-riot.html | After the Speech: What Trump Did as the Capitol Was Attacked | False | By Maggie Haberman and Jonathan Martin | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/mcconnell-trump-impeachment-acquittal.html | McConnell, Denouncing Trump After Voting to Acquit, Says His Hands Were Tied | False | By Carl Hulse and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/trump-impeachment-acquittal.html | For Trump, an Escape, Not an Exoneration | False | By Peter Baker | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/us/politics/tj-ducklo-resigns.html | White House Press Aide Resigns Over Call to Reporter | False | By Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/13/opinion/trump-impeachment-acquitted.html | How Democrats Could Have Made Republicans Squirm | False | By Michael W. McConnell | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/things-to-do-this-week.html | Learn About Lincoln and Attend a Symposium on the Power of Fashion | False | By Emma Grillo and Danya Issawi | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/virtual-theater-productions.html | Revel in the Power of Theater | False | By Adrienne Gaffney | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/single-on-valentines-day-podcasts.html | Dating Podcasts to Make You Feel Better About Your Love Life | False | By Phoebe Lett | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/petal-poem-game.html | In This Petal Poem Game, Say It With Flowers | False | By Sam Von Ehren, Andrew Dore and Robert Vinluan | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/13/at-home/unexpected-acts-of-kindness.html | Witnessing Kindness and Love in Unexpected Places | False | By Sara Aridi | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/pageoneplus/corrections-feb-14-2021.html | Corrections: Feb. 14, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/sports/tennis/sports-without-fans-covid-australian-open.html | Trust Me, Sports Without Fans Is Not Sports | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/nyregion/coronavirus-elementary-school-reopening.html | New York Was the 1st Big School District to Reopen. Hereâ€šÃ„Ã´s What Happened. | False | By Eliza Shapiro | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/sports/autoracing/martin-truex-daytona-500.html | One of Racingâ€šÃ„Ã´s Best Drivers Has Never Won Daytona. What About This Year? | False | By Michael Venutolo-Mantovani | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/nyregion/metropolitan-diary.html | â€šÃ„Ã²Her Voice Was Distinctive and It Projected Down the Aisleâ€šÃ„Ã´ | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/us/politics/coronavirus-poverty.html | A Year of Hardship, Helped and Hindered by Washington | False | By Jason DeParle | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/world/asia/philippines-university-protests.html | Duterteâ€šÃ„Ã´s Forces Have a New Target: University Students | False | By Jason Gutierrez | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/sports/tennis/americans-australian-open.html | An American Made Week 2 at the Australian Open. He Avoided Djokovic and Nadal. | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/health/WHO-covid-daszak-china-virus.html | A W.H.O. Researcher on His Trip to China Seeking Origins of the Virus | False | By James Gorman | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/asia/china-muslims-sanya-hainan.html | Chinaâ€šÃ„Ã´s Crackdown on Muslims Extends to a Resort Island | False | By Keith Bradsher and Amy Qin | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-23 | https://www.nytimes.com/2021/02/14/science/lemurs-madagascar-duke.html | Mature Red-Bellied Lemur Seeks Soul Mate for Cuddles and Grooming | False | By Sabrina Imbler | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/coronavirus-homeless-cold-weather.html | â€šÃ„Ã²Likely a Death Sentenceâ€šÃ„Ã´: Officials Fear Cold Weather Is Greater Risk for Homeless Than Virus | False | By John Eligon | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/middleeast/arab-spring-mideast-autocrats.html | A Decade After the Arab Spring, Autocrats Still Rule the Mideast | False | By Ben Hubbard and David D. Kirkpatrick | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/todayspaper/quotation-of-the-day-despite-bumps-new-yorks-move-to-open-schools-pays-dividends.html | Quotation of the Day: Despite Bumps, New Yorkâ€šÃ„Ã´s Move to Open Schools Pays Dividends | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/business/the-week-in-business-facebook-politics.html | The Week in Business: Facebook Filters Politics | False | By Charlotte Cowles | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/politics/tom-perez-maryland-democrats.html | Tom Perez on Democratsâ€šÃ„Ã´ Mistakes and Why Iowa Shouldnâ€šÃ„Ã´t Go First | False | By Reid J. Epstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/realestate/home-sales-one-million-dollars.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/sports/tennis/serena-williams-australian-open.html | Serena Williams Turns Back Time at Australian Open | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/arts/musicology-journal-race-free-speech.html | Obscure Musicology Journal Sparks Battles Over Race and Free Speech | False | By Michael Powell | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-17 | https://www.nytimes.com/2021/02/14/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/obituaries/carlos-saul-menem-dead.html | Carlos Saâ€šÃ¢Ã«l Menem, Who Led Argentina Through Economic Turmoil, Dies at 90 | False | By Robert D. McFadden | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/europe/youth-mental-health-covid.html | â€šÃ„Ã²Whatâ€šÃ„Ã´s the Point?â€šÃ„Ã´ Young Peopleâ€šÃ„Ã´s Despair Deepens as Covid-19 Crisis Drags On | False | By Isabella Kwai and Elian Peltier | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/health/coronavirus-variants-evolution.html | 7 Virus Variants Found in U.S. Carrying the Same Mutation | False | By Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/africa/guinea-ebola-outbreak.html | Guinea Declares Ebola Outbreak With at Least 3 Deaths | False | By Isabella Kwai and Ruth Maclean | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/mardi-gras-pandemic-2021.html | Can New Orleans Celebrate Mardi Gras Without Reckless Abandon? | False | By Dan Levin and Emily Kask | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-14 | https://www.nytimes.com/2021/02/14/us/politics/here-are-a-few-takeaways-from-the-final-day-of-trumps-impeachment-trial.html | Here are a few takeaways from the final day of Trumpâ€™s impeachment trial. | False | By Eileen Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/asia/myanmar-military-crackdown.html | Military Imposes Full Grip on Myanmar in Overnight Crackdown | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/theater/smithtown-review.html | Review: Beware the Text, and Other Tales From â€˜Smithtownâ€™ | False | By Jesse Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/obituaries/james-ridgeway-dead.html | James Ridgeway, Hard-Hitting Investigative Journalist, Dies at 84 | False | By Robert D. McFadden | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/nyregion/nyc-subway-stabbing-arrest.html | Homeless Man Arrested in Subway Stabbings That Left 2 Dead, 2 Wounded | False | By Ashley Southall | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-16 | https://www.nytimes.com/2021/02/14/nyregion/reggie-jones-dead.html | Reggie Jones, Jones Beachâ€™s Longest-Serving Lifeguard, Dies at 93 | False | By Corey Kilgannon | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/technology/north-dakota-tech-apps.html | Big Techâ€™s Unlikely Next Battleground: North Dakota | False | By Jack Nicas | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/business/economy/wto-world-trade-director-general.html | W.T.O. Set to Gain New Chief, but Deep Issues Remain | False | By Ana Swanson | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/world/europe/prince-harry-meghan-markle-baby.html | Prince Harry and His Wife, Meghan, Expecting Second Child | False | By Mark Landler | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/winter-storm-snow-ice.html | Winter Storm Brings Icy Temperatures and Cuts Power Across U.S. | False | By Rick Rojas and Marie Fazio | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/chicago-mayor-lori-lightfoot-on-what-she-learned-from-battling-the-teachers-union.html | Chicago Mayor Lori Lightfoot on What She Learned From Battling the Teachersâ€™ Union | False | By Dana Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-18 | https://www.nytimes.com/2021/02/14/business/media/albor-ruiz-dead.html | Albor Ruiz, a Journalistic Voice for Latinos, Is Dead at 80 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/politics/lara-trump-north-carolina.html | Lara Trump for North Carolina Senate Seat? Trumpâ€™s Trial Is Renewing Talk | False | By Annie Karni and Jonathan Martin | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/business/economy/minimum-wage-fresno-california.html | How a Minimum-Wage Increase Is Being Felt in a Low-Wage City | False | By Sydney Ember | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/politics/commission-capitol-mob.html | Calls Grow for Commission to Investigate Capitol Riot | False | By Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/sports/autoracing/daytona-500.html | Michael McDowell Wins Daytona 500 in a Wild Finish After a Lengthy Delay | False | By Jerry Garrett | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/business/media/new-york-times-donald-mcneil.html | Postcard From Peru: Why the Morality Plays Inside The Times Wonâ€™t Stop | False | By Ben Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-14 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/politics/republican-senators-impeachment-trump.html | Why Seven Republican Senators Voted to Convict Trump | False | By Catie Edmondson | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/14/opinion/blue-lives-matter-trump-impeachment.html | Blue Lives Matter Is Over | False | By Charles M. Blow | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/14/us/politics/biden-agenda-impeachment-trump.html | Biden Takes Center Stage With Ambitious Agenda as Trumpâ€™s Trial Ends | False | By Michael D. Shear | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-15 | 2021-02-14 | https://www.nytimes.com/2021/02/14/business/japan-gdp-economy-coronavirus.html | Japanâ€šÃ„Ã´s Growth Rebounds, but Virus-Related Weakness Looms | False | By Ben Dooley and Makiko Inoue | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/14/todayspaper/quotation-of-the-day-decade-after-arab-spring-autocrats-rule-tattered-mideast.html | Quotation of the Day: Decade After Arab Spring, Autocrats Rule Tattered Mideast | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/14/pageoneplus/no-corrections-feb-15-2021.html | No Corrections: Feb. 15, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/arts/television/whats-on-tv-this-week-in-cold-blood-and-the-black-church.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²In Cold Bloodâ€šÃ„Ã´ and â€šÃ„Ã²The Black Churchâ€šÃ„Ã´ | False | By Gabe Cohn | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/nyregion/3-detectives-obtained-a-false-murder-confession-was-it-one-of-dozens.html | 3 Detectives Obtained a False Murder Confession. Was It One of Dozens? | False | By Jan Ransom | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/nyregion/new-york-city-mayor-zoom.html | Zoom Fatigue on the Campaign Trail: 5 Takeaways From the Mayorâ€šÃ„Ã´s Race | False | By Emma G. Fitzsimmons, Dana Rubinstein and Katie Glueck | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/world/africa/iran-ethiopia-plot.html | In a Dangerous Game of Cat and Mouse, Iran Eyes New Targets in Africa | False | By Declan Walsh, Eric Schmitt, Simon Marks and Ronen Bergman | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/sports/hockey/rinks-pandemic-restrictions.html | With Indoor Rinks Closed, Players Turn to â€šÃ„Ã²Speakeasy Hockeyâ€šÃ„Ã´ | False | By Kevin Armstrong | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-15 | https://www.nytimes.com/2021/02/15/world/asia/taliban-afghanistan.html | The Taliban Close In on Afghan Cities, Pushing the Country to the Brink | False | By Thomas Gibbons-Neff, Taimoor Shah and Jim Huylebroek | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-03-07 | https://www.nytimes.com/2021/02/15/books/review/bill-gates-how-to-avoid-a-climate-disaster.html | How Does Bill Gates Plan to Solve the Climate Crisis? | False | By Bill McKibben | 2021-05-04 | TX 8-977-327 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/climate/pandemic-lunches-leftovers.html | How Pandemic Lunches Gave Me Hope for the Planet | False | By Nicole Walker | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/well/live/theres-no-one-size-fits-all-treatment-for-asthma.html | Thereâ€šÃ„Ã´s No â€šÃ„Ã²One Size Fits Allâ€šÃ„Ã´ Treatment for Asthma | False | By Jane E. Brody | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-17 | https://www.nytimes.com/2021/02/15/opinion/ancient-rome-covid.html | Ancient Rome Has an Urgent Warning for Us | False | By Kyle Harper | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/opinion/kindergarten-remote-learning-covid.html | Lessons From Virtual Kindergarten | False | By David Sax | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/health/scientists-viruses.html | Scientists Are Trying to Spot New Viruses Before They Cause Pandemics | False | By Veronique Greenwood | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/tennis/australian-open-fast-courts.html | How Fast Are Those Australian Open Courts? Does It Matter? | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/upshot/why-does-louisiana-consistently-lead-the-nation-in-murders.html | Why Does Louisiana Consistently Lead the Nation in Murders? | False | By Jeff Asher, Ben Horwitz and Toni Monkovic | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-21 | https://www.nytimes.com/2021/02/15/realestate/renting-in-west-new-york-east-rutherford.html | Freed From a Daily Commute, They Looked to the Suburbs | False | By Kim Velsey | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/nyregion/central-park-birders.html | Twitter Is Turning Birds Into Celebrities and Birders Against One Another | False | By Daniel E. Slotnik | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-18 | https://www.nytimes.com/2021/02/15/style/self-care/youtube-korean-cleaning-videos.html | Lessons From a Homebody | False | By Vivian Song | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/pennsylvania-republicans.html | Pennsylvania G.O.P.â€šÃ„Ã´s Push for More Power Over Judiciary Raises Alarms | False | By Nick Corasaniti | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/business/clubhouse.html | Clubhouse, a Tiny Audio Chat App, Breaks Through | False | By Erin Griffith and Taylor Lorenz | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-03-17 | https://www.nytimes.com/2021/02/15/travel/cuba-clean-water.html | An Inside Look at Cubaâ€šÃ„Ã´s Constant Struggle for Clean Water | False | By Sanne Derks | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/australia/raped-parliament-house.html | Parliament Rape Claim Roils Australian Government | False | By Livia Albeck-Ripka | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/baseball/mlb-spring-training.html | Ready or Not, Baseball Begins Spring Training This Week | False | By Tyler Kepner | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/asia/myanmar-workers-coup.html | â€šÃ„Â²We Can Bring Down the Regimeâ€šÃ„Â´: Myanmarâ€šÃ„Â´s Protesting Workers Are Unbowed | False | By Richard C. Paddock | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-21 | https://www.nytimes.com/2021/02/15/arts/television/dwayne-johnson-young-rock.html | Dwayne Johnson Finds Room to Grow in â€šÃ„Â²Young Rockâ€šÃ„Â´ | False | By Dave Itzkoff | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/autoracing/michael-mcdowell-daytona-500.html | Hail Storms, Fiery Crashes and Takeout Meals: The Daytona 500â€šÃ„Â´s Wild Sunday | False | By Jerry Garrett | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-23 | https://www.nytimes.com/2021/02/15/science/dinosaur-extinction-kt-comet-asteroid.html | Where Did the Dinosaur-Killing Impactor Come From? | False | By Becky Ferreira | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-21 | https://www.nytimes.com/2021/02/15/style/self-care/mens-skincare.html | Do Men Self-Care? | False | By Sandra E. Garcia | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/arts/music/benjamin-grosvenor-piano-liszt-classical-music.html | A Young Pianist Learns Liszt From Listening | False | By David Allen | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/science/science-covid-mental-health.html | â€šÃ„Â²Right Now Feels So Long and Without Any End in Sightâ€šÃ„Â´ | False | By Benedict Carey | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/at-35-a-tennis-magician-brings-her-tricks-to-a-first-quarterfinal.html | At 35, a Tennis Magician Brings Her Tricks to a First Quarterfinal | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-17 | https://www.nytimes.com/2021/02/15/dining/what-to-cook-today.html | What to Cook Today | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-18 | https://www.nytimes.com/2021/02/15/science/norman-golb-dead.html | Norman Golb, Dead Sea Scrolls Contrarian, Is Dead at 92 | False | By Joseph Berger | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/opinion/letters/progressivism-politics.html | A Political Era Is Reborn | False | | | |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/opinion/letters/women-covid-pandemic.html | The Plight of Women in the Pandemic | False | | 2021-04-06 | |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/sports/skiing/mikaela-shiffrin-world-championship.html | Shiffrin Wins Record Sixth World Championship Title | False | By Victor Mather | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/asia/climate-activist-jailed-india.html | Climate Activist Jailed in India as Government Clamps Down on Dissent | False | By Sameer Yasir | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/africa/zuma-corruption-imprisonment-threat.html | Zuma Risks Arrest After Defying South Africa Corruption Inquiry | False | By Lynsey Chutel | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/arts/music/wallen-dangerous-billboard.html | Morgan Wallen Holds Onto No. 1 Again Following Use of Racial Slur | False | By Joe Coscarelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/technology/parler-back-online.html | Parler, a Social Network That Attracted Trump Fans, Returns Online | False | By Jack Nicas | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/europe/st-andrews-gender-studies.html | Scottish University Draws Ire for Dismissing Female Gender Studies Lead | False | By Megan Specia | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-18 | https://www.nytimes.com/2021/02/15/obituaries/ruth-dayan-dead.html | Ruth Dayan, Who Built an Israeli Fashion Brand, Dies at 103 | False | By Penelope Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/middleeast/turkey-soldiers-deaths-kurdish-guerrillas.html | Deaths of Soldiers and Policemen Held by Kurdish Guerrillas Roil Turkish Politics | False | By Carlotta Gall | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/business/economy/wto-okonjo-iweala-director-general.html | W.T.O. Officially Selects Okonjo-Iweala as Its Director General | False | By Ana Swanson | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/books/review-tom-stoppard-biography-hermione-lee.html | â€šÃ„Â²Tom Stoppardâ€šÃ„Â´ Tells of an Enormous Life Spent in Constant Motion | False | By Dwight Garner | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/theater/review-book-of-magdalene-hotel-good-luck.html | Two Tales of Disconnection, With One Cicada Cameo | False | By Laura Collins-Hughes | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/nyregion/cicely-tyson-memorial-harlem.html | Honoring Cicely Tyson, Harlemâ€šÃ„´s â€šÃ„²Trueborn Queenâ€šÃ„´ | False | By Sandra E. Garcia | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-17 | https://www.nytimes.com/2021/02/15/us/kathleen-ham-dead.html | Kathleen Ham, Who Met Her Rapist Twice in Court, Dies at 73 | False | By Katharine Q. Seelye | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/business/economy/biden-fed-inflation-covid.html | Biden and the Fed Leave 1970s Inflation Fears Behind | False | By Jim Tankersley and Jeanna Smialek | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/nyregion/ny-coronavirus-vaccine.html | New Yorkers Rush to Get Vaccine After Eligibility Expands | False | By Daniel E. Slotnik | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/opinion/mcconnell-impeachment-trump.html | Impeachmentâ€šÃ„´s Over. Bring On the Criminal Investigations. | False | By Michelle Goldberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/adam-kinzinger-republicans-trump.html | Adam Kinzingerâ€šÃ„´s Lonely Mission | False | By Reid J. Epstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/paris-davis-medal-of-honor.html | A Black Soldierâ€šÃ„´s Heroism, Overlooked in 1965, May Finally Be Lauded in 2021 | False | By Dave Philipps | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/nyregion/cuomo-nursing-homes.html | Cuomo Accepts Some Blame in Nursing Home Scandal but Denies Cover-Up | False | By Jesse McKinley | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/joe-neguse-stacey-plaskett-impeachment.html | How Joe Neguse and Stacey Plaskett Plan to Wield Their Influence After Impeachment | False | By Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/winter-storm-today.html | Icy Storm Barrels Across Central U.S., Leaving Millions Without Power | False | By David Montgomery, Campbell Robertson, Clifford Krauss and Marie Fazio | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/nancy-pelosi-capitol-riot.html | Pelosi Vows to Move Forward With Independent Inquiry Into Capitol Riot | False | By Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-15 | 2021-02-17 | https://www.nytimes.com/2021/02/15/arts/music/johnny-pacheco-dead.html | Johnny Pacheco, Who Helped Bring Salsa to the World, Dies at 85 | False | By Elias E. Lopez | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-15 | https://www.nytimes.com/2021/02/15/opinion/arab-spring-mubarak.html | What We Learned From Mubarak | False | By Bret Stephens | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-15 | https://www.nytimes.com/2021/02/15/opinion/child-tax-credit.html | The Plot to Help Americaâ€šÃ„´s Children | False | By Paul Krugman | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/15/world/middleeast/iraq-us-contractor-killed.html | Rocket Attack in Iraq Kills a U.S. Military Contractor | False | | | |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/15/us/politics/perdue-warnock-2022.html | David Perdue Files to Run Against Raphael Warnock for Georgia Senate Seat | False | By Stephanie Saul | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/todayspaper/quotation-of-the-day-twitter-turns-birds-into-stars-and-birders-against-one-another.html | Quotation of the Day: Twitter Turns Birds Into Stars and Birders Against One Another | False | | | |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/pageoneplus/no-corrections-feb-16-2021.html | No Corrections: Feb. 16, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/us/politics/richard-burr-censure-impeachment.html | North Carolina Republicans Censure Richard Burr Over Impeachment Vote | False | By Mike Ives | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/sports/tennis/aslan-karatsev-australian-open.html | Aslan Karatsev of Russia Continues an Unlikely Run at Australian Open | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/health/coronavirus-pandemic-cambodia-manning.html | Piecing Together the Next Pandemic | False | By Amos Zeeberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/technology/google-facebook-private-antitrust.html | Big Techâ€šÃ„´s Next Big Problem Could Come From People Like â€šÃ„²Mr. Sweepyâ€šÃ„´ | False | By David McCabe | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/world/europe/kaliningrad-russia-soviet-union-house-of-soviets.html | The Haunted House of Soviets Gets a New Life | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/us/politics/impeachment-election-results-congress.html | Donâ€šÃ„Ã´t Care for This Impeachment? Wait Until Next Year | False | By Mark Leibovich | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/health/covid-children-inflammatory-syndrome.html | Covid-Linked Syndrome in Children Is Growing, and Cases Are More Severe | False | By Pam Belluck | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/china-movies-box-office-detective-chinatown.html | A Bored China Propels Box Office Sales to a Record | False | By Amy Qin | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-28 | https://www.nytimes.com/2021/02/16/books/review/calhoun-robert-elder.html | John C. Calhoun: Protector of Minorities? | False | By Andrew Delbanco | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-03-14 | https://www.nytimes.com/2021/02/16/books/review/no-one-is-talking-about-this-patricia-lockwood.html | Patricia Lockwoodâ€šÃ„Ã´s First Novel Reaches for the Sublime, Online and Off | False | By Merve Emre | 2021-05-04 | TX 8-977-327 |
| 2021-02-16 | 2021-03-07 | https://www.nytimes.com/2021/02/16/books/review/ticking-clock-60-minutes-ira-rosen.html | Was â€šÃ„Ã²60 Minutesâ€šÃ„Ã´ TVâ€šÃ„Ã´s Most Toxic Workplace? | False | By Jim Windolf | 2021-05-04 | TX 8-977-327 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/magazine/garfield-twitter.html | How Garfield Helped Me Make Peace With a Culture in Decline | False | By Dan Brooks | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-28 | https://www.nytimes.com/2021/02/16/books/review/roberto-bolano-cowboy-graves.html | Roberto Bolaâ€šÃ±o Recenters His Mythic World | False | By Garth Risk Hallberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-03-21 | https://www.nytimes.com/2021/02/16/books/review/all-girls-emily-layden.html | Welcome to Boarding School. Are You Safe Here? Good Question. | False | By Kate Elizabeth Russell | 2021-05-04 | TX 8-977-327 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/magazine/how-to-donate-breast-milk.html | How to Donate Breast Milk | False | By Malia Wollan | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-03-07 | https://www.nytimes.com/2021/02/16/books/review/blindfold-theo-padnos.html | Held Hostage in Syria, a Reporter Tells What It Took to Survive | False | By Declan Walsh | 2021-05-04 | TX 8-977-327 |
| 2021-02-16 | 2021-03-28 | https://www.nytimes.com/2021/02/16/books/review/the-ravine-holocaust-photo-wendy-lower.html | When Genocide Is Caught on Film | False | By Susie Linfield | 2021-05-04 | TX 8-977-327 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/books/review/new-this-week.html | New & Noteworthy Visual Books, From Ebony Magazine to Young Chefs | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/magazine/my-patients-need-me-can-i-quit.html | My Patients Need Me. Can I Quit? | False | By Kwame Anthony Appiah | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/well/live/tooth-grinding-night-guards.html | Grind Your Teeth? Your Night Guard May Not Be the Right Fix | False | By Kate Murphy | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/opinion/democrats-biden-inflation.html | Inflation Isnâ€šÃ„Ã´t Lurking Around the Corner. This Isnâ€šÃ„Ã´t the 1970s. | False | By Binyamin Appelbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-18 | https://www.nytimes.com/2021/02/16/style/ambience-videos-asmr-youtube.html | The Soothing, Digital Rooms of YouTube | False | By Eliza Brooke | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/books/review/henry-louis-gates-jr-the-black-church.html | Henry Louis Gates Jr. on African-American Religion | False | By Jon Meacham | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/opinion/23andme-ancestry-race.html | Americaâ€šÃ„Ã´s Brutal Racial History Is Written All Over Our Genes | False | By Libby Copeland | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/drinks/wine-vintages.html | How to Think About Wine Vintages | False | By Eric Asimov | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/sports/tennis/daniil-medvedev.html | Daniil Medvedev Finds Another Way of Playing Professional Tennis | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/trump-tower-traffic.html | Trump Towerâ€šÃ„Ã´s Neighbors Are Relieved as Barricades Come Down | False | By Sarah Maslin Nir | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/police-extremists-capitol-riot.html | Police Forces Have Long Tried to Weed Out Extremists in the Ranks. Then Came the Capitol Riot. | False | By Neil MacFarquhar | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/energy-environment/electric-car-batteries-investment.html | The Auto Industry Bets Its Future on Batteries | False | By Jack Ewing and Ivan Penn | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/realestate/cobra-kai-courtney-henggeler-what-i-love.html | For a â€šÃ„Â²Cobra Kaiâ€šÃ„Â´ Star, Thereâ€šÃ„Â´s Nothing a Good Basket Wonâ€šÃ„Â´t Fix | False | By Joanne Kaufman | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/european-court-germany-afghanistan-bombing.html | European Court Backs Germany in Case Over 2009 Killings of Afghan Civilians | False | By Melissa Eddy | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/middleeast/syria-turkey-erdogan-afrin.html | In Turkeyâ€šÃ„Â´s Safe Zone in Syria, Security and Misery Go Hand in Hand | False | By Carlotta Gall | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/dealbook/boardroom-diversity.html | A Hidden Hurdle in Efforts to Diversify Boardrooms | False | By Andrew Ross Sorkin | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/asia/myanmar-trial-aung-san-suu-kyi.html | Trial for Aung San Suu Kyi Begins in Secret | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/greece-sexual-abuse-metoo.html | Accusations of Sexual Harassment Rock Greek Arts World | False | By Niki Kitsantonis | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/penfolds-wine-of-the-world.html | Penfolds Releases Wines Made From American Grapes | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/sports/tennis/serena-williams-naomi-osaka.html | Serena Williams, Refreshed and Rolling, Sets Up Showdown With Osaka | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/dealbook/pension-borrowing-retirement.html | To Plug a Pension Gap, This City Rented Its Streets. To Itself. | False | By Mary Williams Walsh | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/2021/02/16/parenting/teen-coronavirus-vaccine-trial.html | My Teens Are Coronavirus Vaccine Guinea Pigs | False | By Sheila Mulrooney Eldred | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/murdoch-uk-news-channel.html | As Fox News Struggles at Home, Murdoch Brings Its Playbook to the U.K. | False | By Mark Landler | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/naacp-sues-trump-giuliani-proud-boys-capitol.html | N.A.A.C.P. Sues Trump and Giuliani Over Election Fight and Jan. 6 Riot | False | By Annie Karni | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/amy-cooper-charges-dismissed.html | Amy Cooper, Who Falsely Accused Black Bird-Watcher, Has Charge Dismissed | False | By Jonah E. Bromwich | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/arne-sorenson-dead.html | Arne Sorenson, Marriottâ€šÃ„Â´s Chief Executive, Dies at 62 | False | By Gillian Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/music/opera-singers-covid-19-treatment-eno-breathe.html | Opera Singers Help Covid-19 Patients Learn to Breathe Again | False | By Andrew Dickson | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/lgbt-veterans-medals-uk.html | British L.G.B.T. Veterans Stripped of Medals Can Get Them Back | False | By Megan Specia | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/pastry-chefs-small-business.html | Stuck at Home, Pastry Chefs Find Freedom. New Yorkers Find Cookies. | False | By Pete Wells | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/media/vox-editor-swati-sharma.html | Vox Finds Its Next Top Editor at The Atlantic | False | By Marc Tracy | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/music/pink-sweats-pink-planet-review.html | Pink Sweats Harnesses the Power of Niceness | False | By Jon Pareles | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/climate/texas-power-grid-failures.html | A Glimpse of Americaâ€šÃ„Â´s Future: Climate Change Means Trouble for Power Grids | False | By Brad Plumer | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-19 | https://www.nytimes.com/2021/02/16/technology/the-state-house-versus-big-tech.html | The State House Versus Big Tech | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/corey-johnson-nyc-comptroller.html | Corey Johnson Exited the N.Y.C. Mayorâ€šÃ„Â´s Race. Will He Run for Comptroller? | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/health/bernard-lown-dead.html | Bernard Lown, Inventive Heart Doctor and Antiwar Activist, Dies at 99 | False | By Robert D. McFadden | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/nyc-restaurant-news.html | Gage & Tollner and Its Bar Open for Delivery and Pickup | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/middleeast/libya-government-qaddafi.html | After a Decade of Chaos, Can a Splintered Libya Be Made Whole? | False | By Vivian Yee and Mohammed Abdusamee | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/international-home/handgun-bill-canada.html | In Sweeping Weapons Bill, Canada Would Allow Cities to Ban Handguns | False | By Ian Austen | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/us/gender-council-biden-administration.html | The White House Is Taking Womenâ€šÃ„Ã´s Issues Seriously. Really. | False | By Alisha Haridasani Gupta and Emma Goldberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/us/hillary-clinton-women-gender-council-white-house.html | Hillary Clinton Thinks a White House Gender Council Is a Crucial â€šÃ„Ã²First Stepâ€šÃ„Ã´ | False | By Alisha Haridasani Gupta and Emma Goldberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/dance/streaming-dance-ronald-k-brown.html | Transcendent Spirits: Lift 40 Voices and Dance | False | By Marina Harss | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/movies/iram-parveen-bilal-ill-meet-you-there.html | A Pakistani-American Tale Upends Expectations Onscreen and in Life | False | By Sopan Deb | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-21 | https://www.nytimes.com/2021/02/16/arts/podcasts-scams-pyramid-schemes.html | 7 Podcasts About the Art of the Scam | False | By Emma Dibdin | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/sports/autoracing/daytona-500-michael-mcdowell.html | The Daytona 500 Champion Isnâ€šÃ„Ã´t Surprised He Won, Even if You Are | False | By Jerry Garrett | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/health/covid-vaccine-teens.html | To Get Their Lives Back, Teens Volunteer for Vaccine Trials | False | By Jan Hoffman | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/biden-congress-senate.html | Biden Works to Leverage Senate Ties to Power His Agenda | False | By Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/europe/france-law-islamist-extremism.html | French National Assembly Backs Law to Combat Islamist Extremism | False | By Roger Cohen | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/africa/central-african-militia-leaders-appear-at-international-criminal-court.html | International Court Accuses Two Central African Militia Leaders of Attacks on Muslims | False | By Ruth Maclean | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/nyc-covid-vaccine-zip-codes.html | New ZIP code data reflects disparities in N.Y.C.â€šÃ„Ã´s vaccination effort, officials say. | False | By Mihir Zaveri | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-23 | https://www.nytimes.com/2021/02/16/opinion/letters/adam-kinzinger-trump.html | Adam Kinzinger, I Can Relate: When Politics Divides Families | False | | | |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/opinion/letters/trump-impeachment-trial.html | Hold Presidents Accountable, â€šÃ„Ã²No Matter Whenâ€šÃ„Ã´ | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/opinion/medicaid-abortion-planned-parenthood-texas.html | They Say They Are Attacking Abortion. They Are Really Hurting the Poor. | False | By Samuel Dickman | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/television/native-american-comedy.html | Writing Native American Stand-Ups Into the History of Comedy | False | By Jason Zinoman | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/biden-afghanistan-troop-withdrawal-taliban.html | Stay or Go? Biden, Long a Critic of Afghan Deployments, Faces a Deadline | False | By Helene Cooper, Eric Schmitt and David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/movies/judas-and-the-black-messiah-radical-politics.html | Is This the Most Radical Film Ever Produced by Hollywood? | False | By Lawrence Ware | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/michigan-republicans-trump.html | On Trump, Michigan Republicans Lean One Way: â€šÃ„Ã²Fealty at All Costsâ€šÃ„Ã´ | False | By Astead W. Herndon | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-16 | https://www.nytimes.com/live/2021/02/16/world/covid-19-coronavirus/in-new-hampshire-democratic-lawmakers-sue-to-fight-the-gops-insistence-on-indoor-in-person-meetings | In New Hampshire, Democratic lawmakers sue to fight the G.O.P.â€šÃ„Ã´s insistence on indoor, in-person meetings. | False | By Ellen Barry | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/arts/design/divya-mehra-night-gallery.html | The World Grieves for Millions. An Artist Grieves for One. | False | By Brian Boucher | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/black-white-and-the-grey-book.html | Next Stop: The Story of a Restaurant | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/noodle-passport-class.html | Noodles in Six Acts | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/yolele-fonio-chips.html | An Ancient Grain Powers These Chips | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/books/review-consent-memoir-vanessa-springora.html | â€šÃ‚Â²Consent,â€šÃ‚Â´ a Memoir That Shook France, Recalls Living a â€šÃ‚Â²Perverse Nightmareâ€šÃ‚Â´ | False | By Parul Sehgal | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/peter-diamandis-covid-ca.html | Technology Executive Apologizes After Dozens of Event Attendees Contract Covid-19 | False | By Jacey Fortin | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/mcconnells-ice-cream-garrison-brothers-bourbon.html | A New Pint Worth Sampling | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/climate/texas-blackout-storm-minorities.html | Texas Blackouts Hit Minority Neighborhoods Especially Hard | False | By James Dobbins and Hiroko Tabuchi | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/dining/lady-m-bon-bons.html | Lady M Sets Its Sights on Bon Bons | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/americas/rio-carnival-coronavirus.html | At Rioâ€šÃ‚Â´s Carnival, Vaccine Jabs Are In, Glitter and Samba Out | False | By Ernesto Londoâ€šÃ±o | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/politics/trump-mitch-mcconnell-republicans.html | Trump, in Scorching Attack on McConnell, Urges G.O.P. to Replace Him | False | By Maggie Haberman and Jonathan Martin | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/winter-storm-business-disruptions.html | Winter Storm Disrupts Wide Swath of American Business | False | By Peter Eavis and Neal E. Boudette | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/middleeast/sheikha-latifa-video-dubai.html | In Videos, Dubai Princess Says She Is a â€šÃ‚Â²Hostageâ€šÃ‚Â´ | False | By Vivian Yee | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-18 | https://www.nytimes.com/2021/02/16/world/africa/rwanda-paul-rusesabagina-trial.html | The â€šÃ‚Â²Hotel Rwandaâ€šÃ‚Â´ Hero Is on Trial. Hereâ€šÃ‚Â´s What We Know. | False | By Abdi Latif Dahir | 2021-04-06 | TX 8-962-600 |
| 2021-02-16 | 2021-02-17 | https://www.nytimes.com/2021/02/16/us/texas-winter-storm-power-outages.html | Through Chattering Teeth, Texans Criticize Extended Power Outages | False | By David Montgomery, Rick Rojas, Ivan Penn and James Dobbins | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/16/opinion/republican-party-democracy.html | What Trump, San Francisco and the Deer in My Backyard Have in Common | False | By Thomas L. Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/16/business/media/alden-tribune-newspaper-sale.html | Hedge Fund Reaches a Deal to Buy Tribune Publishing | False | By Marc Tracy | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/16/us/politics/trump-impeachment-lawyers.html | Stumbles, Clashes and Egos: Behind the Scenes With Trumpâ€šÃ‚Â´s Legal Team | False | By Maggie Haberman and Michael S. Schmidt | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/16/nyregion/nypd-discipline-records-ruling.html | Police Unions Lose Bid to Keep Disciplinary Records a Secret | False | By Benjamin Weiser | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-19 | https://www.nytimes.com/2021/02/16/arts/design/guggenheim-union-reach-agreement.html | Guggenheim Museum Reaches Agreement With New Union | False | By Zachary Small | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/16/sports/tennis/ashleigh-barty-australian-open.html | Ashleigh Barty Loses in Australian Open Quarterfinals | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/16/technology/amazon-new-york-lawsuit-covid.html | New York Sues Amazon, Saying It Inadequately Protected Workers From Covid-19 | False | By Karen Weise | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/16/todayspaper/quotation-of-the-day-michigan-torn-with-the-gop-in-trumps-grip.html | Quotation of the Day: Michigan Torn, With the G.O.P. in Trumpâ€šÃ‚Â´s Grip | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/16/pageoneplus/corrections-feb-17-2021.html | Corrections: Feb. 17, 2021 | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/16/world/asia/north-korean-defector-dmz.html | North Korean in Diving Gear Crosses Border Into South Korea Undetected | False | By Choe Sang-Hun | | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/health/coronavirus-aerosols-workplaces.html | Scientists Call on C.D.C. to Set Air Standards for Workplaces, Now | False | By Apoorva Mandavilli | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/us/wisconsin-official-caviar-scheme.html | Wisconsin Official Traded Sturgeon Research Eggs for Caviar, Prosecutors Say | False | By Neil Vigdor | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/interactive/2021/02/17/world/middleeast/israel-orthodox-jews-haredim.html | â€šÃ¹How Many Funerals Will Come Out of This One?â€šÃ¹ | False | By Dan Balilty and Patrick Kingsley | | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/los-angeles-school-police.html | Protesters Urged Defunding the Police. Schools in Big Cities Are Doing It. | False | By Jill Cowan, Shawn Hubler and Kate Taylor | | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/arts/television/snowstorm-disarmed-texas-trevor-noah-says.html | Snowstorm Disarmed Texas, Trevor Noah Says | False | By Trish Bendix | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/us/politics/biden-town-hall-milwaukee.html | In Milwaukee, Biden Offers Reassurance, and Tries to Avoid Mention of â€šÃ¹the Former Guyâ€šÃ¹ | False | By Annie Karni | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/sports/tennis/serena-osaka-time-streaming.html | 2021 Australian Open: What to Watch For in Serena Williams and Naomi Osakaâ€šÃ„,Ã´s Semifinal | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/sports/basketball/nba-all-star-picks.html | Predicting N.B.A. All-Star Picks and Snubs | False | By Marc Stein | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/us/schools-reopening-west-coast.html | Oregon Is Vaccinating Teachers. It Might Not Be Enough to Reopen Schools. | False | By Shawn Hubler | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/asia/india-mj-akbar-metoo.html | Indian Court Clears Journalist of Defamation Claim in #MeToo Case | False | By Emily Schmall and Shalini Venugopal Bhagat | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/books/review-liner-notes-for-revolution-intellectual-life-black-feminist-sound-daphne-brooks.html | In â€šÃ¹Liner Notes for the Revolution,â€šÃ¹ a History of American Music With Black Women at Its Center | False | By Jennifer Szalai | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/mars-perseverance-ancient-life.html | Why Frigid Mars Is the Perfect Place to Look for Ancient Life | False | By Sarah Stewart Johnson | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-23 | https://www.nytimes.com/2021/02/17/well/move/exercise-heart-health.html | How Much Exercise Do You Need for Better Heart Health? | False | By Gretchen Reynolds | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/magazine/wellness-apps.html | The Rise of the Wellness App | False | By Jenna Wortham | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/magazine/a-brazilian-treat-for-home-cooks-in-a-hurry.html | A Brazilian Treat for Home Cooks in a Hurry | False | By Tejal Rao | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/realestate/despite-deep-rent-cuts-essential-workers-are-mostly-left-out.html | Despite Deep Rent Cuts, Essential Workers Are Mostly Left Out | False | By Stefanos Chen | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/facebook-trump-suspension.html | Facebookâ€šÃ„,Ã´s â€šÃ„,Ã´Supreme Courtâ€šÃ„,Ã´ Faces Its First Major Test | False | By Jameel Jaffer and Katy Glenn Bass | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/magazine/video-conference.html | The Race to Fix Virtual Meetings | False | By Yiren Lu and Derek Abella | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/style/l-800-flowers.html | We Are Saying It With Flowers. Loudly and Repeatedly. | False | By Carly Lewis | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/insider/17insider-restaurants-pandemic.html | Change by the Plateful: Covering Restaurants in a Pandemic | False | By Pete Wells | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/style/committed-to-their-wedding-vows-and-each-other.html | Committed to Their Vows and Each Other | False | By Vincent M. Mallozzi | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-25 | https://www.nytimes.com/2021/02/17/technology/corey-quinn-amazon-aws.html | This Cloud Computing Billing Expert Is Very Funny. Seriously. | False | By Daisuke Wakabayashi | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/style/mens-wear-is-on-a-quilt-trip.html | Menâ€šÃ„Ã´s Wear Is on a Quilt Trip | False | By Guy Trebay | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-22 | https://www.nytimes.com/2021/02/17/travel/seniors-covid-vaccine-travel.html | A Different Early-Bird Special: Have Vaccine, Will Travel | False | By Debra Kamin | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/nyregion/atlantic-city-trump-plaza-implosion.html | Watch the Trump Era in Atlantic City End With 3,000 Sticks of Dynamite | False | By Tracey Tully | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/technology/personaltech/buy-real-n95-mask.html | How to Buy a Real N95 Mask Online | False | By Brian X. Chen | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/upshot/americans-fertility-babies.html | Would Americans Have More Babies if the Government Paid Them? | False | By Claire Cain Miller | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-24 | https://www.nytimes.com/2021/02/17/business/europe-pandemic-debt.html | Europeâ€šÃ„Ã´s Pandemic Debt Is Dizzying. Who Will Pay? | False | By Liz Alderman | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/theater/the-illusionist-musical-tokyo-pandemic.html | For My Next Trick â€šÃ„Â¶ Opening a New Musical in Tokyo in a Pandemic | False | By Peter Duchan | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-23 | https://www.nytimes.com/2021/02/17/climate/regenerative-grazing-cattle-climate.html | A Different Kind of Land Management: Let the Cows Stomp | False | By Henry Fountain | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/realestate/essex-fells-nj-its-very-norman-rockwell.html | Essex Fells, N.J.: â€šÃ„Ã²Itâ€šÃ„Ã´s Very Norman Rockwellâ€šÃ„Ã´ | False | By Vivian Marino | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/magazine/waged-housework.html | The Lockdown Showed How the Economy Exploits Women. She Already Knew. | False | By Jordan Kisner | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/realestate/the-smart-way-to-grow-roses.html | The Smart Way to Grow Roses | False | By Margaret Roach | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/briefing/winter-storm-texas-blackout-afghanistan-latifa.html | Three Million Shots a Day | False | By David Leonhardt | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-28 | https://www.nytimes.com/2021/02/17/parenting/summer-camp-kids-coronavirus.html | How to Make Summer Plans When Everythingâ€šÃ„Ã´s Uncertain | False | By Jessica Grose | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-20 | https://www.nytimes.com/2021/02/17/arts/television/sam-heughan-men-in-kilts.html | â€šÃ„Ã²Outlanderâ€šÃ„Ã´ Star Sam Heughan Wants You to Love Scotland, Too | False | By Kovie Biakolo | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/business/media/australia-google-pay-for-news.html | Google Is Suddenly Paying for News in Australia. What About Everywhere Else? | False | By Damien Cave | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/tennis/rafael-nadal-loses-australian-open.html | Rafael Nadal Is Out of the Australian Open | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/realestate/home-prices-ohio-illinois-new-york.html | $400,000 Homes in Ohio, Illinois and New York | False | By Julie Lasky | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/business/january-2021-retail-sales.html | Retail Sales Jumped 5.3% in January, Far Higher Than Expected | False | By Michael Corkery | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/realestate/house-hunting-in-switzerland-a-17th-century-farm-with-bauhaus-updates.html | House Hunting in Switzerland: A 17th-Century Farm With Bauhaus Updates | False | By Alison Gregor | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/olympics/Russia-Lysenko-doping.html | Fake Doctors, Fake Documents: How a Russian Doping Lie Fell Apart | False | By Tariq Panja | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/women-generals-promotions-trump.html | Promotions for Female Generals Were Delayed Over Fears of Trumpâ€šÃ„Ã´s Reaction | False | By Eric Schmitt and Helene Cooper | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/style/erewhon-los-angeles-health-food.html | How Erewhon Became L.A.â€šÃ„Ã´s Hottest Hangout | False | By Max Berlinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-19 | https://www.nytimes.com/2021/02/17/theater/streaming-theater-colored-museum.html | Theater to Stream: Revisiting â€šÃ„Ã²Rentâ€šÃ„Ã´ and â€šÃ„Ã²Angels in Americaâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/arts/music/black-women-country-music.html | Black, Female and Carving Out Their Own Path in Country Music | False | By Sarah Rodman | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/asia/myanmar-coup-protest-art.html | Paint, Poems and Protest Anthems: Myanmarâ€šÃ„Â´s Coup Inspires the Art of Defiance | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-24 | https://www.nytimes.com/2021/02/17/dining/chocolate-pudding-is-the-answer.html | Chocolate Pudding Is the Answer | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/style/motivational-water-bottle.html | The Water Bottle That Wonâ€šÃ„Â´t Leave You Alone | False | By Katherine Rosman | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/technology/facebook-google-australia-news.html | Facebook Blocks News in Australia, Diverging With Google on Proposed Law | False | By Mike Isaac, Daisuke Wakabayashi, Damien Cave and Edmund Lee | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/europe/italy-mario-draghi.html | Italyâ€šÃ„Â´s New Prime Minister Appeals for Unity and Sacrifice | False | By Jason Horowitz | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/theater/our-town-emily-personal-memories.html | Being Emily in â€šÃ„Â²Our Townâ€šÃ„Â´: Readers Share Why the Role Mattered | False | By The New York Times | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-23 | https://www.nytimes.com/2021/02/17/science/DNA-mammoth.html | Million-Year-Old DNA Rewrites the Mammoth Family Tree | False | By Katherine Kornei | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/golf/usga-ceo-mike-whan.html | In Naming a New Chief Executive, the U.S.G.A. Looks to the Womenâ€šÃ„Â´s Game | False | By Bill Pennington | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/asia/north-korea-metoo-defector.html | He Calls Himself â€šÃ„Â²North Koreaâ€šÃ„Â´s Poet Laureate.â€šÃ„Â´ Two Women Call Him a Rapist. | False | By Choe Sang-Hun | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/design/marfa-invitational.html | A New Arts Destination Near Marfa Quietly Takes Shape | False | By Jacoba Urist | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/europe/anne-sacoolas-us-harry-dunn.html | Harry Dunnâ€šÃ„Â´s Family Can Sue for Damages in U.S., Judge Rules | False | By Elian Peltier | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/letters/student-debt.html | Should Student Debt Be Canceled? | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/television/review-its-a-sin.html | Review: â€šÃ„Â²Itâ€šÃ„Â´s a Sinâ€šÃ„Â´ Tells the Stories That Were and Could Have Been | False | By James Poniewozik | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/music/Klangforum-Wien-box-set.html | The Thrill of a Contemporary Classical Concert, Captured on Disc | False | By Seth Colter Walls | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/business/media/rush-limbaugh-dead.html | Rush Limbaugh Dies at 70; Turned Talk Radio Into a Right-Wing Attack Machine | False | By Robert D. McFadden and Michael M. Grynbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-17 | https://www.nytimes.com/2021/02/17/climate/storms-power-outage-newsletter.html | The Far-Reaching Effects of the Storm, on Power and People | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/design/rele-art-los-angeles-gallery-.html | From Lagos to Los Angeles, an African Art Gallery Arrives | False | By Robin Pogrebin | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-22 | https://www.nytimes.com/2021/02/17/technology/the-internet-is-splintering.html | The Internet Is Splintering | False | By Shira Ovide | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-19 | https://www.nytimes.com/2021/02/17/obituaries/leo-a-goodman-dead-coronavirus.html | Leo Goodman, Who Transformed Sociology With Stats, Dies at 92 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/movies/dominique-fishback-judas-black-messiah.html | Dominique Fishback Gave Her Heart to â€šÃ„Â²Judas and the Black Messiahâ€šÃ„Â´ | False | By Kyle Buchanan | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-20 | https://www.nytimes.com/2021/02/17/arts/music/pop-stars-tiktok-remixes.html | How Do Pop Stars Come to TikTok? Hat in Hand, Grasping at Buzz | False | By Jon Caramanica | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/europe/harry-meghan-oprah-interview.html | A New Pregnancy and an Oprah Interview Refocus a Spotlight on Harry and Meghan | False | By Mark Landler | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/letters/trump-mcconnell.html | Trumpâ€šÃ„Â´s Attack on McConnell | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/business/economy/biden-china.html | Biden on â€šÃ„Â³Short Leashâ€šÃ„Â´ as Administration Rethinks China Relations | False | By Ana Swanson | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/middleeast/israel-syria-prisoner-exchange.html | Israel Is in Talks to Free Woman Who Crossed the Syrian Frontier | False | By Isabel Kershner | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/live/2021/02/17/business/stock-market-today/decoupling-the-us-economy-from-china-would-bring-huge-costs-a-new-report-says | â€šÃ„Â³Decouplingâ€šÃ„Â´ the U.S. economy from China would bring huge costs, a new report says. | False | By Ana Swanson | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/design/christo-auction.html | Sothebyâ€šÃ„Â´s Christo Auction, Part 1, Nets $9.8 Million | False | By Scott Reyburn | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/americas/coronavirus-cuba-vaccine.html | Coronavirus Vaccine Nears Final Tests in Cuba. Tourists May Be Inoculated. | False | By Ed Augustin and Natalie Kitroeff | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/north-korea-hacking-charges.html | U.S. Charges 3 North Koreans With Hacking and Stealing Millions of Dollars | False | By Katie Benner | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/baseball/mets-sexual-harassment-ryan-ellis.html | The Mets Quietly Fired a Second Employee for Sexual Harassment | False | By David Waldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/science/nasa-mars-landing.html | NASA Will Listen for Thumps From Its Roverâ€šÃ„Â´s Arrival on Mars | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/arts/design/charles-venable-resigning-indianapolis-museum.html | Charles Venable Resigns as Head of Indianapolis Museum of Art | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/live/2021/02/17/business/stock-market-today/keith-gill-roaringkitty-testimony | GameStop trader will tell Congress his advocacy as Roaring Kitty wasnâ€šÃ„Â´t for his own profit. | False | By Matthew Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/basketball/julius-randle-knicks.html | Knicks Fans Want Someone to Love. Julius Randle May Be Their Guy. | False | By Sopan Deb | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/climate/texas-blackouts-disinformation.html | No, Wind Farms Arenâ€šÃ„Â´t the Main Cause of the Texas Blackouts | False | By Dionne Searcey | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-22 | https://www.nytimes.com/2021/02/17/theater/live-from-mount-olympus-review.html | â€šÃ„Â³Live From Mount Olympusâ€šÃ„Â´ Review: Oh My Godsss, Who Am I? | False | By Maya Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/health/coronavirus-variant-sequencing.html | C.D.C. Announces $200 Million â€šÃ„Â³Down Paymentâ€šÃ„Â´ to Track Virus Variants | False | By Carl Zimmer and Noah Weiland | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/interactive/2021/02/17/magazine/remote-work-return-to-office.html | Work Will Never Be the Same | False | By The New York Times Magazine | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-21 | https://www.nytimes.com/2021/02/17/well/mind/therapy-appointments-shortages-pandemic.html | â€šÃ„Â³Nobody Has Openingsâ€šÃ„Â´: Mental Health Providers Struggle to Meet Demand | False | By Christina Caron | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-19 | https://www.nytimes.com/2021/02/17/arts/design/new-york-art-gallery-shows.html | 4 Art Gallery Shows to See Right Now | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/world/europe/britain-covid-study.html | U.K. Approves Study That Will Deliberately Infect Volunteers With Coronavirus | False | By Benjamin Mueller | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/baseball/yankees-aaron-boone.html | Yankeesâ€šÃ„Â´ Optimism Relies on Offense and the Law of Averages | False | By Tyler Kepner | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/nyregion/waitress-fired-covid-19-vaccine-refusal.html | N.Y. Restaurant Fires Waitress Who Wouldnâ€šÃ„Â´t Get Covid-19 Vaccine | False | By Matthew Haag | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/business/stewart-bainum-baltimore-sun.html | Can This Man Save The Baltimore Sun? | False | By Marc Tracy | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/texas-blackout-energy-abbott.html | Texas Could Have Kept the Lights On | False | By Richard Parker | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/black-staff-capitol-attack.html | For Black Aides on Capitol Hill, Jan. 6 Brought Particular Trauma | False | By Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/trump-mcconnell-republicans.html | McConnellâ€šÃ„Ã´s Strategy Has Party in Turmoil and Trump on Attack | False | By Carl Hulse and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/migrants-kidnapped-biden.html | Father and Son Abducted in Mexico Are Allowed into the U.S. | False | By Miriam Jordan | 2021-04-06 | TX 8-962-600 |
| 2021-02-17 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/biden-immigration.html | Biden Signals Heâ€šÃ„Ã´s Flexible on Immigration Overhaul | False | By Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-17 | https://www.nytimes.com/2021/02/17/opinion/saudi-arabia-biden.html | These Women Confront Dictators. Why Canâ€šÃ„Ã´t We? | False | By Nicholas Kristof | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/texas-electric-grid-failure.html | â€šÃ„Â²Now Itâ€šÃ„Ã´s Coming Back to Bite Themâ€šÃ„Ã´: Democrats See an Opening in G.O.P. Oversight of Texas Grid | False | By David Montgomery, Simon Romero and James Dobbins | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/opinion/trumps-dreaded-nickname.html | Trumpâ€šÃ„Ã´s Dreaded Nickname | False | By Gail Collins | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/17/us/politics/limbaugh-death.html | Rush Limbaughâ€šÃ„Ã´s Legacy of Venom: As Trump Rose, â€šÃ„Ã²It All Sounded Familiarâ€šÃ„Ã´ | False | By Jeremy W. Peters | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-24 | https://www.nytimes.com/2021/02/17/arts/music/johnny-pacheco-fania-records-playlist.html | 15 Essentials From Johnny Pacheco and Fania Records, the â€šÃ„Â²Motown of Salsaâ€šÃ„Ã´ | False | By Ed Morales | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/texas-winter-storm.html | Desperate for Light and Warmth, Texans See No End for Winter Storm | False | By Maria Jimenez Moya, Campbell Robertson and Allyson Waller | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/us/politics/biden-netanyahu-israel.html | Biden and Netanyahu Finally Talk, but No Details Are Revealed About What | False | By David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/nyregion/cuomo-nursing-homes-deaths.html | Cuomo Faces Revolt as Legislators Move to Strip Him of Pandemic Powers | False | By Jesse McKinley and Luis Ferrã'šÃ©-Sadurnã'šÃ | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/sports/baseball/tim-tebow-mets-baseball.html | At the End of a Winding Path, Tim Tebow Retires From Baseball | False | By Benjamin Hoffman | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/pageoneplus/corrections-feb-18-2021.html | Corrections: Feb. 18, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/17/todayspaper/quotation-of-the-day-misery-deepening-in-texas-as-storm-menaces-the-east.html | Quotation of the Day: Misery Deepening in Texas as Storm Menaces The East | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/us/covid-life-expectancy.html | A Grim Measure of Covidâ€šÃ„Ã´s Toll: Life Expectancy Drops Sharply in U.S. | False | By Sabrina Tavernise and Abby Goodnough | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/naomi-osaka-serena-williams-australian-open-final.html | Naomi Osaka Stopped Serena Williams and Her Latest Grand Slam Record Hopes | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/science/mars-rover-landing-start-time-streaming-launch.html | NASAâ€šÃ„Ã´s Mars Rover Landing: When to Watch | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/myanmar-coup-rohingya.html | Where Do the Rohingya Go After the Coup in Myanmar? | False | By Mayyu Ali | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/arts/television/late-night-texas-blackout.html | Late Night Blasts Conservatives Blaming Windmills for Texas Blackouts | False | By Trish Bendix | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/world/europe/pablo-hasel-protest-spain.html | â€šÃ„Â²You Are Not Aloneâ€šÃ„Ã´: Spanish Rapperâ€šÃ„Ã´s Arrest Sparks Free Speech Protests | False | By Raphael Minder and Mike Ives | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/asia/new-zealand-period-schools.html | New Zealand to Roll Out Free Period Products to All Students | False | By Natasha Frost | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/asia/yoshiro-mori-tokyo-olympics-seiko-hashimoto.html | After Leaderâ€šÃ„Â´s Sexist Remark, Tokyo Olympics Makes Symbolic Shift | False | By Motoko Rich | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/style/blue-light-glasses.html | When Did Everyone Get Blue-Light Glasses? | False | By Valeriya Safronova | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/fashion/alexander-wang-accusations.html | Alexander Wang, Who Built His Brand Around Partying, Faces More Misconduct Claims | False | By Elizabeth Paton and Jessica Testa | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/insider/israel-ultra-orthodox-pandemic.html | In Israel, a Rare View of a Community in Crisis | False | By Dan Balilty | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-28 | https://www.nytimes.com/2021/02/18/books/review/when-harry-met-minnie-martha-teichner.html | In Her Memoir, Martha Teichner Turned the Lens on Her Own Loss | False | By Elisabeth Egan | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/books/review/joe-ide-by-the-book-interview.html | For Years, a Literary Villain Made Joe Ide Wary of Nurses | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/magazine/wednesday-poem.html | Wednesday Poem | False | By Joel Dias-Porter and Reginald Dwayne Betts | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/magazine/judge-john-hodgman-on-when-its-time-to-throw-out-mayonnaise.html | Judge John Hodgman on When Itâ€šÃ„Â´s Time to Throw Out Mayonnaise | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/interactive/2021/02/18/realestate/18hunt-swimm.html | Their Upper East Side Rental Was â€šÃ„Â²Nearly Perfect.â€šÃ„Â´ Until It Wasnâ€šÃ„Â´t. | False | By Joyce Cohen | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/magazine/neutropenia-diagnosis.html | Her White Blood Count Was Dangerously Low. Was Med School Still Safe? | False | By Lisa Sanders, M.D. | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/opinion/federal-death-penalty.html | The Government Has Not Explained How These 13 People Were Selected to Die | False | By Elizabeth Bruenig | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/style/hair-loss-coronavirus-pandemic.html | Youâ€šÃ„Â´re Not Imagining It: The Pandemic Is Making Your Hair Fall Out | False | By Jessica Schiffer | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/magazine/what-frustrated-workers-heard-in-that-dolly-parton-ad.html | What Frustrated Workers Heard in That Dolly Parton Ad | False | By Brooke Jarvis | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/europe/silbo-gomero-canary-islands.html | â€šÃ„Â²Special and Beautifulâ€šÃ„Â´ Whistled Language Echoes Around This Island | False | By Raphael Minder | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/economy/job-guarantee.html | Should the Feds Guarantee You a Job? | False | By Eduardo Porter | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/house-democrats-biden-immigration.html | Democratic Lawmakers Introduce Bidenâ€šÃ„Â´s Immigration Overhaul in House | False | By Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/sports/ivy-league-spring-sports.html | Ivy League Cancels Spring Sports Despite Pleas From Athletes | False | By Billy Witz | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/opinion/mitt-romney-family-plan.html | The Romney Family Plan Sees the True Value of Parenting | False | By Leah Libresco Sargeant | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/W-McCall-Calhoun-Jr-georgia-capitol-riot.html | How a Hard-Core Liberal Lawyer Joined the Pro-Trump Mob | False | By Richard Fausset and Campbell Robertson | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/nyregion/pigeons-rooftop-brooklyn.html | Pigeon Guys Face Tough Times: â€šÃ„Â²Who Has the Money? Who Has the Roof?â€šÃ„Â´ | False | By Allie Conti | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/opinion/draft-riots-racism.html | The Real Story of the â€šÃ„Â²Draft Riotsâ€šÃ„Â´ | False | By Elizabeth Mitchell | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/arts/music/bang-on-a-can-music.html | How a Scrappy Arts Group Survived the â€šÃ„Â´90s | False | By William Robin | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-23 | https://www.nytimes.com/2021/02/18/well/eat/food-addiction-fat.html | Unhealthy Foods Arenâ€šÃ„Â´t Just Bad for You, They May Also Be Addictive | False | By Anahad Oâ€šÃ„Â´Connor | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/middleeast/iran-american-prisoner-shargi.html | They Thought, Why Not Iran? The Decision Upended Their Lives. | False | By Farnaz Fassihi | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-28 | https://www.nytimes.com/2021/02/18/dining/quick-easy-recipes-staff-picks.html | What Our Food Reporters and Editors Make When They're Too Tired to Cook | False | By Alexa Weibel | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-23 | https://www.nytimes.com/2021/02/18/science/fluorescent-mammal-springhare.html | Meet the Newest Member of the Fluorescent Mammal Club | False | By Cara Giaimo | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/magazine/amazon-workers-employees-covid-19.html | Amazon's Great Labor Awakening | False | By Erika Hayasaki | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/unemployment-claims.html | Jobless Claims Show Little Sign That Layoffs Are Easing | False | By Sydney Ember | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/fran-goldman-covid-vaccine-seattle.html | Woman, 90, Walked Six Miles in the Snow for a Vaccine | False | By Jacey Fortin | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/media/facebook-australia-news.html | Facebook's New Look in Australia: News and Hospitals Out, Aliens Still In | False | By Damien Cave | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/car-collections-pandemic.html | How Car Collecting Powered Through the Pandemic | False | By Robert C. Yeager | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/mafia-inc-review.html | 'Mafia Inc' Review: The Business They Have Chosen | False | By Ben Kenigsberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/movies/shook-review-unliked-and-followed.html | 'Shook' Review: Unliked and Followed | False | By Elisabeth Vincentelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/i-care-a-lot-review.html | 'I Care a Lot' Review: The Art of the Steal | False | By Jeannette Catsoulis | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/test-pattern-review.html | 'Test Pattern' Review: Refocusing the Lens on Race and Gender | False | By Devika Girish | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/blithe-spirit-review.html | 'Blithe Spirit' Review: Dead, but Not Loving It | False | By Jeannette Catsoulis | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/sin-review.html | 'Sin' Review: Man of Marble | False | By Ben Kenigsberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/silk-road-review.html | 'Silk Road' Review: A Digital Drug Kingpin's Undoing | False | By Glenn Kenny | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/days-of-the-bagnold-summer-review.html | 'Days of the Bagnold Summer' Review: | False | By Glenn Kenny | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/sports/ncaafootball/college-football-championship-subdivision-pandemic.html | College Football Is Back Already. Really. | False | By Alan Blinder | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/sports-trading-cards-millions.html | These Two LeBron James Cards Are Worth $7 Million | False | By David Waldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/tennis/australian-open-medvedev-tsitsipas.html | 2021 Australian Open: Medvedev and Tsitsipas Chase a Grand Slam Final | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/us/how-to-use-snow-when-theres-no-water-flowing-from-the-faucet.html | How to use snow when there's no water flowing from the faucet. | False | By Azi Paybarah | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/realestate/paying-real-estate-commissions.html | Are Broker Commissions Too High? | False | By Debra Kamin | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/europe/belarus-protests-lukashenko.html | Belarus Jails 2 Journalists for Covering Protests | False | By Ivan Nechepurenko | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/style/covid-vaccine-line-cutting.html | How Do I Tell My Brother That Cutting the Vaccine Line Isn't OK? | False | By Philip Galanes | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/realestate/home-sales-nyc.html | Homes for Sale in Manhattan, Brooklyn and Queens | False | By Sydney Franklin | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/2021/02/18/business/walmart-will-raise-wages-for-425000-workers.html | Walmart will raise wages for 425,000 workers. | False | By Michael Corkery | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/realestate/whats-stopping-first-time-home-buyers.html | Whatâ€šÃ„Ã´s Stopping First-Time Home Buyers? | False | By Michael Kolomatsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/music/boston-symphony-orchestra-gail-samuel.html | Boston Symphony Orchestra Names First Woman Chief Executive | False | By Julia Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/health/clinical-trials-pandemic.html | Clinical Trials Are Moving Out of the Lab and Into Peopleâ€šÃ„Ã´s Homes | False | By Emily Anthes | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/movies/billie-holiday-films.html | Billie Holidayâ€šÃ„Ã´s Story Depends on Whoâ€šÃ„Ã´s Telling It | False | By Robert Ito | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/nyregion/nyc-subway-bus-budget.html | N.Y.C. Staves Off Cuts to Public Transit, Despite Dire Warnings | False | By Christina Goldbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/native-americans-biden.html | Native Americans â€šÃ„Ã²Left Out in the Coldâ€šÃ„Ã´ Under Trump Press Biden for Action | False | By Mark Walker | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/the-violent-heart-review.html | â€šÃ„Ã²The Violent Heartâ€šÃ„Ã´ Review: Secrets and Lies | False | By Teo Bugbee | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-03-21 | https://www.nytimes.com/2021/02/18/books/review/what-doesnt-kill-you-tessa-miller-pedros-theory-marcos-gonsalez-featherhood-charlie-gilmour.html | Three Memoirs About the Messiness of Life and Self-Definition | False | By CJ Hauser | 2021-05-04 | TX 8-977-327 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/obituaries/barbara-ann-rowan-dead-covid.html | Barbara Ann Rowan, Who Spurred Advances for Black Lawyers, Dies at 82 | False | By Benjamin Weiser | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/europe/scotland-independence-salmond-sturgeon.html | The Poisonous Feud Threatening Scotlandâ€šÃ„Ã´s Independence Drive | False | By Stephen Castle | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/biden-europe-russia-china.html | Bidenâ€šÃ„Ã´s Plan to Link Arms With Europe Against Russia and China Isnâ€šÃ„Ã´t So Simple | False | By Michael Crowley and Steven Erlanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/sports/ncaabasketball/paige-bueckers-uconn.html | Paige Bueckers Knows UConnâ€šÃ„Ã´s History. Sheâ€šÃ„Ã´s Paving Its Future. | False | By Marisa Ingemi | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | | https://www.nytimes.com/2021/02/18/arts/music/senyawa-alkisah.html | One Album Released by 44 Labels. Is This the New Global Jukebox? | False | By Grayson Haver Currin | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | | https://www.nytimes.com/2021/02/18/movies/flora-ulysses-review.html | â€šÃ„Ã²Flora & Ulyssesâ€šÃ„Ã´ Review: A Hero Tale That Lets the Fur Fly | False | By Maya Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-24 | https://www.nytimes.com/2021/02/18/dining/drinks/vermouth-cocktail-recipes.html | Make Vermouth the Star | False | By Rebekah Peppler | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/business/schwarzman-scholars-trump-election.html | After Capitol Riots, Billionaireâ€šÃ„Ã´s â€šÃ„Ã²Scholarsâ€šÃ„Ã´ Confront Their Benefactor | False | By Kate Kelly | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/style/ella-emhoff-collection.html | Ella Emhoff Drops a Small (Very Small) Collection of Knits | False | By Jessica Testa | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/spawn-comics-todd-mcfarlane.html | Spawn Comics to Expand This Summer, With 3 New Series | False | By George Gene Gustines | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/nomadland-review.html | â€šÃ„Ã²Nomadlandâ€šÃ„Ã´ Review: The Unsettled Americans | False | By A.O. Scott | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/economy/federal-reserve-climate-change-banks.html | As Winter Sweeps the South, Fed Officials Focus on Climate Change | False | By Jeanna Smialek | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | | https://www.nytimes.com/2021/02/18/arts/second-city-sold.html | Second City Is Sold to Private Equity Group | False | By Melena Ryzik | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/us/chicago-statues-abraham-lincoln.html | Chicago Lists Lincoln Statues Among Monuments to Review | False | By Maria Cramer | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/energy-environment/california-texas-blackouts-utilities.html | Texas Storms, California Heat Waves and â€šÃ¢Vulnerableâ€šÃ¢ Utilities | False | By Ivan Penn | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/canada/canada-vaccine-coronavirus.html | Delays Turn Canadaâ€šÃ¢s Vaccination Optimism Into Anxiety | False | By Ian Austen | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/nyregion/cicely-tyson-harlem-nyc.html | Cicely Tysonâ€šÃ¢s Harlem: Dance, Jazz, Faith and Waffles | False | By Sandra E. Garcia | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/europe/france-universities-culture-wars.html | Heating Up Culture Wars, France to Scour Universities for Ideas That â€šÃ¢Corrupt Societyâ€šÃ¢ | False | By Norimitsu Onishi and Constant Mã¨â©heut | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/middleeast/israel-covid-vaccine-reopen.html | As Israel Reopens, â€šÃ¢Whoever Does Not Get Vaccinated Will Be Left Behindâ€šÃ¢ | False | By Isabel Kershner | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/theater/sin-eaters-review.html | Review: The Internet and Real Life Blur in â€šÃ¢Sin Eatersâ€šÃ¢ | False | By Elisabeth Vincentelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/media/patricia-lynch-dead.html | Patricia Lynch, NBC Journalist Who Focused on Cults, Dies at 82 | False | By Katharine Q. Seelye | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/us/coyote-attacks-california.html | DNA Points to Single Coyote in Series of Attacks in California | False | By Johnny Diaz | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-23 | https://www.nytimes.com/2021/02/18/science/laschamp-earth-magnetic-climate.html | A Hitchhikerâ€šÃ¢s Guide to an Ancient Geomagnetic Disruption | False | By Alanna Mitchell | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/realestate/protect-your-house-from-snow-ice.html | How Do I Protect My House From All This Snow? | False | By Ronda Kaysen | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-03-07 | https://www.nytimes.com/2021/02/18/books/review/concrete-rose-angie-thomas.html | Angie Thomasâ€šÃ¢s â€šÃ¢Concrete Roseâ€šÃ¢ Is a Love Song for Young Black Lives | False | By Martha Tesema | 2021-05-04 | TX 8-977-327 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/arts/music/dolly-parton-statue.html | Dolly Parton Statue Has Tennesseeâ€šÃ¢s Support, but Not Partonâ€šÃ¢s | False | By Julia Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/daimler-earnings-electric-vehicles.html | Auto Dinosaurs Show Theyâ€šÃ¢re Not Dead Yet | False | By Jack Ewing | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/tennis/osaka-brady-australian-open-final.html | Osaka and Brady, With Powerful Strokes and Zero Pretense, in Australian Open Final | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/letters/texas-storm-power.html | The Storm That Knocked Out Texas | False |  | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/sports/soccer/inter-milan-inter-miami.html | Inter vs. Inter Is the Soccer Rivalry Trademark Lawyers Can Love | False | By Leander Schaerlaeckens | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/college-admissions-poor-students.html | A College Program for Disadvantaged Teens Could Shake Up Elite Admissions | False | By Erica L. Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/letters/rush-limbaugh.html | Rush Limbaugh, a Voice of the American Right | False |  | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/opinion/myanmar-protests.html | Support the Resistance in Myanmar | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/electric-cars-SUV.html | Thereâ€šÃ¢s One Big Problem With Electric Cars | False | By Farhad Manjoo | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-18 | https://www.nytimes.com/live/2021/02/18/world/covid-19-coronavirus/questions-grow-in-florida-about-vaccine-favoritism-for-the-wealthy | Questions grow in Florida about vaccine favoritism for the wealthy. | False | By Patricia Mazzei | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/design/grief-and-grievance-new-museum.html | Black Grief, White Grievance: Artists Search for Racial Justice | False | By Holland Cotter | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/middleeast/beirut-blast-judge-removed.html | Lebanon Removes Judge Investigating Beirut Blast | False | By Ben Hubbard | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/design/magazines-grolier-club.html | Are Magazines Dead? Not at This Exhibition | False | By Jennifer Schuessler | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/business/rose-marcario-patagonia-corner-office.html | Patagoniaâ€šÃ„Â´s Former C.E.O. Retreats to the Rainforest | False | By David Gelles | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/nyregion/trump-investigation-manhattan.html | Manhattan D.A. Recruits Top Prosecutor for Trump Inquiry | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/design/black-history-month.html | Black History Month Is a Good Excuse for Delving Into Our Art | False | By Salamishah Tillet | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/texas-storm-power.html | Texas, Land of Wind and Lies | False | By Paul Krugman | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/movies/lynn-stalmaster-casting-dead.html | Lynn Stalmaster, Hollywoodâ€šÃ„Â´s â€šÃ„Â²Master Caster,â€šÃ„Â´ Dies at 93 | False | By Penelope Green | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-20 | https://www.nytimes.com/2021/02/18/us/bruce-blackburn-dead.html | Bruce Blackburn, Designer of Ubiquitous NASA Logo, Dies at 82 | False | By Alex Vadukul | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/economy/chip-shortage-semiconductors-manufacturing-biden.html | Global Chip Shortage Challenges Bidenâ€šÃ„Â´s Hope for Manufacturing Revival | False | By Ana Swanson | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/opinion/asian-americans-racism.html | Anti-Asian Racism Isnâ€šÃ„Â´t New | False | By Qian Julie Wang | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/basketball/nba-all-star-game-players.html | N.B.A. Announces All-Star Game Plans Despite Player Objections | False | By Sopan Deb | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/arts/television/muppets-disney-streaming-6ix9ine.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/football/vincent-jackson-death.html | Vincent Jacksonâ€šÃ„Â´s Brain Will Be Donated to C.T.E. Study | False | By Ken Belson | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/americas/mexico-abbott-power-outages.html | Mexico Cries Foul at Natural Gas Cutoff Ordered by Texas Governor | False | By Oscar Lopez | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/mcgahn-lawsuit-democrats.html | House Democrats and White House Split Over Lawsuit for Ex-Trump Aideâ€šÃ„Â´s Testimony | False | By Charlie Savage | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/science/nasa-peseverance-mars-landing.html | NASAâ€šÃ„Â´s Perseverance Rover Lands on Mars to Renew Search for Extinct Life | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/sports/baseball/fernando-tatis-padres.html | Opting In: The Padres Truly Commit to Fernando Tatis Jr. | False | By Tyler Kepner | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/women-pandemic-harris.html | 2.5 Million Women Left the Work Force During the Pandemic. Harris Sees a â€šÃ„Â²National Emergency.â€šÃ„Â´ | False | By Katie Rogers | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/biden-iran-nuclear.html | Biden Administration Formally Offers to Restart Nuclear Talks With Iran | False | By Lara Jakes, Michael Crowley, David E. Sanger and Farnaz Fassihi | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/ted-cruz-storm-cancun.html | Ted Cruzâ€šÃ„Â´s CancÃºâ€¹n Trip: Family Texts Detail His Political Blunder | False | By Shane Goldmacher and Nicholas Fandos | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-19 | https://www.nytimes.com/2021/02/18/business/gamestop-robinhood-hearing.html | In GameStop Saga, Robinhood Is Cast as the Villain | False | By Nathaniel Popper and Matt Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-18 | 2021-02-21 | https://www.nytimes.com/2021/02/18/us/alex-trebek-wardrobe-doe-fund.html | Alex Trebekâ€šÃ„Â´s Wardrobe Is Donated to Formerly Incarcerated Men | False | By Michael Levenson | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-18 | https://www.nytimes.com/2021/02/18/opinion/republican-party-voters.html | Letter to a Young Republican | False | By David Brooks | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-23 | https://www.nytimes.com/2021/02/18/well/eat/coffee-drinking-tied-to-lower-risk-of-heart-failure.html | Coffee Drinking Tied to Lower Risk of Heart Failure | False | By Nicholas Bakalar | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/world/middleeast/israel-syria-prisoner-swap.html | Israel and Syria Complete a Prisoner Swap, Mediated by Russia | False | By Patrick Kingsley | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/texas-hospitals-power-water.html | â€šÃ„Â²Such Dire Straitsâ€šÃ„Â´: Chaos Unfolds in Texas Hospitals | False | By David Montgomery and Simon Romero | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/politics/biden-novavax-covax-vaccinations.html | U.S. and Novavax Will Aid Global Vaccination Campaign | False | By Sheryl Gay Stolberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/us/texas-water-crisis-winter-storm.html | Cracked Pipes, Frozen Wells, Offline Treatment Plants: A Texan Water Crisis | False | By Jack Healy, Richard Fausset and James Dobbins | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/18/us/south-dakota-attorney-general-accident-charged.html | South Dakota Attorney General Charged With Careless Driving in Manâ€šÃ„Â´s Death | False | By Neil Vigdor | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-03-07 | https://www.nytimes.com/interactive/2021/02/18/world/europe/carnival-costumes.html | Crowns, Gems and Costumes for the Women Who Run Carnival | False | Text by Ashley Southall | 2021-05-04 | TX 8-977-327 |
| 2021-02-19 | 2021-03-07 | https://www.nytimes.com/2021/02/18/world/europe/carnival-police.html | The Fun Police: Law Enforcement Comes to Carnival | False | By Mychal Denzel Smith | 2021-05-04 | TX 8-977-327 |
| 2021-02-19 | 2021-03-07 | https://www.nytimes.com/2021/02/18/world/europe/notting-hill-carnival-claudia-jones.html | How a Trinidadian Communist Invented Londonâ€šÃ„Â´s Biggest Party | False | By Charlie Brinkhurst-Cuff | 2021-05-04 | TX 8-977-327 |
| 2021-02-19 | 2021-03-07 | https://www.nytimes.com/interactive/2021/02/18/world/europe/carnival-in-winter.html | Carnival in Winter | False | | 2021-05-04 | TX 8-977-327 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/18/nyregion/bronx-house-explosion.html | â€šÃ„Â²Like an Earthquakeâ€šÃ„Â´: Gas Explosion Rips Through a Bronx House | False | By Ed Shanahan and Amanda Rosa | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/todayspaper/quotation-of-the-day-using-bottled-water-for-chemo-scarcity-and-chaos-hobble-hospitals.html | Quotation of the Day: Using Bottled Water for Chemo: Scarcity and Chaos Hobble Hospitals | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/18/pageoneplus/corrections-feb-19-2021.html | Corrections: Feb. 19, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/modern-love-i-wanted-to-love-her-not-save-her.html | I Wanted to Love Her, Not Save Her | False | By Adam Barrows | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/arts/music/prince-markie-dee-fat-boys-dead.html | Prince Markie Dee, Founding Member of Rap Trio Fat Boys, Dies at 52 | False | By Jon Caramanica and Michael Levenson | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/world/asia/japan-hair-school.html | Japanese Student Forced to Dye Her Hair Black Wins, and Loses, in Court | False | By Tiffany May | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/arts/television/late-night-jimmy-kimmel-ted-cruz-mexico.html | Jimmy Kimmel: Texas in Crisis, Ted Cruz Says, â€šÃ„Â²Adios, Amigosâ€šÃ„Â´ | False | By Trish Bendix | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/asia/malaysia-press-freedom-guilty.html | 5 Reader Comments Just Cost a News WebsiteÃ¢â€ž $124,000 | False | By Richard C. Paddock | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/us/coronavirus-vaccines.html | Short of Vaccine, States Find Hidden Stashes in Their Own Backyards | False | By Sharon LaFraniere, Sheryl Gay Stolberg and Abby Goodnough | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/asia/china-india-clash.html | China Acknowledges 4 Deaths in Last Yearâ€šÃ„Â´s Border Clash With India | False | By Steven Lee Myers | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/arts/television/olly-alexander-its-a-sin.html | Olly Alexander Is Done With Shame | False | By Anna Leszkiewicz | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/business/uber-drivers-britain.html | Uber Drivers Are Entitled to Worker Benefits, a British Court Rules | False | By Adam Satariano | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/books/review/public-libraries-life-without-parole-and-other-letters-to-the-editor.html | Public Libraries, Life Without Parole and Other Letters to the Editor | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Becomingâ€šÃ„Ã´ and â€šÃ„Ã²Hidden Valley Roadâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/a-marvel-nerd-couldnt-resist-her-or-a-spider-man-movie.html | A Marvel â€šÃ„Ã²Nerdâ€šÃ„Ã´ Couldnâ€šÃ„Ã´t Resist Her or a Spider Man Movie | False | By Vincent M. Mallozzi | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/a-desire-for-consistency-and-sanitizing-led-to-love.html | A Desire for Consistency (and Sanitizing) Led to Love | False | By Gabe Cohn | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/a-perfect-match-just-like-reeses-pieces-and-popcorn.html | A Perfect Match, Just Like Reeseâ€šÃ„Ã´s Pieces and Popcorn | False | By Emma Grillo | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/nyregion/package-theft-east-village.html | 90,000 Packages Are Stolen in N.Y.C. Every Day. How One Building Fought Back. | False | By Julie Besonen | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/opinion/afd-germany-ban.html | Germany Is Treating a Major Party as a Threat to Its Democracy | False | By Emily Schultheis | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/caitlin-stasey-bridge-and-tunnel-afterglow.html | Caitlin Stasey Stars in Ed Burnsâ€šÃ„Ã´s â€šÃ„Ã²Bridge and Tunnelâ€šÃ„Ã´ | False | By Mia Adorante | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/tennis/serena-williams-retire-australian-open.html | Farewell, Serena? Not So Fast | False | By Kurt Streeter | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/for-two-cloggers-20-years-to-get-in-step-and-get-married.html | For Two Cloggers, 20 Years to Get in Step and Get Married | False | By Alix Wall | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/opinion/biden-democratic-majority-winning.html | Biden Is Going Big, and Americans Are With Him | False | By Timothy Egan | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/sports/tennis/novak-djokovic-australian-open.html | For Djokovic in Australia, a Complicated Road Has a Familiar Destination | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/dog-trainers-pandemic-puppies.html | The People Who Got Puppies Were in Over Their Heads | False | By Daniel Bortz | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/nyregion/nyc-mayor-race-pac.html | These Groups Are Raising Millions to Sway the N.Y.C. Mayorâ€šÃ„Ã´s Race | False | By Dana Rubinstein and Katie Glueck | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/opinion/nevada-caucus-primary-democrats.html | The Presidential Primary Calendar Stinks. Nowâ€šÃ„Ã´s the Time to Shake It Up. | False | By Michelle Cottle | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/self-care/vibrator-goop-gwyneth-paltrow.html | Gwyneth Paltrow Is Selling Vibrators | False | By Valeriya Safronova | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/law-school-baked-goods-wedding-in-that-order.html | Law School, Baked Goods, Wedding. In That Order. | False | By Peter Libbey | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/opinion/ted-cruz-texas-cancun.html | Ted Cruzâ€šÃ„Ã´s Excellent Adventure | False | By Jamelle Bouie | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/health/medical-school-residency-doctors.html | â€šÃ„Ã²I Am Worth Itâ€šÃ„Ã´: Why Thousands of Doctors in America Canâ€šÃ„Ã´t Get a Job | False | By Emma Goldberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/realestate/house-buying-online.html | In the Pandemic, Online Home-Buying Picks Up Speed | False | By Debra Kamin | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/world/asia/china-olympics-boycott.html | China Is Preparing for Another Olympics in Beijing, Like It or Not | False | By Steven Lee Myers | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/travel/winter-trip-planning-tips.html | 6 Tips to Make Your Winter Escape a Success | False | By Katherine Cusumano | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/books/imbolo-mbue-how-beautiful-we-were.html | Imbolo Mbue Has Been Working Toward This Moment | False | By Wadzanai Mhute | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/new-york-fashion-week-proenza-schouler-ella-emhoff.html | Who Needs Big Brands When You Have Ella Emhoff, Bowen Yang and an Actual Beating Heart? | False | By Vanessa Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/business/airlines-outlook-pandemic-vaccines.html | Airlines Still Donâ€šÃ„Ã´t Know When Passengers Will Return | False | By Niraj Chokshi | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/virginia-republicans-governor.html | The Virginia G.O.P. Voted on Its Future. The Losers Reject the Results. | False | By Reid J. Epstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/nyregion/nyc-indoor-dining.html | New Yorkers Can Dine Indoors Again. Will They? | False | By Winnie Hu, Nate Schweber and Sean Piccoli | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/nyregion/john-johnson-journalist-painter.html | How a Former News Anchor and Current Painter Spends His Sundays | False | By Alix Strauss | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/movies/rosamund-pike-i-care-a-lot.html | Rosamund Pike Is Delighted to Appall You | False | By Roslyn Sulcas | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/books/best-comedian-memoirs.html | A History of the Comedian Memoir in Nine Books | False | By Jason Zinoman | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/opinion/covid-dementia.html | â€šÃ‚Â³We Are Going to Keep You Safe, Even if It Kills Your Spiritâ€šÃ‚Â´ | False | By Katie Engelhart | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/opinion/covid-symptoms-gorillas.html | And Then the Gorillas Started Coughing | False | By David Quammen | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/world/asia/hong-kong-rthk-crackdown.html | Hong Kongâ€šÃ‚Â´s Move to Overhaul Broadcaster Fans Fears of Media Crackdown | False | By Vivian Wang | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/realestate/a-quick-guide-to-closing-costs.html | A Quick Guide to Closing Costs | False | By Vivian Marino | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/sports/basketball/college-basketball-freshmen-eligibility-reclassifying.html | Last Month, the High School Gym. This Month, the College Arena. | False | By Adam Zagoria | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/africa/violence-mogadishu-somali-elections.html | Gunfire at Mogadishu Protest Intensifies Somali Election Impasse | False | By Abdi Latif Dahir and Megan Specia | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/europe/harry-meghan-royal-family.html | Harry and Meghan to Give Up Official Royal Family Duties | False | By Mark Landler | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/europe/spain-catalonia-independence.html | Spain Hoped Cataloniaâ€šÃ‚Â´s Separatists Would Fade. Theyâ€šÃ‚Â´re Gaining Ground. | False | By Nicholas Casey and Raphael Minder | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/realestate/steinbeck-sag-harbor-real-estate-sales.html | John Steinbeckâ€šÃ‚Â´s â€šÃ‚Â³Little Fishing Placeâ€šÃ‚Â´ in Sag Harbor Is on the Market | False | By Vivian Marino | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/americas/brazil-racism-preta-rara.html | â€šÃ‚Â³I Was Invisibleâ€šÃ‚Â´: The Maid-Turned-Star Whoâ€šÃ‚Â´s Taking On Racism in Brazil | False | By Ernesto Londoñ'Ã±o | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/middleeast/israel-gulf-iran-talks-biden.html | In Israel and the Gulf, Reaction to U.S. Push for Iran Talks Is Muted but Wary | False | By Patrick Kingsley and Vivian Yee | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-23 | https://www.nytimes.com/2021/02/19/climate/wood-banks-winter-maine.html | When Thereâ€šÃ‚Â´s No Heat: â€šÃ‚Â³You Need Wood, You Get Woodâ€šÃ‚Â´ | False | By Marguerite Holloway and George Etheredge | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/business/private-equity-dividend-loans.html | Private Equity Firms Are Piling On Debt to Pay Dividends | False | By Matthew Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/arts/television/veneno-review.html | Comfort Viewing: 3 Reasons I Love â€šÃ‚Â³Venenoâ€šÃ‚Â´ | False | By Julia Carmel | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/t-magazine/cartier-tank-watch.html | A Watch Thatâ€šÃ‚Â´s Shape-Shifted Its Way Across a Century | False | By Lindsay Talbot | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/your-money/nonprofit-fund-raising.html | Raising Money for a Nonprofit? Try a Personalized Approach | False | By Paul Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/your-money/credit-report-errors.html | More Consumers Complain About Errors on Their Credit Reports | False | By Ann Carrns | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/theater/anyone-can-whistle-new-recording.html | Attend the Tale of â€šÃ‚Â³Anyone Can Whistle,â€šÃ‚Â´ Then and Now | False | By Jesse Green | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/tennis/australian-open-doubles-sabalenka-mertens.html | A Womanâ€šÃ„´s Doubles Champion Says Sheâ€šÃ„´s Going Solo | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/health/covid-vaccine-single-dose.html | People Who Have Had Covid Should Get Single Vaccine Dose, Studies Suggest | False | By Apoorva Mandavilli | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/books/review/ancestor-approved-intertribal-stories-for-kids-cynthia-leitich-smith.html | Kindred Spirits: 2 Collections of Native Mythology for Children and Their Adults | False | By Aditi Sriram | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-03-07 | https://www.nytimes.com/2021/02/19/insider/carnival-music-mix.html | Breaking Down the Sounds of Carnival, on Your Phone | False | By Adam Sternbergh | 2021-05-04 | TX 8-977-327 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/europe/russia-coronavirus-vaccine-soft-power.html | Russia Is Offering to Export Hundreds of Millions of Vaccine Doses, but Can It Deliver? | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/arts/television/all-creatures-james-herriot.html | â€šÃ„´All Creatures Great and Smallâ€šÃ„´: Who Was the Real James Herriot? | False | By Jennifer Vineyard | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/arts/design/lorraine-ogrady-brooklyn-museum-retrospective.html | Lorraine Oâ€šÃ„´Grady, Still Cutting Into the Culture | False | By Siddhartha Mitter | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-24 | https://www.nytimes.com/2021/02/19/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/fashion/black-in-fashion-diversity-live.html | Watch Our Conversation about Diversity in Fashion | False | By The New York Times | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/style/weddings-2021-coronavirus.html | The Weddings Boom Is Coming | False | By Valeriya Safronova | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/sports/nfl-quarterbacks-wentz-watson-darnold.html | N.F.L. Quarterbacks on the Move: a Guide | False | By Ben Shpigel | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/business/privacy-open-data-public.html | Balancing Privacy With Data Sharing for the Public Good | False | By David Deming | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/ted-cruz-mexico.html | How Ted Cruz Became the Least Sympathetic Politician in America | False | By Lisa Lerer | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/2021/02/19/world/europe/virus-YouTube-Marsh-family.html | Von Trapped: The Family Is Stuck Inside, So Why Not Sing Parodies? | False | By Isabella Kwai | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-24 | https://www.nytimes.com/2021/02/19/arts/music/london-concert-hall-scrapped.html | Scrapped Plans for London Concert Hall Sour Mood for U.K. Musicians | False | By Alex Marshall | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/nyregion/maya-wiley-mayor-seiu.html | Maya Wiley Is Backed by N.Y.C.â€šÃ„´s Largest Union, Lifting Her Bid for Mayor | False | By Emma G. Fitzsimmons | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/business/roxane-gay-work-friend-male-managers.html | No Boys Allowed | False | By Roxane Gay | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/world/europe/french-tv-presenter-investigated-over-rape-accusations.html | French TV Presenter Investigated Over Rape Accusations | False | By Constant Mã˜šÃ©heut | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-24 | https://www.nytimes.com/2021/02/19/dining/perfect-scrambled-eggs.html | This Is How You Get the Best Scrambled Eggs | False | By J. Kenji Lã˜šã‰ˆ¥pez-Alt | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/business/estate-planning-inheritances-retirement.html | The Unequal Inheritance: It Can Work, or It Can â€šÃ„´Destroy Relationshipsâ€šÃ„´ | False | By Susan B. Garland | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/opinion/letters/ted-cruz-texas-storm.html | Ted Cruz Fled One Storm, but Flew Into Another | False | | | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/sports/soccer/sometimes-the-numbers-lie.html | Sometimes the Numbers Lie | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/arts/music/joaqin-orellana-the-spine-of-music.html | To Express the Sound of a Country â€šÃ„´s Soul, He Invented New Instruments | False | By Corinna da Fonseca-Wollheim | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-28 | https://www.nytimes.com/2021/02/19/well/live/texas-safety-guide-power-water.html | How to Get Your Family Through an Extreme Weather Event | False | By Christina Caron | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/movies/women-in-bollywood-movies.html | As Bollywood Evolves, Women Find Deeper Roles | False | By Priya Arora | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/dining/weeknight-desserts.html | Just Desserts | False | By Emily Weinstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/arts/auction-house-suspends-sale-jewish-burial-records.html | Auction House Suspends Sale of 19th-Century Jewish Burial Records | False | By Catherine Hickley | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/opinion/letters/biden-iran-nuclear.html | Bidenâ€šÃ„Ã´s Nuclear Opportunity | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/technology/rupert-neve-dead.html | Rupert Neve, the Father of Modern Studio Recording, Dies at 94 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/arts/music/peter-g-davis-dead.html | Peter G. Davis, Music Critic of Wide Knowledge and Wit, Dies at 84 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/opinion/coronavirus-schools-biden.html | Biden Says Heâ€šÃ„Ã´s Pro-Science. Why Is His Schools Plan Based on Fear? | False | By Timothy P. Carney | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/science/mars-nasa-landing-pictures.html | Perseveranceâ€šÃ„Ã´s Pictures From Mars Show NASA Roverâ€šÃ„Ã´s New Home | False | By Dennis Overbye | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-19 | https://www.nytimes.com/interactive/2021/02/19/climate/texas-storm-power-generation-charts.html | How Texasâ€šÃ„Ã´ Power Generation Failed During the Storm, in Charts | False | By Veronica Penney | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/business/newsom-coronavirus-california.html | Hurt by Lockdowns, Californiaâ€šÃ„Ã´s Small Businesses Push to Recall Governor | False | By Nellie Bowles | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/lloyd-austin-military-sexual-assault.html | Viral Video Moves Sexual Harassment in Marine Corps to Forefront | False | By Helene Cooper and Jennifer Steinhauer | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/business/annies-mac-cheese-plastic-phthalates.html | Annieâ€šÃ„Ã´s Pledges to Purge a Class of Chemicals From Its Mac and Cheese | False | By Michael Corkery | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/hockey/nhl-outdoor-game-tahoe.html | An Outdoor Hockey Game That for Once Is in the Great Outdoors | False | By Andrew Knoll | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-23 | https://www.nytimes.com/2021/02/19/theater/ethan-mcsweeny-american-shakespeare-center.html | Shakespeare Troupe to Go Without an Artistic Director | False | By Michael Paulson | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/world/middleeast/erik-prince-libya-embargo.html | Erik Prince, Trump Ally, Violated Libya Arms Embargo, U.N. Report Says | False | By Declan Walsh | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/health/knee-osteoarthritis-exercise.html | Intense Strength Training Does Not Ease Knee Pain, Study Finds | False | By Gina Kolata | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-25 | https://www.nytimes.com/2021/02/19/nyregion/jack-schwartz-dead-coronavirus.html | Jack Schwartz, Key Cog at New York Newspapers, Dies at 82 | False | By Neil Genzlinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/arts/music/milford-graves-dead.html | Milford Graves, Singular Drummer and Polymath, Dies at 79 | False | By Giovanni Russonello | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-21 | https://www.nytimes.com/2021/02/19/t-magazine/roni-horn-art.html | Roni Horn Shares a Timely Record of Solitude | False | By Adriane Quinlan | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/republicans-stimulus-biden.html | Republicans Struggle to Derail Increasingly Popular Stimulus Package | False | By Emily Cochrane and Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/trump-mcconnell-republicans.html | The Relationship Between McConnell and Trump Was Good for Both â€šÃ„Ã® Until It Wasnâ€šÃ„Ã´t | False | By Carl Hulse | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/basketball/stephen-curry-warriors-twitter.html | Stephen Curry Sees Your Tweets, and Your Teamâ€šÃ„Ã´s Weaknesses | False | By Marc Stein | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/neera-tanden-confirmation-challenge.html | Neera Tanden, Bidenâ€šÃ„Ã´s Budget Nominee, Faces Challenge to Confirmation | False | By Emily Cochrane | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/capitol-riot-investigation.html | Justice Dept. Confronts Increasingly Complex Capitol Riot Inquiry | False | By Katie Benner | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/nyregion/cuomo-nursing-homes.html | As Outcry Over Nursing Homes Grows, Cuomo Lashes Out at Critics | False | By Jesse McKinley | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/baseball/mets-taijuan-walker.html | Rather Than Spend Like â€šÃ„Ã²Drunken Sailors,â€šÃ„Ã´ the Mets Prioritized Depth | False | By Tyler Kepner | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-22 | https://www.nytimes.com/2021/02/19/arts/music/u-roy-dead.html | U-Roy, Whose â€šÃ„Ã²Toastingâ€šÃ„Ã´ Transformed Jamaican Music, Dies at 78 | False | By Neil Genzlinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/oath-keepers-capitol-riot-plot.html | More Oath Keeper Suspects Charged in Capitol Riot Plot | False | By Alan Feuer and Katie Benner | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/coronavirus-vaccine.html | With Vaccine Delay, Biden Warns of Uncertain End to Pandemic | False | By Noah Weiland, Katie Thomas and Sheryl Gay Stolberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-19 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/texas-deaths-winter-storm.html | Extreme Cold Killed Texans in Their Bedrooms, Vehicles and Backyards | False | By Giulia McDonnell Nieto del Rio, Richard Fausset and Johnny Diaz | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-22 | https://www.nytimes.com/2021/02/19/opinion/texas-power-energy.html | The Lessons of the Texas Power Disaster | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-20 | https://www.nytimes.com/2021/02/19/sports/ncaabasketball/ncaa-tournament-fans.html | N.C.A.A. Basketball Tournaments Will Welcome Fans After All | False | By Billy Witz | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-20 | https://www.nytimes.com/2021/02/19/us/politics/biden-munich-conference.html | Biden Tells Allies â€šÃ„Ã²America Is Back,â€šÃ„Ã´ but Macron and Merkel Push Back | False | By David E. Sanger, Steven Erlanger and Roger Cohen | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-24 | https://www.nytimes.com/interactive/2021/02/19/science/mars-missions-rovers.html | Itâ€šÃ„Ã´s Been a Busy Month on Mars | False | By Michael Roston | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-23 | https://www.nytimes.com/2021/02/19/arts/design/dutch-officials-reconsider-claim-on-painting-by-jewish-heirs.html | Dutch Officials Urge New Look at Claim on Painting by Jewish Heirs | False | By Colin Moynihan | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/19/pageoneplus/corrections-feb-21-2021.html | Corrections: Feb. 21, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-20 | https://www.nytimes.com/2021/02/19/todayspaper/quotation-of-the-day-brutal-cold-kills-texans-in-beds-yards-and-cars.html | Quotation of the Day: Brutal Cold Kills Texans in Beds, Yards and Cars | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-20 | https://www.nytimes.com/2021/02/20/pageoneplus/corrections-feb-20-2021.html | Corrections: Feb. 20, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-20 | https://www.nytimes.com/2021/02/20/health/Covid-FDA-Biden.html | Who Will Be the Next F.D.A. Chief? | False | By Sheila Kaplan | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/europe/russia-navalny-prison.html | Russian Court Clears Way to Send Navalny to a Penal Colony | False | By Ivan Nechepurenko | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-24 | https://www.nytimes.com/interactive/2021/02/20/us/us-herd-immunity-covid.html | When Could the United States Reach Herd Immunity? Itâ€šÃ„Ã´s Complicated. | False | By Matthew Conlen and Charlie Smart | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/politics/cruz-cuomo-scandal.html | Cruz and Cuomo Face Scandal. Trump Canâ€šÃ„Ã´t Save Them. | False | By Lisa Lerer | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/style/vhs-tapes.html | Who Is Still Buying VHS Tapes? | False | By Hannah Selinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/business/gamestop-investing-economy.html | The Boredom Economy | False | By Sydney Ember | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-20 | https://www.nytimes.com/2021/02/20/us/politics/biden-iraq-iran.html | Seeking Fresh Start With Iraq, Biden Avoids Setting Red Lines With Iran | False | By Lara Jakes and Eric Schmitt | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/business/media/rush-limbaugh-conservative-media.html | Where Will Rush Limbaughâ€šÃ„Ã´s 15 Million Listeners Go Now? | False | By Michael M. Grynbaum | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/style/Tom-Ford-Fashion-Week.html | Tom Ford on Wearing the Same Ripped Jeans and Allowing Himself to â€šÃ„Â²Be Unproductiveâ€šÃ„Â´ | False | By Vanessa Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/politics/democrats-house-races-trump.html | Democrats Beat Trump in 2020. Now Theyâ€šÃ„Â´re Asking: What Went Wrong? | False | By Alexander Burns | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-03-02 | https://www.nytimes.com/2021/02/20/science/octopus-arms-light.html | Octopuses Have a Secret Sense to Keep Their 8 Arms Out of Trouble | False | By Richard Sima | 2021-05-04 | TX 8-977-327 |
| 2021-02-20 | 2021-02-22 | https://www.nytimes.com/2021/02/20/insider/tokyo-japan-flowers.html | Finding Flowers, and Solace, in the Cracks and Grit of an Urban Jungle | False | By Motoko Rich | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/middleeast/baghdad-iraq-joshua-tomb.html | Tomb of Joshua, Revered Prophet, Beckons Believers in Baghdad | False | By Jane Arraf | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/americas/venezuela-birth-control-women.html | Venezuelan Women Lose Access to Contraception, and Control of Their Lives | False | By Julie Turkewitz, Isayen Herrera and Meridith Kohut | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/sports/tennis/australian-open-naomi-osaka-jennifer-brady.html | Naomi Osaka Beats Jennifer Brady at Australian Open for Her 4th Grand Slam Title | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/sports/tennis/australian-open-2021-jennifer-brady.html | Australian Open 2021: In Defeat, Jennifer Brady Proves She Belongs | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/rush-limbaugh-dead-reaction.html | Must We Dance on Rush Limbaughâ€šÃ„Â´s Grave? | False | By Frank Bruni | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/rush-limbaugh-conservatism.html | Rush Limbaugh and the Petrification of Conservatism | False | By Ross Douthat | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/asia/myanmar-protesters-killed.html | Myanmar Security Forces Open Fire on Protesters, Killing 2 | False | By Richard C. Paddock | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/sports/tennis/australian-open-novak-djokovic-daniil-medvedev.html | Australian Open 2021: Novak Djokovic and Daniil Medvedev Meet for the Title | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/europe/germany-coronavirus-second-wave.html | Germany, Once a Model, Is Swamped Like Everyone Else by Pandemicâ€šÃ„Â´s Second Wave | False | By Melissa Eddy | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/insider/cornelia-vertenstein-piano.html | A Musical Life With Echoes That Will Last | False | By John Branch | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/canada/canada-comedian-speech.html | In Canada, Did a Comedianâ€šÃ„Â´s Joke Go Too Far? | False | By Dan Bilefsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-24 | https://www.nytimes.com/2021/02/20/admin/chocolate-on-the-mind.html | Chocolate on the Mind | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-22 | https://www.nytimes.com/2021/02/20/opinion/international-world/guns-mexico.html | Slow the Iron River of Guns to Mexico | False | By Ioan Grillo | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/dungeons-dragons-covid-family-prison.html | Desperate for Distraction, We Chose Dragons | False | By Jake Halpern | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/picture-books-reading.html | Your Kids Arenâ€šÃ„Â´t Too Old for Picture Books, and Neither Are You | False | By Pamela Paul | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/letters/capitol-mob-data.html | Using Smartphone Data to ID Members of the Capitol Mob | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/letters/capitol-fence.html | The Capitol: â€šÃ„Â²Donâ€šÃ„Â´t Fence Me Inâ€šÃ„Â´? | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/climate/united-states-infrastructure-storms.html | Texas Blackouts Point to Coast-to-Coast Crises Waiting to Happen | False | By Christopher Flavelle, Brad Plumer and Hiroko Tabuchi | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/merrick-garland-attorney-general.html | Merrick Garland Faces Resurgent Peril After Years Fighting Extremism | False | By Mark Leibovich | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/colleges-covid-applicants.html | Interest Surges in Top Colleges, While Struggling Ones Scrape for Applicants | False | By Amelia Nierenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/sports/tennis/australian-open-mixed-doubles-winners.html | Mixed Doubles, Often Neglected, Crowns Resilient Champions | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/europe/Greek-national-theater-Metoo.html | Ex-Artistic Director of Greeceâ€šÃ„Ã´s National Theater Held After Rape Arrest Warrant | False | By Niki Kitsantonis | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/trump-republicans.html | The Tale of the Untamable Shrew | False | By Maureen Dowd | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/opinion/sunday/endocrine-disruptors-sperm.html | What Are Sperm Telling Us? | False | By Nicholas Kristof | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/texas-winter-storm-explainer.html | Texas Winter Storm: What to Know | False | By Nicholas Bogel-Burroughs, Giulia McDonnell Nieto del Rio and Azi Paybarah | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-22 | https://www.nytimes.com/2021/02/20/us/dianna-ortiz-dead.html | Dianna Ortiz, American Nun Tortured in Guatemala, Dies at 62 | False | By Katharine Q. Seelye | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/sports/soccer/liverpool-everton-merseyside-derby.html | For Liverpool, Everton Loss Is a Shock to Kloppâ€šÃ„Ã´s System | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/politics/justice-dept-roger-stone-capitol-riot.html | Justice Dept. Is Said to Be Examining Stoneâ€šÃ„Ã´s Possible Ties to Capitol Rioters | False | By Katie Benner | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/metairie-shooting-jefferson-gun-outlet.html | 3 Killed, Including Gunman, in Shooting at Louisiana Gun Store | False | By Dan Levin and Michael Levenson | 2021-04-06 | TX 8-962-600 |
| 2021-02-20 | 2021-02-21 | https://www.nytimes.com/2021/02/20/us/texas-storm-electric-bills.html | His Lights Stayed on During Texasâ€šÃ„Ã´ Storm. Now He Owes $16,752. | False | By Giulia McDonnell Nieto del Rio, Nicholas Bogel-Burroughs and Ivan Penn | | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/world/middleeast/israel-syria-prisoner-swap-vaccines.html | Israel Secretly Agrees to Fund Vaccines for Syria as Part of Prisoner Swap | False | By Patrick Kingsley, Ronen Bergman and Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/diy-newspaper-pot-holder.html | Hot Dish! The Newspaper Makes a Great Trivet | False | By Christy Harmon | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/clubhouse-app-explainer.html | Join Clubhouse! Umm, What Is Clubhouse? | False | By Steven Kurutz | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/old-time-radio-episodes.html | Head Back to the Past With Old-Time Radio | False | By Barry Yourgrau | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/electric-car-models.html | Thinking of an Electric Car? Take Your Choice | False | By Norman Mayersohn | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/stream-this-years-oscar-hopefuls.html | How to Stream This Yearâ€šÃ„Ã´s Oscar Hopefuls | False | By Noel Murray | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/20/at-home/things-to-do-this-week.html | Visit a Botanical Garden and Brew Kombucha | False | By Emma Grillo and Danya Issawi | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/us/politics/merrick-garland-attorney-general.html | Garland Says as Attorney General He Would Combat Domestic Extremism | False | By Katie Benner | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/sports/hockey/nhl-bruins-mcavoy-chara.html | With Charlie McAvoy, the Bruins Filled a Void From Within | False | By Gary Santaniello | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Paid It No Mind and Kept My Head Low, Glued to My Musicâ€šÃ„Ã´ | False | | | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/business/pandemic-restaurant-tipping.html | Is This the End of Tipping? | False | By Emma Goldberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/business/fake-meat-eggs-dairy-products.html | Could This Be the Lab-Made Dinner Party of Our Future? | False | By Joel Stein | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/world/europe/russia-internet-censorship.html | China Censors the Internet. So Why Doesnâ€šÃ„Ã´t Russia? | False | By Anton Troianovski | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/us/coronavirus-deaths-us-half-a-million.html | A Ripple Effect of Loss: U.S. Covid Deaths Approach 500,000 | False | By Julie Bosman | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/todayspaper/quotation-of-the-day-storm-exposing-a-nation-primed-for-catastrophe.html | Quotation of the Day: Storm Exposing a Nation Primed for Catastrophe | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/insider/covid-500k-front-page.html | On the Front Page, a Wall of Grief | False | By Nancy Coleman | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/canada/coronavirus-public-shaming.html | Positive Coronavirus Test? Canadians Worry Their Neighbors Will Find Out | False | By Catherine Porter | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/us/politics/biden-supreme-court-black-woman.html | How Democrats Are Already Maneuvering to Shape Bidenâ€šÃ„Ã´s First Supreme Court Pick | False | By Jonathan Martin | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/us/politics/biden-agenda-democrats.html | Democratsâ€šÃ„Ã´ Big Tent Helped Them Win. Now It Threatens Bidenâ€šÃ„Ã´s Agenda. | False | By Astead W. Herndon | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/middleeast/israel-arabs-vote-election.html | In Israeli Election, a Chance for Arabs to Gain Influence, or Lose It | False | By Patrick Kingsley and Adam Rasgon | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-03-05 | https://www.nytimes.com/2021/02/21/books/viet-thanh-nguyen-the-committed.html | He Writes Unreliable Narrators Because He Is One, Too | False | By Alexandra Alter | 2021-05-04 | TX 8-977-327 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/us/texas-electricity-ercot-blackouts.html | How Texasâ€šÃ„Ã´ Drive for Energy Independence Set It Up for Disaster | False | By Clifford Krauss, Manny Fernandez, Ivan Penn and Rick Rojas | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-23 | https://www.nytimes.com/2021/02/21/science/saturn-titan-moon-exploration.html | Seven Hundred Leagues Beneath Titanâ€šÃ„Ã´s Methane Seas | False | By Dennis Overbye | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/sports/tennis/novak-djokovic-wins-australian-open.html | Novak Djokovic Wins Ninth Australian Open Title | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/sports/tennis/australian-open-cleaning-photos.html | The Cleanest Open Ever | False | By Matthew Futterman and Alana Holmberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/business/the-week-in-business-a-900-million-mistake.html | The Week in Business: A $900 Million Mistake | False | By Charlotte Cowles | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-24 | https://www.nytimes.com/2021/02/21/arts/television/batman-the-animated-series-hbo-max.html | â€šÃ„Ã²Batman: The Animated Seriesâ€šÃ„Ã´ Predicted the Bat-Future | False | By Maya Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-24 | https://www.nytimes.com/2021/02/21/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-23 | https://www.nytimes.com/2021/02/21/obituaries/shlomo-hillel-dead.html | Shlomo Hillel, Who Helped 120,000 Jews Flee Iraq, Dies at 97 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/sports/tennis/australian-open-daniil-medvedev.html | Medvedevâ€šÃ„Ã´s Australian Open Loss Shows the Menâ€šÃ„Ã´s Tennis Gulf Is Still Strong | False | By Karen Crouse | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/opinion/letters/aliens-outer-space.html | Hello? Is There Anybody Out There? | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-21 | https://www.nytimes.com/2021/02/21/opinion/letters/trump-politics.html | A New Third Party Led by Donald Trump? | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-23 | https://www.nytimes.com/2021/02/21/obituaries/tom-konchalski-dead.html | Tom Konchalski, Dogged Basketball Scout, Dies at 74 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/sports/filip-polasek-ivan-dodig-australian-open-mens-doubles-final.html | In His â€šÃ„Ã²Second Career,â€šÃ„Ã´ Filip Polasek Wins His First Grand Slam Title | False | By Ben Rothenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/movies/zendaya-malcolm-and-marie.html | Zendaya on â€šÃ„Ã²Malcolm & Marieâ€šÃ„Ã´ and That Toxic Relationship | False | By Gina Cherelus | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/europe/european-union-coronavirus-borders.html | Virus Variants Deliver Fresh Blow to Europeâ€šÃ„Ã´s Open Borders | False | By Matina Stevis-Gridneff | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/sports/hockey/colorado-avalanche-vegas-golden-knights-lake-tahoe-delay.html | Lake Tahoeâ€šÃ„Ã´s Sunshine Made for a Great Scene, but Bad Ice | False | By Andrew Knoll | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/arturo-di-modica-dead.html | Arturo Di Modica, Sculptor of the â€šÃ„Ã²Charging Bullâ€šÃ„Ã´, Dies at 80 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/middleeast/Erik-Prince-Libya-interview.html | Erik Prince, Trump Ally, Denies Role in Libya Mercenary Operation | False | By Declan Walsh | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/europe/isis-frenchwomen-hunger-strike.html | Pressuring France to Bring Them Home, Women Who Joined ISIS Stage Hunger Strike | False | By Constant Mã¨sÃ©heut | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/technology/airbnb-hosts-pandemic-tensions.html | Airbnb Is Driving Hosts Elsewhere With Costly Pandemic Policies | False | By Erin Griffith | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/world/asia/afghanistan-libraries-women-taliban.html | They Built Libraries to Honor Loved Ones, Women Felled by Bombings | False | By Fatima Faizi and Rod Nordland | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/arts/music/pop-up-concerts-jon-batiste.html | New Yorkâ€šÃ„Ã´s Pop-Up Concerts Kick Off With Jazz at a Vaccination Site | False | By Julia Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/nyregion/trump-skating-rink-central-park.html | Central Park Ice Rinks Remain Open Despite Rift With Trump, Mayor Says | False | By Anne Barnard and Tã¨sÃ©a Kvetenadze | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/business/economy/pandemic-economic-boom.html | On the Post-Pandemic Horizon, Could That Be â€šÃ„Ã¶ a Boom? | False | By Ben Casselman | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-23 | https://www.nytimes.com/2021/02/21/arts/television/james-franco-sexual-misconduct-settlement.html | Settlement Reached in Suit Accusing James Franco of Sexual Misconduct | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/business/media/probiv-investigative-reporting-russia.html | How Investigative Journalism Flourished in Hostile Russia | False | By Ben Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/texas-plumber-frozen-pipes.html | What a Texas Plumber Faces Now: A State Full of Burst Pipes | False | By Allyson Waller and Mark Felix | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/arts/design/edvard-munch-scream-inscription.html | Art Mystery Solved: Who Wrote on Edvard Munchâ€šÃ„Ã´s â€šÃ„Ã²The Screamâ€šÃ„Ã´? | False | By Nina Siegal | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/business/faa-boeing-777-engines.html | Boeing Calls for Global Grounding of 777s Equipped With One Engine Model | False | By Niraj Chokshi and Ben Dooley | 2021-04-06 | TX 8-962-600 |
| 2021-02-21 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/politics/capitol-riot-security-delays.html | The Lost Hours: How Confusion and Inaction at the Capitol Delayed a Troop Deployment | False | By Mark Mazzetti and Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/21/opinion/texas-climate-migration.html | The 4 Great Migrations | False | By Charles M. Blow | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/politics/dan-gertler-sanctions.html | Tough Sanctions, Then a Mysterious Last-Minute Turnabout | False | By Eric Lipton | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/21/us/politics/iran-nuclear-inspections.html | Iran Curbs Nuclear Inspectors, but Appears to Leave Space for a Deal | False | By David E. Sanger and Farnaz Fassihi | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/21/world/australia/christchurch-new-zealand-quake-red-zone.html | 10 Years After Christchurch Quake, a Hush Where 8,000 Homes Once Stood | False | By Charlotte Graham-McLay | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/21/pageoneplus/no-corrections-feb-22-2021.html | No Corrections: Feb. 22, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/business/france-mckinsey-consultants-covid-vaccine.html | France Hired McKinsey to Help in the Pandemic. Then Came the Questions. | False | By Liz Alderman | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/climate/flood-insurance-fema.html | Climate Threats Could Mean Big Jumps in Insurance Costs This Year | False | By Christopher Flavelle | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/arts/television/tv-this-week.html | Whatâ€šÃ„‚Ã„´s on TV This Week: â€šÃ„‚Ã²'Mr. Soul!â€šÃ„‚Ã„´ and the Golden Globes | False | By Lauren Hard | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/nyregion/cuomo-new-york-covid.html | Uprising Grows Over Cuomoâ€šÃ„‚Ã„´s Bullying and â€šÃ„‚Ã²'Brutalist Political Theaterâ€šÃ„‚Ã„´ | False | By Jesse McKinley and Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃ¡â€° | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/world/europe/lucky-luke-comic-france.html | Lucky Luke, the Comic Book Cowboy, Discovers Race, Belatedly | False | By Norimitsu Onishi | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/business/nft-nba-top-shot-crypto.html | Why an Animated Flying Cat With a Pop-Tart Body Sold for Almost $600,000 | False | By Erin Griffith | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/todayspaper/quotation-of-the-day-black-hero-with-a-marshals-badge-rides-into-a-classic-comic-book.html | Quotation of the Day: Black Hero With a Marshalâ€šÃ„‚Ã„´s Badge Rides Into a Classic Comic Book | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-03-01 | https://www.nytimes.com/2021/02/22/upshot/jobs-future-pandemic-.html | The Jobs the Pandemic May Devastate | False | By Jed Kolko | 2021-05-04 | TX 8-977-327 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/paycheck-protection-program-small-business-coronavirus.html | Fraud Checks and Errors Slow Small-Business Relief Loans | False | By Stacy Cowley | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/charter-schools-democrats.html | Can We Stop Fighting About Charter Schools? | False | By Eve L. Ewing | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/harry-reid-nevada.html | Nevada Is Moving to Vote Before Iowa in 2024. Harry Reid Makes the Case. | False | By Jennifer Medina | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/courts-partisanship.html | On Federal Appeals Courts, a Spike in Partisanship | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/well/live/snow-ice-safety.html | How to Walk Safely in the Snow, Ice and Slush | False | By Jane E. Brody | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/us-caregivers-biden.html | 50 Million Americans Are Unpaid Caregivers. We Need Help. | False | By Kate Washington | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/medical-care-coronavirus.html | What Happens When People Stop Going to the Doctor? Weâ€šÃ„‚Ã„´re About to Find Out | False | By Wayne A.I. Frederick | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/us/texas-heb-winter-storm.html | Texans Needed Food and Comfort After a Brutal Storm. As Usual, They Found It at H-E-B. | False | By David Montgomery, Rick Rojas and Giulia McDonnell Nieto del Rio | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-21 | https://www.nytimes.com/2021/02/22/style/self-care/adhd-youtube.html | Hello, Brains! A Life Spent Helping Others Understand A.D.H.D. Online | False | By Cheryl Maguire | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-28 | https://www.nytimes.com/2021/02/22/realestate/shopping-for-carafes.html | Shopping for Carafes | False | By Tim McKeough | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/tennis/coronavirus-australian-open.html | Australian Open Offered Unexpected Lessons About Pandemic Sports | False | By Matthew Futterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/nyregion/nyc-mayor-race-quinn-stringer.html | Bagel Orders and Vaccine Appointments: 5 Takeaways From the Mayorâ€šÃ„‚Ã„´s Race | False | By Dana Rubinstein, Emma G. Fitzsimmons, Katie Glueck and Jeffery C. Mays | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/nyregion/nyc-covid-vaccines.html | The Virus Slammed Her Neighborhood. She Canâ€šÃ„‚Ã„´t Find Her Father a Vaccine. | False | By Annie Correal | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-03-05 | https://www.nytimes.com/2021/02/22/travel/mongolia-eagle-hunters.html | On Horseback Among the Eagle Hunters and Herders of the Mongolian Altai | False | By Claire Thomas | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/interactive/2021/02/22/world/coronavirus-world-turnaround.html | The Pandemic Is Receding in the Worst Hotspots. Will It Last? | False | By Allison McCann, Lauren Leatherby and Josh Holder | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/row-atlantic-ocean-jasmine-harrison.html | She Rowed Across the Atlantic, Joining a New Wave of Extreme Endurance Athletes | False | By Andrew S. Lewis | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/science/spacex-hayley-arceneaux.html | She Beat Cancer at 10. Now Sheâ€šÃ„Â´s Set to Be the Youngest American in Space. | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/africa/italy-ambassador-killed-congo-ambush.html | Italian Ambassador Among Three Killed in Attack on U.N. Convoy in Congo | False | By Megan Specia and Gaia Pianigiani | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/mike-lindell-mypillow-election-fraud-suit.html | MyPillow C.E.O. Mike Lindell Sued by Dominion Over Election Fraud Claims | False | By Sapna Maheshwari and Lauren Hirsch | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-25 | https://www.nytimes.com/2021/02/22/us/los-angeles-covid.html | Lessons From Los Angelesâ€šÃ„Â´s Deadly Winter | False | By Jill Cowan and Sheri Fink | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-25 | https://www.nytimes.com/2021/02/22/arts/television/fernando-hidalgo-dead-coronavirus.html | Fernando Hidalgo, Cuban-Born TV Host, Dies at 78 | False | By Christina Morales | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/media/disinformation-cable-television.html | House Democrats Press Cable Providers on Election Fraud Claims | False | By Rachel Abrams | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/supreme-court-trump-taxes-financial-records.html | Supreme Court Denies Trumpâ€šÃ„Â´s Final Bid to Block Release of Tax Returns | False | By Adam Liptak, William K. Rashbaum, Ben Protess and Benjamin Weiser | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/biden-trump.html | Did Washington Just Have an Actual Weekend? | False | By Katie Rogers | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/asia/pakistan-aid-workers-killed.html | 4 Aid Workers Are Shot Dead in Pakistan | False | By Zia ur-Rehman | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/europe/women-disabled-astronauts.html | Europe Wants to Diversify Its Pool of Astronauts | False | By Monika Pronczuk | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/asia/myanmar-general-strike.html | Myanmarâ€šÃ„Â´s Protests Are Growing, Defying Threats and Snipers | False | By Hannah Beech | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/energy-environment/corporations-climate-change.html | Whatâ€šÃ„Â´s Really Behind Corporate Promises on Climate Change? | False | By Peter Eavis and Clifford Krauss | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/what-yogurt-can-do-for-you.html | What Yogurt Can Do for You | False | By Sam Sifton | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/arts/music/morgan-wallen-dangerous-no-1-sixth-week.html | Despite Rebukes, Morgan Wallen Earns a Sixth Week at No. 1 | False | By Ben Sisario | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/nyregion/trump-taxes-cyrus-vance.html | Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s Next in the Trump Taxes Investigation | False | By William K. Rashbaum, Ben Protess and Benjamin Weiser | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/arts/music/daft-punk-breakup.html | Daft Punk Announces Breakup After 28 Years | False | By Joe Coscarelli | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/letters/republican-party-trump.html | Republican Partyâ€šÃ„Â´s Future: Stay Loyal to Trump, or Disavow Him? | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/muhammad-ali-graphic-novel.html | Muhammad Ali as Youâ€šÃ„Â´ve Never Seen Him | False | By George Gene Gustines | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-21 | https://www.nytimes.com/2021/02/22/style/candy.html | Candy Gets a Brand Extension | False | By Danielle Braff | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/arts/obama-springsteen-podcast-spotify.html | Barack Obama and Bruce Springsteen: The Latest Podcast Duo | False | By Ben Sisario | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/drinks/wine-school-fleurie.html | Flowery, Yes. But the Wines of Fleurie Offer More. | False | By Eric Asimov | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/drinks/wine-school-assignment-grenache.html | Grenache, or Garnacha: Same Grape, 3 Ways | False | By Eric Asimov | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/economy/unemployment-rate-covid.html | Why Top Economists Are Citing a Higher-Than-Reported Jobless Rate | False | By Jeanna Smialek | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/neera-tanden-confirmation-omb.html | Tandenâ€šÃ„Ã´s Confirmation on Shaky Ground as More Senators Voice Opposition | False | By Emily Cochrane and Alan Rappeport | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/arts/television/superman-and-lois-cw.html | In â€šÃ„Ã²Superman & Lois,â€šÃ„Ã´ the Heroes Face a New Menace: Teenagers | False | By George Gene Gustines | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-03-14 | https://www.nytimes.com/2021/02/22/books/review/animal-vegetable-junk-mark-bittman.html | A Sweeping History of What We Eat | False | By Ted Genoways | 2021-05-04 | TX 8-977-327 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/arts/design/leon-black-moma-jeffrey-epstein.html | A Donorâ€šÃ„Ã´s Ties to Epstein Are Criticized at MoMA and Dartmouth | False | By Robin Pogrebin and Matthew Goldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/asia/india-cow-exam-curriculum.html | Do Indiaâ€šÃ„Ã´s Cows Have Special Powers? Government Curriculum Is Ridiculed | False | By Jeffrey Gettleman and Suhasini Raj | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/science/mars-landing-nasa-video.html | Watch Video From NASAâ€šÃ„Ã´s Perseverance Rover Landing on Mars | False | By Kenneth Chang | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/movies/frances-mcdormand-nomadland.html | What Frances McDormand Would (and Wouldnâ€šÃ„Ã´t) Give to â€šÃ„Ã²Nomadlandâ€šÃ„Ã´ | False | By Kyle Buchanan | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-26 | https://www.nytimes.com/2021/02/22/arts/barry-le-va-dead.html | Barry Le Va, Whose Floor-Bound Art Defied Boundaries, Dies at 79 | False | By Roberta Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-22 | https://www.nytimes.com/2021/02/22/opinion/letters/poland-holocaust.html | Poland and the Holocaust | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/europe/johnson-lockdown-economy.html | Johnson Lays Out a Cautious Path for Leaving the Lockdown | False | By Mark Landler and Stephen Castle | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-03-04 | https://www.nytimes.com/2021/02/22/obituaries/joy-kaiser-dead-coronavirus.html | Joy Kaiser, Who Saw a Medical Need in South Africa, Dies at 90 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/artemi-panarin-rangers.html | Rangers Star Takes Leave After Accusations He Assaulted a Woman in a Bar | False | By Victor Mather | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/books/review-committed-viet-thanh-nguyen.html | Viet Thanh Nguyen Packs Plenty of Action and Outrage Into â€šÃ„Ã²The Committedâ€šÃ„Ã´ | False | By Dwight Garner | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/republicans-democrats-governors-covid.html | State Lawmakers Defy Governors in a Covid-Era Battle for Power | False | By Trip Gabriel | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/europe/vaccine-studies-UK-hospital.html | Vaccines Sharply Cut Coronavirus Hospitalization, U.K. Studies Show | False | By Benjamin Mueller | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-03-06 | https://www.nytimes.com/2021/02/22/arts/design/coronavirus-memorials-italy-britain.html | Giving Hope, and a Place to Mourn: Memorials to the Pandemic | False | By James Imam and Alex Marshall | 2021-05-04 | TX 8-977-327 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/sweet-generation-bakery.html | A Bakery Crosses the East River | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/climate/arctic-refuge-seismic-survey.html | Seismic Survey of Alaskan Arctic Refuge Wonâ€šÃ„Ã´t Move Forward | False | By Henry Fountain | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/climate/deb-haaland-interior.html | Fight Over Deb Haaland, First Native American Cabinet Pick, Reflects Partisan Divide | False | By Coral Davenport | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/chicken-parm-sausage.html | Chicken Parm, Form of a Sausage | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/teeling-blackpitts-whiskey.html | An Irish Whiskey Returns to Its Roots | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/maine-hake-monkfish.html | Hake and Monkfish From the Source | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/hamantaschen.html | An Upper East Side Source for Hamantaschen | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/tables-of-contents-community-cookbook.html | A New Literary Community Cookbook. | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/live/2021/02/22/business/stock-market-today/president-bidens-pick-for-deputy-treasury-secretary-signals-tough-approach-to-china | President Bidenâ€šÃ„Â´s pick for deputy Treasury secretary signals tough approach to China. | False | By Alan Rappeport | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/theater/douglas-turner-ward-dead.html | Douglas Turner Ward, Pioneer in Black Theater, Dies at 90 | False | By Nathaniel G. Nesmith | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/health/covid-vaccine-variants.html | Vaccines Adapted for Variants Will Not Need Lengthy Testing, F.D.A. Says | False | By Noah Weiland, Katie Thomas and Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/africa/rwanda-seif-bamporiki-killing.html | Rwanda Opposition Figure Is Killed in South Africa | False | By Lynsey Chutel and Abdi Latif Dahir | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/garam-masala-zaatar-spice-blend-recipes.html | For Maximum Flavor, Make These Spice Blends at Home | False | By Melissa Clark | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/texas-winter-storm-recovery.html | â€šÃ„Â²Like Weâ€šÃ„Â´re Being Cursedâ€šÃ„Â´: First Covid and Now Waterlogged Homes | False | By Jack Healy | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/technology/fcc-broadband-subsidy.html | F.C.C. Broadband Plan Includes $50 Monthly Subsidy for Millions | False | By Cecilia Kang | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/supreme-court-pennsylvania-ballots.html | Supreme Court Wonâ€šÃ„Â´t Hear Pennsylvania Election Case on Mailed Ballots | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/el-chapo-emma-coronel-aispuro.html | U.S. Arrests El Chapoâ€šÃ„Â´s Wife, Charging Her With Helping to Run Drug Empire | False | By Alan Feuer and Adam Goldman | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/supreme-court-abortion-immigration.html | Supreme Court to Hear Cases on Abortion Referrals and Immigration | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-28 | https://www.nytimes.com/2021/02/22/t-magazine/lorraine-ogrady-retrospective.html | Both Sides Now: In Conversation With Lorraine Oâ€šÃ„Â´Grady | False | By Kate Guadagnino | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/smallbusiness/paycheck-protection-program-small-business-biden.html | Biden Changes P.P.P. Rules to Help the Self-Employed | False | By Stacy Cowley and Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-23 | https://www.nytimes.com/2021/02/22/health/sickle-cell-gene-therapy-bluebird.html | Researchers Halt Trials of Promising Sickle Cell Treatment | False | By Gina Kolata | 2021-04-06 | TX 8-962-600 |
| 2021-02-22 | 2021-02-24 | https://www.nytimes.com/2021/02/22/dining/vegan-bolognese-recipe.html | This Bolognese May Be Meatless, but It Has Good Bones | False | By Alexa Weibel | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/bon-appetit-cancel-culture.html | Woke Me When Itâ€šÃ„Â´s Over | False | By Bret Stephens | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/opinion/texas-electricity-storm.html | Et Tu, Ted? Why Deregulation Failed | False | By Paul Krugman | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/sports/baseball/kevin-mather-mariners.html | Marinersâ€šÃ„Â´ Team President Hands the Union a Weapon | False | By Tyler Kepner | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/senate-hearing-capitol-riot.html | Bipartisan Senate Inquiry on Capitol Riot Will Begin With Scrutiny of Security Failures | False | By Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/politics/merrick-garland-confirmation-hearing.html | Garland, at Confirmation Hearing, Vows to Fight Domestic Extremism | False | By Katie Benner and Charlie Savage | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/business/boeing-pratt-whitney-engines.html | Engine Maker Under Scrutiny After Series of Aircraft Mishaps | False | By Niraj Chokshi, Peter Eavis and David Gelles | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/world/asia/japan-women-suicide-coronavirus.html | As Pandemic Took Hold, Suicide Rose Among Japanese Women | False | By Motoko Rich and Hikari Hida | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/us/trump-tax-returns.html | Trumpâ€šÃ„Â´s Tax Returns Arenâ€šÃ„Â´t the Only Crucial Records Prosecutors Will Get | False | By Mike McIntire | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/nyregion/new-jersey-marijuana-legalization.html | Marijuana Is Legal in New Jersey, but Sales Are Months Away | False | By Troy Closson | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-22 | https://www.nytimes.com/2021/02/22/us/politics/biden-covid-milestone.html | Biden Marks Covid Milestone in Emotional White House Ceremony | False | By David E. Sanger and Sheryl Gay Stolberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/22/business/media/slate-mike-pesca-suspended.html | Slate Suspends Podcast Host After Debate Over Racial Slur | False | By Katie Robertson and Ben Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/todayspaper/quotation-of-the-day-abrupt-change-for-relief-program-shaken-by-mistakes-and-mishaps.html | Quotation of the Day: Abrupt Change for Relief Program Shaken by Mistakes and Mishaps | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/22/pageoneplus/corrections-feb-23-2021.html | Corrections: Feb. 23, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/22/technology/facebook-australia-news.html | Facebook Strikes Deal to Restore News Sharing in Australia | False | By Mike Isaac and Damien Cave | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/sports/soccer/luis-suarez-champions-league-atletico-madrid.html | Luis Suá°sÂ°rez Rediscovers His Bite | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/world/asia/afghanistan-civilian-casualties.html | Afghan Civilian Casualties Soared After Peace TalksâÄšÂ„Ä' Start | False | By David Zucchino | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/soccer/champions-league-chelsea-atletico.html | In European Soccer, Home and Away Is Now a Fluid Concept | False | By Victor Mather | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/business/ahmed-zaki-yamani-dead.html | Ahmed Zaki Yamani, Former Saudi Oil Minister, Dies at 90 | False | By Robert D. McFadden | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/health/elderly-prediabetes-selvin.html | How Meaningful Is Prediabetes for Older Adults? | False | By Paula Span | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/interactive/2021/02/23/us/covid-hospital-icu.html | See How Covid-19 Has Tested the Limits of Hospitals and Staff | False | By John Keefe, Yuliya Parshina-Kottas and Sheri Fink | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-03-14 | https://www.nytimes.com/2021/02/23/books/review/gyorgy-dragoman-bone-fire.html | Growing Up With a Revolution, and a Mystic Grandmother | False | By Rebecca Makkai | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/magazine/celebrate-your-name-day-its-like-a-birthday-but-better.html | Celebrate Your Name Day. ItâÄšÂ„Ä's Like a Birthday, but Better. | False | By Linda Kinstler | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/books/review/yaniv-iczkovits-slaughtermans-daughter.html | Chasing Down a Deadbeat Dad, With a Knife Strapped to Her Leg | False | By Shay K. Azoulay | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/books/review/assume-nothing-tanya-selvaratnam.html | Two Memoirists Explore Abuse and Survival | False | By Katie Roiphe | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-03-14 | https://www.nytimes.com/2021/02/23/books/review/two-truths-and-a-lie-ellen-mcgarrahan.html | True Crime Gets Its Close-Up | False | By Kate Tuttle | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/books/review/new-this-week.html | New & Noteworthy, From Isabel Allende to Robert Walser | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/books/review/raceless-georgina-lawton-surviving-the-white-gaze-rebecca-carroll.html | They Were Black. Their Parents Were White. Growing Up Was Complicated. | False | By Bliss Broyard | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/magazine/should-i-get-a-covid-19-vaccine-when-others-need-it-more.html | Should I Get a Covid-19 Vaccine When Others Need It More? | False | By Kwame Anthony Appiah | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/books/review/the-blizzard-party-jack-livings.html | A Drug-Fueled New York City Bacchanal and the Lives It Changed | False | By John Freeman Gill | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-03-28 | https://www.nytimes.com/2021/02/23/well/family/girls-role-models.html | Imperfect Girls Make Perfect Role Models | False | By Katty Kay, Claire Shipman and JillEllyn Riley | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/books/review/gladius-guy-de-la-bedoyere-eagle-down-jessica-donati.html | The Life of a Soldier | False | By Thomas E. Ricks | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-03-14 | https://www.nytimes.com/2021/02/23/books/review/tangled-up-in-blue-we-own-this-city-rosa-brooks-justin-fenton.html | The Merit, Thrills, Boredom and Fear of Police Work | False | By Maurice Chammah | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/books/the-smash-up-ali-benjamin-group-text.html | Rage Sets a Couple on a Collision Course. Who Will Absorb the Impact? | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/opinion/solarwinds-hack.html | Why Was SolarWinds So Vulnerable to a Hack? | False | By Bruce Schneier | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-26 | https://www.nytimes.com/2021/02/23/opinion/britney-spears-mara-wilson-hollywood.html | The Lies Hollywood Tells About Little Girls | False | By Mara Wilson | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-26 | https://www.nytimes.com/2021/02/23/business/economy/economics-women-gender-bias.html | For Women in Economics, the Hostility Is Out in the Open | False | By Ben Casselman | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/covid-vaccines-transmission.html | Does the Vaccine Stop Transmission? | False | By Angela L. Rasmussen | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/magazine/how-to-remove-graffiti.html | How to Remove Graffiti | False | By Malia Wollan | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/insider/new-york-shelter-abuse.html | Uncovering Abuse Cases in New Yorkâ€šÃ„Ã´s Shelters | False | By Katie Van Syckle | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-03-09 | https://www.nytimes.com/2021/02/23/technology/ai-innovation-privacy-seniors-education.html | A.I. Here, There, Everywhere | False | By Craig S. Smith | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/nyregion/new-jersey-lucia-declerck-covid.html | This 105-Year-Old Beat Covid. She Credits Gin-Soaked Raisins. | False | By Tracey Tully | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/coronavirus-sports-no-autographs.html | The Pandemic Has Diminished Part of Athletesâ€šÃ„Ã´ Jobs: Signing Autographs | False | By Gerald Narciso | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/upshot/biden-bonds-market-inflation.html | What the Bond Market Is Telling Us About the Biden Economy | False | By Neil Irwin | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/magazine/kazuo-ishiguro-klara.html | Kazuo Ishiguro Sees What the Future Is Doing to Us | False | By Giles Harvey | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/nyregion/manhattan-district-attorney-trump-investigation.html | One Question for Manhattan D.A. Candidates: Will You Prosecute Trump? | False | By Nicole Hong and Jonah E. Bromwich | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/opinion/love-covid-dating.html | I Fell in Love in the Pandemic. It Was Not Romantic at All. | False | By Shelby Lorman | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/travel/epidemics-landmarks.html | How Plagues Shape the Landscape | False | By Yuval Ben-Ami | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/vermont-gun-range-pawlet-zoning.html | A Bristling Standoff Rattles Gun-Friendly Vermont | False | By Ellen Barry | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/business/covid-vaccine-monkeys.html | Future Vaccines Depend on Test Subjects in Short Supply: Monkeys | False | By Sui-Lee Wee and Bryan Tarnowski | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/realestate/a-perfectly-imperfect-house-in-miami.html | A Perfectly Imperfect House in Miami | False | By Tim McKeough | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/dealbook/janet-yellen-dealbook.html | Reading Between the Lines: A Conversation With Janet Yellen | False | By Andrew Ross Sorkin | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-26 | https://www.nytimes.com/2021/02/23/movies/pele-review.html | â€šÃ„Ã²PelÃ©â€šÃ„Ã´ Review: A National Treasure | False | By Nicolas Rapold | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/new-york-sports-optimism.html | That Strange Feeling Going Around New York Is Optimism | False | By David Waldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/stocks-rise-as-fed-chair-says-light-at-the-end-of-the-tunnel-remains-distant.html | Stocks Rise as Fed Chair Says Light at the End of the Tunnel Remains Distant | False | By Matt Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/asia/myanmar-coup-firewall-internet-china.html | A Digital Firewall in Myanmar, Built With Guns and Wire Cutters | False | By Hannah Beech and Paul Mozur | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/asia/china-hong-kong-elections.html | â€šÃ„Ã²Patriotsâ€šÃ„Ã´ Only: Beijing Plans Overhaul of Hong Kongâ€šÃ„Ã´s Elections | False | By Keith Bradsher, Vivian Wang and Austin Ramzy | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/macys-earnings-loss.html | Macyâ€šÃ„Ã´s Sales Plummeted in 2020, Highlighting Pandemicâ€šÃ„Ã´s Toll on Retail | False | By Sapna Maheshwari | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/asia/india-bail-disha-ravi.html | Indian Court Grants Bail to Activist Arrested Over Farmersâ€šÃ„Ã´ Protests | False | By Sameer Yasir | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/as-buildings-life-spans-shrink-developers-try-to-adjust.html | As Buildingsâ€šÃ„Ã´ Life Spans Shrink, Developers Try to Adjust | False | By Kevin Williams | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/youtube-clamped-down-on-content-but-researchers-say-qanon-still-spread | YouTube clamped down on content, but researchers say QAnon still spread. | False | By Daisuke Wakabayashi | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/arts/music/anthony-tommasini-contemporary-composers.html | Love Classical Music? Anthony Tommasini Recommends Contemporary Composers | False | By Gilbert Cruz | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/arts/music/billie-eilish-favorites.html | Billie Eilish Is in the Mood for Love (and a Weighted Blanket) | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/fashion/weddings/a-marriage-grows-deeper-during-the-pandemic.html | A Marriage Built on Compromise Grows Deeper During the Pandemic | False | By Alix Strauss | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-23 | https://www.nytimes.com/2021/02/23/world/asia/afghanistan-vaccine-corruption.html | Where a Vaccination Campaign Faces Skepticism, War and Corruption | False | By David Zucchino and Najim Rahim | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/obituaries/elizabeth-duff-dead-coronavirus.html | Elizabeth R. Duff, First Woman to Drive a Nashville City Bus, Dies at 72 | False | By Stephen Kurczy | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/middleeast/syria-assad-economy-food.html | Having Won Syriaâ€šÃ„Ã´s War, al-Assad Is Mired in Economic Woes | False | By Ben Hubbard and Hwaida Saad | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/dining/two-refrigerators.html | When One Fridge Is Not Enough | False | By Cynthia Greenlee | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/us/politics/david-perdue-georgia-senate.html | David Perdue wonâ€šÃ„Ã´t challenge Raphael Warnock in the 2022 Georgia Senate race, after all. | False | By Glenn Thrush, Jonathan Martin and Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-03-01 | https://www.nytimes.com/2021/02/23/movies/night-catches-us-ida-streaming-movies.html | â€šÃ„Ã²Night Catches Us,â€šÃ„Ã´ â€šÃ„Ã²Idaâ€šÃ„Ã´ and More Offbeat Streaming Options | False | By Jason Bailey | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-03-21 | https://www.nytimes.com/2021/02/23/books/review/flight-of-the-diamond-smugglers-matthew-gavin-frank.html | Pigeons: Nuisance Animals, or Expert Accomplices in Diamond Smuggling? | False | By Nate Blakeslee | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/linda-thomas-greenfield-ambassador-united-nations.html | Senate confirms Linda Thomas-Greenfield to be U.N. ambassador and Tom Vilsack to be agriculture secretary. | False | By Pranshu Verma and Rick Gladstone | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/books/hillary-clinton-louise-penny-state-of-terror.html | Hillary Clinton and Louise Penny to Write Political Thriller | False | By Alexandra Alter | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/health/coronavirus-california-variant.html | Studies Examine Variant Surging in California, and the News Isnâ€šÃ„Ã´t Good | False | By Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/mcdonalds-crispy-chicken-sandwich.html | McDonaldâ€šÃ„Ã´s Joins the Fierce Fight for Chicken Sandwich Supremacy | False | By Julie Creswell | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/nyregion/phil-murphy-nj-budget.html | How New Jersey Averted a Pandemic Financial Calamity | False | By Tracey Tully | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/asia/nepal-parliament-dissolved.html | Nepalâ€šÃ„Ã´s Supreme Court Rules Dissolved Parliament Must Be Reinstated | False | By Bhadra Sharma | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/dining/gregory-gourdet-portland-restaurant-kann.html | Under Fire, a Portland Chef Tries to Build a Fairer Workplace | False | By Brett Anderson | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/books/review/klara-and-the-sun-kazuo-ishiguro.html | A Humanoid Who Cares For Humans, From the Mind of Kazuo Ishiguro | False | By Radhika Jones | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/george-floyd-death-investigation-doj.html | With New Grand Jury, Justice Department Revives Investigation Into Death of George Floyd | False | By Tim Arango and Katie Benner | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/arts/design/union-mural-king-adjaye.html | The Union Moved. The Beloved Mosaic Mural Couldnâ€šÃ„Ã´t. | False | By James S. Russell | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/biden-un-ambassador-thomas-greenfield.html | â€šÃ„Â²Diplomacy Is Backâ€šÃ„Â´: Linda Thomas-Greenfield Is Confirmed as Bidenâ€šÃ„Â´s U.N. Envoy | False | By Pranshu Verma and Rick Gladstone | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/movies/the-golden-globes-lawsuit-hollywood-foreign-press.html | The Golden Globesâ€šÃ„Â´ Biggest Winner May Be the Group That Hands Them Out | False | By Cara Buckley and Matt Stevens | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/biden-border-migrants.html | Biden Takes On Trumpâ€šÃ„Â´s Migrant Policies and Confusion Reigns at the Border | False | By Zolan Kanno-Youngs | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/florida-flags-limbaugh-desantis.html | A Plan to Lower Flags for Rush Limbaugh Quickly Caused a Fight in Florida | False | By Patricia Mazzei | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/dining/nyc-restaurant-news.html | Burritos From the Kitchen of El Vez in Battery Park City | False | By Florence Fabricant | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/obituaries/lawrence-ferlinghetti-dead.html | Lawrence Ferlinghetti, Poet Who Nurtured the Beats, Dies at 101 | False | By Jesse McKinley | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/europe/italy-mourns-ambassador-bodyguard-congo.html | Italy Mourns an Ambassador and His Bodyguard, Killed in Congo | False | By Gaia Pianigiani | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-03-07 | https://www.nytimes.com/2021/02/23/well/family/dog-bites-pandemic-puppies-children.html | Got a Pandemic Puppy? Learn How to Prevent Dog Bites | False | By Perri Klass, M.D. | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-03-06 | https://www.nytimes.com/interactive/2021/02/23/parenting/baby/sleep-training.html | How to Get Your Baby to Sleep | False | By Craig Canapari, M.D. | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/letters/500000-covid-deaths.html | â€šÃ„Â²The Unfathomable Toll of More Than 500,000 Souls Lostâ€šÃ„Â´ | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/blinken-state-department-travel-pandemic.html | Blinken, Without Leaving Home, Tries to Mend Fences With Allies Abroad | False | By Michael Crowley | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/movies/this-is-the-life-review.html | â€šÃ„Â²This Is the Lifeâ€šÃ„Â´ Review: A Valuable Part of Hip-Hop History | False | By Robert Daniels | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/letters/afghanistan-biden.html | Biden and the Afghan War | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/woodcock-fda-opioids.html | He Lost His Son to an Overdose. Now Heâ€šÃ„Â´s Taking On the â€šÃ„Â²Top Drug Cop.â€šÃ„Â´ | False | By Beth Macy | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/climate/john-kerry-united-nations.html | Bidenâ€šÃ„Â´s Climate Envoy, at U.N., Likens Global Inaction to a â€šÃ„Â²Suicide Pactâ€šÃ„Â´ | False | By Somini Sengupta | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/dining/sheet-pan-history.html | The (Surprising) Rise of the Sheet Pan | False | By Genevieve Ko | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-03-16 | https://www.nytimes.com/2021/02/23/health/coronavirus-mental-health-teens.html | For Some Teens, Itâ€šÃ„Â´s Been a Year of Anxiety and Trips to the E.R. | False | By Benedict Carey | 2021-05-04 | TX 8-977-327 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/lenore-janis-dead.html | Lenore Janis, Who Broke Construction Industry Barriers, Dies at 86 | False | By Clay Risen | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/europe/russia-opposition-navalny.html | Looking for Something New in Russiaâ€šÃ„Â´s â€šÃ„Â²New Peopleâ€šÃ„Â´ Party | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/arts/design/whitney-museum-layoffs.html | Whitney Lays Off 15 Workers Amid Mounting Financial Losses | False | By Colin Moynihan | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/theater/douglas-turner-ward-memories.html | Douglas Turner Ward: A Lens on â€šÃ„Â²Questions That the Country Wasnâ€šÃ„Â´t Askingâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/nyregion/daniel-prude-rochester-police.html | Rochester Officers Will Not Be Charged in Killing of Daniel Prude | False | By Sarah Maslin Nir | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/nyregion/nypd-officer-arrested-capitol-riot.html | Retired N.Y.P.D. Officer Who Guarded City Hall Charged in Capitol Riot | False | By Jonah E. Bromwich | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/books/review-sum-of-us-heather-mcghee.html | â€šÂ„Â²The Sum of Usâ€šÂ„Â´ Tallies the Cost of Racism for Everyone | False | By Jennifer Szalai | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/business/economy/powell-focuses-on-economic-need-at-key-moment-in-markets-and-politics.html | Powell Focuses on Economic Need at Key Moment in Markets and Politics | False | By Jeanna Smialek | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/fashion/trump-gucci.html | Gucci Is Staying in Trump Tower | False | By Jacob Bernstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/2021/02/23/t-magazine/maximilian-davis-design-fashion.html | A Designer Who Celebrates West Indian Elegance | False | By Kin Woo | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-27 | https://www.nytimes.com/2021/02/23/us/illinois-cash-bail-pritzker.html | Illinois Becomes First State to Eliminate Cash Bail | False | By Maria Cramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/middleeast/israel-palestinians-vaccine-diplomacy.html | Israel Gives Vaccine to Far-Off Allies, as Palestinians Wait | False | By Patrick Kingsley | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-25 | https://www.nytimes.com/2021/02/23/sports/pdc-darts-danny-baggish.html | An American Packs His Darts and Heads to Europe | False | By Victor Mather | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-28 | https://www.nytimes.com/interactive/2021/dining/sheet-pan-recipes.html | Sheet-Pan Everything | False | | | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/morgan-state-calvin-tyler.html | He Had to Drop Out of College. Then He Gave It $20 Million. | False | By Stephanie Saul | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/middleeast/israel-oil-spill-mystery.html | Israelâ€šÂ„Â´s Beaches Are Littered With Tar After Mysterious Oil Spill | False | By Adam Rasgon | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/biden-confirmations.html | With Biden Behind on Confirmations, Senators Are Overloaded With Hearings | False | By Zach Montague | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/world/americas/ecuador-prison-riots.html | Blood Bath at Ecuador Prisons as Drug Gangs Battle for Control | False | By Josã¨sÂ© Marã¨sâ‰ªa Leã¨sâ‰ªn Cabrera and Anatoly Kurmanaev | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/texas-ercot-board-resigned.html | Managers of Texas Power Grid Resign After Widespread Storm Outages | False | By Rick Rojas | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/baseball/xavier-university-louisiana.html | With M.L.B.â€šÂ„Â´s Help, Baseball Returns at an H.B.C.U. | False | By James Wagner | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 2021-02-26 | https://www.nytimes.com/2021/02/23/arts/design/five-myles-gallery-women-black-artists.html | Finding Art Miles Away From the Expected | False | By Seph Rodney | 2021-04-06 | TX 8-962-600 |
| 2021-02-23 | 0001-01-01 | https://www.nytimes.com/2021/02/23/us/politics/fed-unemployment-biden.html | How Is the Fed Thinking About Unemployment? | False | By Giovanni Russonello | | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/us-politics-texas-mars.html | Can You Believe This Is Happening in America? | False | By Thomas L. Friedman | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/basketball/julius-randle-all-star-knicks.html | Knicksâ€šÂ„Â´ Julius Randle Named to His First All-Star Team | False | By Sopan Deb | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-01 | https://www.nytimes.com/2021/02/23/business/judy-wald-dead.html | Judy Wald, Headhunter in the â€šÂ„Â²Mad Menâ€šÂ„Â´ Era, Dies at 96 | False | By Stacy Cowley | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/opinion/biden-romney-child-poverty.html | Mitt Romney Has a Plan, and Joe Biden Should Borrow From It | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/capitol-riot-hearing.html | Ex-Security Officials Spread Blame for Failures of Capitol Riot | False | By Luke Broadwater and Michael S. Schmidt | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/solarwinds-hack-senate-intelligence-russia.html | After Russian Cyberattack, Looking for Answers and Debating Retaliation | False | By David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/biden-trudeau-meeting.html | Biden and Trudeau Renew the Ties Put to the Test by Trump | False | By Michael Crowley | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/us/politics/stimulus-senate-parliamentarian.html | In Stimulus Debate, Senate Parliamentarian Holds Broad Sway | False | By Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/golf/tiger-woods-accident.html | Tiger Woods Out of Surgery and â€šÃ‚Â²Recoveringâ€šÃ‚Â´ After Serious Car Crash | False | By Bill Pennington | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-26 | https://www.nytimes.com/2021/02/23/us/southern-baptist-convention-expels-churches.html | Southern Baptists Expel 2 Churches Over Sex Abuse and 2 for L.G.B.T.Q. Inclusion | False | By Ruth Graham | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/23/business/faa-pratt-whitney-boeing-777.html | Pratt & Whitney Engines Must Be Inspected Before Flights Resume, F.A.A. Says | False | By Niraj Chokshi | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-01 | https://www.nytimes.com/2021/02/23/us/confederate-monuments-george-floyd-protests.html | Over 160 Confederate Symbols Were Removed in 2020, Group Says | False | By Neil Vigdor and Daniel Victor | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/23/technology/california-net-neutrality.html | California Wins Court Victory for Its Net Neutrality Law | False | By Cecilia Kang | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/sports/golf/tiger-woods-car-accident.html | What to Know About Tiger Woodsâ€šÃ‚Â´s Car Crash and Condition | False | By Kevin Draper and Alan Blinder | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/todayspaper/quotation-of-the-day-powell-warns-economy-faces-hazy-prospects.html | Quotation of the Day: Powell Warns Economy Faces Hazy Prospects | False | | | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/23/pageoneplus/corrections-feb-24-2021.html | Corrections: Feb. 24, 2021 | False | | | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/24/sports/soccer/champions-league-womens-soccer.html | In Womenâ€šÃ‚Â‚Â´s Soccer, a Rising Tide Sinks One Boat | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/sri-lanka-missing-UN.html | Fading Sri Lankan Hopes for Justice Rest on U.N. Rights Council | False | By Mujib Mashal | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/japan-deaths.html | Deaths Fell in Japan Last Year. How? | False | By Ben Dooley and Hikari Hida | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/europe/grenfell-fire-disabled.html | Disabled Apartment Owners Fear Fire Traps in Aftermath of Grenfell Disaster | False | By Megan Specia | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/24/insider/opinion-audio-podcasts.html | Opinion Podcasts Invite You to Hear the World Differently | False | By Paula Szuchman | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/middleeast/germany-court-syria-war-crimes.html | German Court Convicts Former Syrian Official of Crimes Against Humanity | False | By Ben Hubbard | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-07 | https://www.nytimes.com/2021/02/24/books/review/tom-stoppard-hermione-lee.html | Itâ€šÃ‚Â´s Tom Stoppardâ€šÃ‚Â´s World and We Donâ€šÃ‚Â´t Live in It | False | By David Ives | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-03-28 | https://www.nytimes.com/2021/02/24/books/review/joseph-andras-tomorrow-they-wont-dare-murder-us.html | He Planted a Bomb That Never Went Off. He Was Executed Anyway. | False | By Kaiama L. Glover | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/magazine/a-world-of-black-intimacy-at-the-card-table.html | A World of Black Intimacy at the Card Table | False | By Hanif Abdurraqib | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/magazine/when-influencers-make-fools-of-themselves.html | When Influencers Make Fools of Themselves | False | By Nicholas Kulish | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/magazine/brain-stimulation-mental-health.html | A Better Way to Zap Our Brains | False | By Kim Tingley | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/24/opinion/biden-foreign-policy.html | America Is Not â€šÃ‚Â²Back.â€šÃ‚Â´ And Americans Should Not Want It to Be. | False | By Stephen Wertheim | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/style/self-care/how-to-sleep-better.html | Canâ€šÃ‚Â´t Sleep? Treat Yourself Like a Baby | False | By Jessica Grose | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/24/nyregion/bruce-springsteen-dwi.html | Bruce Springsteenâ€šÃ‚Â´s Drunken-Driving Charges Are Dismissed | False | By Tracey Tully | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/covid-pandemic-mothers-parenting.html | Mothers All Over Are Losing It | False | By Jennifer Senior | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/style/vertical-club.html | The Way We Worked Out | False | By Kate Dwyer | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-03-04 | https://www.nytimes.com/2021/02/24/style/gender-neutral-x-passport-ids.html | Passports May Soon Include a New Option for Gender Identity | False | By Valeriya Safronova | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/biden-supply-chain-executive-order.html | Amid Shortfalls, Biden Signs Executive Order to Bolster Critical Supply Chains | False | By Jim Tankersley and Ana Swanson | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/technology/personaltech/new-generation-wi-fi-home-network.html | A New Generation of Wi-Fi to Improve Your Home Network | False | By Brian X. Chen | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-02 | https://www.nytimes.com/2021/02/24/business/japan-anime.html | Anime Is Booming, So Why Are Animators Living in Poverty? | False | By Ben Dooley and Hikari Hida | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/fashion/gender-lockdown-and-really-good-outerwear.html | Gender, Lockdown and Really Good Outerwear | False | By Vanessa Friedman and Guy Trebay | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/movies/eddie-murphy-arsenio-hall-coming-2-america.html | Clown Princes: Eddie Murphy and Arsenio Hall on â€šÃ‚Â²Coming 2 Americaâ€šÃ‚Â´ | False | By Dave Itzkoff | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-02 | https://www.nytimes.com/2021/02/24/well/move/weight-gain-amazon.html | Exercise vs. Diet? What Children of the Amazon Can Teach Us About Weight Gain | False | By Gretchen Reynolds | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/nyregion/nyc-sidewalk-free-stuff-furniture-cabinets.html | The Golden Age of Free Stuff Is Upon Us | False | By Kimiko de Freytas-Tamura | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/language-government-biden-trump.html | The Words That Are In and Out With the Biden Administration | False | By Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/anthony-warner-nashville-bombing.html | Behind the Nashville Bombing, a Conspiracy Theorist Stewing About the Government | False | By Steve Cavendish, Neil MacFarquhar, Jamie McGee and Adam Goldman | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/merrick-garland-bail-reform.html | How Did the â€šÃ‚Â²Worst of the Worstâ€šÃ‚Â´ Become 3 Out of 4? | False | By Alison Siegler and Kate M. Harris | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-26 | https://www.nytimes.com/2021/02/24/books/march-2021-books.html | 16 New Books to Watch for in March | False | By Joumana Khatib | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/realestate/bellport-ny-a-village-with-extraordinary-privileges.html | Bellport, N.Y.: A Village With Extraordinary Privileges | False | By Julie Lasky | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/australia/australia-parliament-house-rape-claim.html | She Made a â€šÃ‚Â²Soul-Destroyingâ€šÃ‚Â´ Rape Claim. Then 3 Others Came Forward. | False | By Livia Albeck-Ripka | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-14 | https://www.nytimes.com/2021/02/24/parenting/quarantine-brain-memory.html | Why Your Brain Feels Broken | False | By Jessica Grose | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-26 | https://www.nytimes.com/2021/02/24/movies/my-zoe-review.html | â€šÃ‚Â²My Zoeâ€šÃ‚Â´ Review: Julie Delpyâ€šÃ‚Â´s Provocative Family Drama | False | By Glenn Kenny | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/soccer/soccer-racism-common-goal.html | New Anti-Racism Project Hopes to Push Soccer Past Gestures | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/baseball/thinking-fast-and-slow-book.html | This Book Is Not About Baseball. But Baseball Teams Swear by It. | False | By Joe Lemire | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/style/andre-leon-talley-house-lawsuit.html | The Dispossession of Andrã¨Â© Leon Talley | False | By Vanessa Friedman and Elizabeth Paton | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/basketball/nets-knicks-warriors-fans.html | Fans Return in New York, Thrilled to Cheer (and Jeer) Again | False | By Sopan Deb | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/realestate/1-9-million-homes-in-california-new-york-and-tennessee.html | $1.9 Million Homes in California, New York and Tennessee | False | By Julie Lasky | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/realestate/house-hunting-in-dominican-republic.html | House Hunting in the Dominican Republic: A Tropical Compound for $2.5 Million | False | By Sydney Franklin | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/media/polk-awards-honor-pandemic-reporters.html | Polk Awards Honor Pandemic Reporters | False | By Marc Tracy | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/media/new-york-times-workplace-diversity.html | New York Times Calls for Workplace Changes in Diversity Report | False | By Katie Robertson | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/letters/rush-limbaugh.html | Rush Limbaugh, in Life and Death | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-03 | https://www.nytimes.com/2021/02/24/dining/these-eggs-though.html | These Eggs, Though! | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/workhorse-stock-price-postal-contract.html | Losing Bid for Postal Contract Proves Costly for Electric-Vehicle Maker | False | By Neal E. Boudette and Hiroko Tabuchi | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-09 | https://www.nytimes.com/2021/02/24/science/new-world-map.html | Can This New Map Fix Our Distorted Views of the World? | False | By Joshua Sokol | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/theater/streaming-audience-numbers.html | Youâ€šÃ„Â´re New Here, Arenâ€šÃ„Â´t You? Digital Theaterâ€šÃ„Â´s Unexpected Upside | False | By Michael Paulson | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-07 | https://www.nytimes.com/2021/02/24/books/review/summer-brother-jaap-robben.html | In â€šÃ„Â²Summer Brother,â€šÃ„Â´ Sibling Bonding During a Season of Turmoil | False | By Tacey Rychter | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/china-wife-housework.html | Husband Must Pay Wife $7,700 for Years of Housework, Chinese Court Rules | False | By Javier C. Hernã¡Â°ndez | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/europe/georgia-opposition-leader-arrest.html | Arrest of Opposition Leader in Georgia Raises Fear of Growing Instability | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/economy/biden-trade-katherine-tai.html | Biden Looks to a Consensus Builder to Heal a Democratic Rift on Trade | False | By Ana Swanson | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/arts/music/judas-and-the-black-messiah-the-inspired-album-review.html | History Meets the Present on the â€šÃ„Â²Judas and the Black Messiahâ€šÃ„Â´ Album | False | By Jon Pareles | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/nyregion/rigoberto-lopez-nyc-subway-stabbings.html | Four Subway Stabbings and a Young Manâ€šÃ„Â´s Downward Spiral | False | By Ashley Southall, Edgar Sandoval and Christina Goldbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/hong-kong-national-security-law-education.html | Hong Kongâ€šÃ„Â´s Lesson to Schoolchildren: Love China, No Questions Asked | False | By Vivian Wang | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-26 | https://www.nytimes.com/2021/02/24/books/galia-oz-something-disguised-as-love-amos-oz.html | Memoir by Amos Ozâ€šÃ„Â´s Daughter Divides Family and Shocks Israel | False | By Isabel Kershner | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/basketball/luka-doncic-larry-bird.html | â€šÃ„Â²This Is Larry Bird Reincarnatedâ€šÃ„Â´ | False | By Marc Stein | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-01 | https://www.nytimes.com/2021/02/24/technology/justwatch-my-pandemic-bff.html | This Website Is My Pandemic BFF | False | By Shira Ovide | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-28 | https://www.nytimes.com/2021/02/24/style/star-jones-marquis-whos-who.html | Star Jones Puts Her Spin on a New A-List | False | By Ruth La Ferla | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/arts/dance/silas-farley-colburn-dance-school.html | Silas Farley to Lead Dance Academy in Los Angeles | False | By Roslyn Sulcas | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/europe/italian-cemetery-landslide.html | Italian Cliffside Cemetery, and Its Coffins, Carried Away by a Landslide | False | By Emma Bubola | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/nyregion/cuomo-lindsey-boylan-harassment.html | Ex-Aide Details Sexual Harassment Claims Against Gov. Cuomo | False | By Jesse McKinley and Luis Ferrã¡Â©-Sadurnã¡Â˝â€° | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/science/covid-19-lung-transplant-death.html | Transplant Patient Dies After Receiving Lungs Infected With Coronavirus | False | By Jacey Fortin | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/cherokee-nation-black-freedmen.html | Cherokee Nation Addresses Bias Against Descendants of Enslaved People | False | By Mark Walker | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-26 | https://www.nytimes.com/2021/02/24/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-03-02 | https://www.nytimes.com/2021/02/24/science/nasa-mars-parachute-code.html | NASA Sent a Secret Message to Mars. Meet the People Who Decoded It. | False | By Kenneth Chang | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/fanne-foxe-dead.html | Fanne Foxe, Who Plunged Into the Tidal Basin and Emerged Famous, Dies at 84 | False | By Robert D. McFadden | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/arts/nyc-arts-recreation-employment.html | New York Cityâ€šÃ„Â´s Arts and Recreation Employment Down 66%, Report Says | False | By Colin Moynihan | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/mckinsey-kevin-sneader.html | Head of McKinsey Is Voted Out as Firm Faces Reckoning on Opioid Crisis | False | By Michael Forsythe | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/asia/afghan-troops-withdrawal-senator-reed.html | A Top Democrat Warns Against a Hasty Withdrawal of U.S. Troops From Afghanistan | False | By Eric Schmitt | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/movies/kingsley-ben-adir-one-night-in-miami.html | Kingsley Ben-Adirâ€šÃ„Â´s Breakthrough Year Didnâ€šÃ„Â´t Come Easily | False | By Kyle Buchanan | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/coronavirus-vaccine-state-department-diplomats-embassies.html | On the Front Lines of Diplomacy, but at the Back of the Line for a Vaccine | False | By Lara Jakes | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/arts/design/kaws-brooklyn-museum-review.html | A Coming-Out Party for KAWS at the Brooklyn Museum | False | By Max Lakin | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/books/review-in-memory-of-memory-maria-stepanova.html | A Writer Shakes Her Family Tree, and Cherishes Every Leaf | False | By John Williams | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/golf/tiger-woods-injuries.html | Will Tiger Woods Play Golf Again? Doctors Predict a Difficult Recovery | False | By Gina Kolata | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/smith-college-race.html | Inside a Battle Over Race, Class and Power at Smith College | False | By Michael Powell | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-24 | https://www.nytimes.com/2021/02/24/opinion/letters/labor-pay.html | â€šÃ„Â²Work Unites All of Usâ€šÃ„Â´: The Dignity of Labor | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-04 | https://www.nytimes.com/2021/02/24/obituaries/luis-fernando-arias-dead-coronavirus.html | Luis Fernando Arias, Colombian Indigenous Leader, Dies at 41 | False | By Megan Janetsky | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/health/covid-kids-severe-inflammatory-syndrome.html | New Findings on 2 Ways Children Become Seriously Ill From the Coronavirus | False | By Pam Belluck | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/world/africa/covax-vaccine-inequality.html | Facing Roadblocks, Vast Global Vaccination Effort Gets Underway | False | By Ruth Maclean | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/william-burns-cia-confirmation-hearing.html | Bidenâ€šÃ„Â´s C.I.A. Pick Warns of China and Russia at Amicable Confirmation Hearing | False | By Julian E. Barnes | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-03 | https://www.nytimes.com/2021/02/24/arts/television/russell-t-davies-gay-characters.html | Should Straight Actors Play Gay Roles? A Star TV Writer Says No | False | By Charles Kaiser | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/health/covid-vaccine-johnson-and-johnson.html | Johnson & Johnsonâ€šÃ„Â´s Vaccine Works Well and May Curb Virus Spread | False | By Carl Zimmer, Noah Weiland and Sharon LaFraniere | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-03-02 | https://www.nytimes.com/2021/02/24/health/coronavirus-gyms-outbreaks.html | C.D.C. Traces Covid Outbreaks in Gyms, Urging Stricter Precautions | False | By Roni Caryn Rabin | 2021-05-04 | TX 8-977-327 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/supreme-court-hot-pursuit-police.html | Supreme Court Weighs Limits of â€šÃ„Â²Hot Pursuitâ€šÃ„Â´ by Police | False | By Adam Liptak | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/economy/fed-powell-child-care.html | Powell Says Better Child Care Policies Might Lift Women in Work Force | False | By Jeanna Smialek | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/newsom-recall.html | A Recall for Newsom in California? Talk Grows as Governors Come Under Attack | False | By Shawn Hubler | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/climate/deb-haaland-interior-secretary.html | Haaland, With a Key Vote in Her Column, Appears Headed for Confirmation | False | By Coral Davenport | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/health/coronavirus-variant-nyc.html | A New Coronavirus Variant Is Spreading in New York, Researchers Report | False | By Apoorva Mandavilli | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/capitol-riot-damage.html | Capitol Riot Costs Will Exceed $30 Million, Official Tells Congress | False | By Emily Cochrane and Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/baseball/domingo-german-yankees.html | Domingo Germán Apologizes, Vowing to Be a â€šÃ¹Different Personâ€šÃ¹ | False | By James Wagner | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/media/paramount-plus.html | Paramount+ promises a â€šÃ¹Godfatherâ€šÃ¹ streaming series and a â€šÃ¹Frasierâ€šÃ¹ reboot. | False | By John Koblin | 2021-04-06 | TX 8-962-600 |
| 2021-02-24 | 2021-02-27 | https://www.nytimes.com/2021/02/24/arts/design/christies-beeple-nft.html | Beeple Brings Crypto to Christieâ€šÃ¹s | False | By Josie Thaddeus-Johns | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/covid-school-closures-children.html | School Closures Have Failed Americaâ€šÃ¹s Children | False | By Nicholas Kristof | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/joe-biden-usps.html | Biden Seeks More Control Over Postal Service With New Appointments | False | By Thomas Kaplan and Hailey Fuchs | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/biden-jamal-khashoggi-saudi-arabia.html | Candidate Biden Called Saudi Arabia a â€šÃ¹Pariahâ€šÃ¹ He Now Has to Deal With It. | False | By David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/business/vaccine-finder-org.html | Helping People Find Covid-19 Vaccines Is Aim of C.D.C.-Backed Site | False | By Rebecca Robbins and Sheryl Gay Stolberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/opinion/us-gun-control.html | Ready to Nag About Gun Control? | False | By Gail Collins | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/sports/tiger-woods-golf-pga-crash.html | Golf Without Tiger Woods? His Fellow Players Can Barely Imagine | False | By Bill Pennington | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/us/politics/biden-immigration-trump.html | Biden Revokes Trumpâ€šÃ¹s Pause on Green Cards | False | By Michael D. Shear | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/interactive/2021/us/history-of-black-history-month.html | How Negro History Week Became Black History Month and Why It Matters Now | False | By Veronica Chambers and Jamiel Law | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/24/technology/facebook-myanmar-ban.html | Facebook Takes a Side, Barring Myanmar Military After Coup | False | By Paul Mozur, Mike Isaac, David E. Sanger and Richard C. Paddock | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/todayspaper/quotation-of-the-day-mental-health-and-homeless-crises-collided-in-subway-attacks.html | Quotation of the Day: Mental Health and Homeless Crises Collided in Subway Attacks | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/24/pageoneplus/corrections-feb-25-2021.html | Corrections: Feb. 25, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/24/us/lgbt-identification-usa.html | More Adult Americans Are Identifying as L.G.B.T., Gallup Poll Finds | False | By Christina Morales | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/25/fashion/when-the-romance-ends-but-the-brand-goes-on.html | When the Romance Ends, but the Brand Goes On | False | By Elizabeth Paton | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/25/arts/television/trevor-noah-mike-pence-donald-trump.html | Late Night Laughs Off Mike Penceâ€šÃ¹s Renewed Loyalty to Trump | False | By Trish Bendix | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/asia/japan-noise-map.html | Squealing Children and Noisy Neighbors? Thereâ€šÃ¹s a Map for That | False | By Tiffany May and Hisako Ueno | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-07 | https://www.nytimes.com/2021/02/25/books/review/we-are-water-protectors-carole-lindstrom-michaela-goade.html | This Indigenous Author and Artist Team Have an Important Message | False | By Elisabeth Egan | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/books/review/ibram-x-kendi-by-the-book-interview.html | Ibram X. Kendi Likes to Read at Bedtime | False | | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/interactive/2021/02/25/realestate/25hunt-wu.html | The Goal: A One-Bedroom With a View in Queens for Less Than $650,000. Which Option Would You Choose? | False | By Joyce Cohen | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/magazine/judge-john-hodgman-on-crouton-snacking.html | Judge John Hodgman on Crouton Snacking | False | By John Hodgman | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-07 | https://www.nytimes.com/2021/02/25/style/your-fave-is-problematic-tumblr.html | My Year of Grief and Cancellation | False | By Liat Kaplan | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-04-11 | https://www.nytimes.com/2021/02/25/books/review/love-other-poems-alex-dimitrov.html | To Light Up a Dark Time, Effervescent Poems of New York City | False | By Jeff Gordinier | 2021-06-02 | TX 8-983-238 |
| 2021-02-25 | 2021-03-14 | https://www.nytimes.com/2021/02/25/books/review/annalee-newitz-four-lost-cities.html | Searching for Our Urban Future in the Ruins of the Past | False | By Russell Shorto | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/magazine/poem-a-new-day-dawns.html | Poem: A New Day Dawns | False | By Nikky Finney and Reginald Dwayne Betts | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/business/media/streaming-platforms-plus-signs.html | Why Plus Is a Minus When Naming Your Streaming Site | False | By Tiffany Hsu | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/podcasting-children-tai-poole.html | These Young Podcasters Are Growing Up on Mic | False | By Phoebe Lett | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-02 | https://www.nytimes.com/2021/02/25/well/live/narrative-medicine.html | Learning to Listen to Patientsâ€šÃ„Ã´ Stories | False | By Richard Schiffman | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/opinion/nord-stream-2-navalny.html | Will Anything Stop Putinâ€šÃ„Ã´s Pet Project? | False | By Chris Miller | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-01 | https://www.nytimes.com/2021/02/25/business/china-nio-electric-cars.html | In China, an Electric Car Maker Loses Money but Thinks Big | False | By Keith Bradsher | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/opinion/nursing-crisis-coronavirus.html | Covid-19 Is â€šÃ„Ã²Probably Going to End My Careerâ€šÃ„Ã´ | False | By Theresa Brown | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/technology/clubhouse-audio-app-experience.html | Can Clubhouse Move Fast Without Breaking Things? | False | By Kevin Roose | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/25/fashion/norwegian-wool-coats.html | This Is the Coat to Wear to Davos | False | By Alyson Krueger | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/cpac-guide-speakers-schedule.html | What to Watch For at CPAC: Trump, Cruz, Pompeo and More | False | By Elaina Plott | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/nyregion/food-mayor-race-nyc.html | Want to Be Mayor of New York? Better Know Your Wings and Dumplings | False | By Emma G. Fitzsimmons | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/books/penguin-random-house-simon-schuster-publishing.html | What Happens When a Publisher Becomes a Megapublisher? | False | By Elizabeth A. Harris | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-02 | https://www.nytimes.com/2021/02/25/science/pandas-umbrella-species.html | For Shielding Endangered Neighbors, Pandas Make Flimsy Umbrellas | False | By Rachel Nuwer | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/podcasts-hollywood-future.html | Podcasting Is Booming. Will Hollywood Help or Hurt Its Future? | False | By Ben Sisario | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/americas/covid-south-america-vaccine-corruption.html | â€šÃ„Ã²V.I.P. Immunizationâ€šÃ„Ã´ for the Powerful and Their Cronies Rattles South America | False | By Mitra Taj, Anatoly Kurmanaev, Manuela Andreoni and Daniel Politi | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/the-retired-boys-of-summer-play-on.html | The Retired Boys of Summer Play On | False | By Abby Ellin | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/25/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/magazine/how-the-pandemic-nearly-tore-israel-apart.html | How the Pandemic Nearly Tore Israel Apart | False | By Ronen Bergman | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/podcast-recommendations.html | 36 Podcast Personalities Recommend Their Favorite Shows | False | By Alexis Soloski | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/television-critic-podcasts-pandemic.html | How a TV Critic Turned to Podcasts During a Pandemic | False | By Margaret Lyons | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/saidu-tejan-thomas-jr-resistance.html | Saidu Tejan-Thomas Jr. and the Voices of â€šÃ„Â²Resistanceâ€šÃ„Â´ | False | By Reggie Ugwu | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/GPS-car-systems.html | The Future of Car Navigation Has Arrived | False | By Paul Stenquist | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/economy/unemployment-claims.html | Jobless Claims Decline as Coronavirus Cases Ease | False | By Patricia Cohen | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/costco-to-raise-minimum-wage-to-16.html | Costco Will Raise Its Minimum Wage to $16 an Hour | False | By Michael Corkery | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/un-film-dramatique-review.html | â€šÃ„Â²Un Film Dramatiqueâ€šÃ„Â´ Review: Students Record the Paris Suburbs | False | By Teo Bugbee | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/the-father-review.html | â€šÃ„Â²The Fatherâ€šÃ„Â´ Review: A Capricious Mind | False | By Jeannette Catsoulis | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/the-vigil-review.html | â€šÃ„Â²The Vigilâ€šÃ„Â´ Review: What Could Go Wrong Watching Over the Dead? | False | By Kristen Yoonsoo Kim | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/my-darling-supermarket-review.html | â€šÃ„Â²My Darling Supermarketâ€šÃ„Â´ Review: Cosmic Tales From the Checkout Lane | False | By Beatrice Loayza | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/crisis-review.html | â€šÃ„Â²Crisisâ€šÃ„Â´ Review: Finding a Fix | False | By Ben Kenigsberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/willow-johnson-randy-pro-volleyball.html | Opponents Beware: Willow Johnson Inherited Her Fatherâ€šÃ„Â´s Left Arm | False | By David Waldstein | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/golf/tiger-woods-accident.html | Tiger Woods and Another Terrible Turn of Fate | False | By Kurt Streeter | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/the-united-states-vs-billie-holiday-review.html | â€šÃ„Â²The United States vs. Billie Holidayâ€šÃ„Â´ Review: Singing for Her Life | False | By A.O. Scott | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 0001-01-01 | https://www.nytimes.com/2021/02/25/business/jeep-grand-cherokee.html | Chief of Cherokee Nation Asks Jeep to Stop Using Tribeâ€šÃ„Â´s Name | False | By Jenny Gross | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/style/household-expenses-couples-social-qs.html | I Was Fine With Being the Breadwinner, Until 2020 Came Along | False | By Philip Galanes | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/style/moschino-fashion-film.html | How Moschinoâ€šÃ„Â´s Movie Got Made | False | By Evan Nicole Brown | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/realestate/home-sales-near-nyc.html | Homes for Sale in New York and Connecticut | False | By C. J. Hughes and Lisa Prevost | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/realestate/home-sales-nyc.html | Homes for Sale in Manhattan, Brooklyn and the Bronx | False | By Sydney Franklin | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/style/seniors-find-love-in-quarantine.html | Romance Blossoms for Seniors During Quarantine | False | By Maggie Parker | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/asia/pakistan-india-ceasefire.html | Pakistan and India Renew Pledge on Cease-Fire at Troubled Border | False | By Salman Masood, Mujib Mashal and Hari Kumar | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/25/us/angelo-quinto-death-police-kneel.html | California Man Died After Police Knelt on Him for 5 Minutes, Family Says | False | By Jacey Fortin | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/realestate/best-and-worst-states-to-retire-2021.html | The Best States for Retirement in 2021 | False | By Michael Kolomatsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 |  | https://www.nytimes.com/2021/02/25/arts/music/classical-music-streaming-concerts.html | 10 Classical Concerts to Stream in March | False |  |  | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/music/gamble-huff-philadelphia-international-records.html | 50 Years Later, Gamble and Huffâ€šÃ„Â´s Philly Sound Stirs the Soul | False | By Alan Light | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/arts/television/wandavision-pandemic.html | â€šÃ„Â²WandaVisionâ€šÃ„Â´ Lives Inside TV. Just Like We Do. | False | By James Poniewozik | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/letters/children-literature.html | The World in Childrenâ€šÃ„Â´s Picture Books | False |  | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/media/reply-all-podcast-on-pause.html | â€šÃ‚Â²Reply Allâ€šÃ‚Â´ Podcast Is Paused After Accusations of Toxic Culture | False | By Katie Robertson and Jenny Gross | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/russia-dyatlov-pass-avalanche.html | Is â€šÃ‚Â²Avalancheâ€šÃ‚Â´ the Answer to a 62-Year-Old Russian Mystery Over 9 Deaths? | False | By Ivan Nechepurenko and Alan Yuhas | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/lesbos-greece-refugee-arson.html | Refugee Who Set Herself on Fire in Greece Is Charged With Arson | False | By Niki Kitsantonis | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/design/frick-madison-moves-breuer-reopen.html | The Frick Savors the Opulence of Emptiness | False | By Jason Farago | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-02 | https://www.nytimes.com/2021/02/25/science/manatees-nematodes.html | Manatees May Carry Half a Million Microscopic Hitchhikers | False | By Ellie Shechet | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/canada/art-mcdonald-investigation.html | Canadaâ€šÃ‚Â´s Top Military Officer Steps Aside Amid Investigation | False | By Ian Austen | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/armenia-coup-pashinyan.html | Armenia in an Uproar, as Its Prime Minister Warns of an â€šÃ‚Â²Attempted Military Coupâ€šÃ‚Â´ | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-28 | https://www.nytimes.com/2021/02/25/well/family/sanitizer-kids-safety.html | Children Are Consuming Hand Sanitizer. Hereâ€šÃ‚Â´s How to Keep Them Safe. | False | By Christina Caron | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/business/covid-asian-american-attacks.html | An American Dream, Tarnished | False | By Julia Rothman and Shaina Feinberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/real-estate-refurbish-coronavirus.html | Landlords Eager for Covid-Era Revamps Are Finding Hungry Investors | False | By Matt Phillips | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/daphne-caruana-galizia-murder-malta.html | Police in Malta Say Arrests Are Complete in Journalistâ€šÃ‚Â´s 2017 Murder | False | By Andrew Higgins | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/nyregion/new-york-city-coronavirus-vaccines.html | â€šÃ‚Â²Everything Seems So Tenuousâ€šÃ‚Â´: Variants Threaten N.Y.C.â€šÃ‚Â´s Progress on Virus | False | By Sharon Otterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/cherry-review-a-very-different-tangled-web-for-tom-holland.html | â€šÃ‚Â²Cherryâ€šÃ‚Â´ Review: A Very Different Tangled Web for Tom Holland | False | By Glenn Kenny | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/arts/lincoln-center-covid-outdoors.html | Lincoln Center Will Head Outside Its Closed Theaters to Perform | False | By Matt Stevens | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/lady-gaga-dogs.html | Lady Gagaâ€šÃ‚Â´s Dogs Are Stolen and Dog Walker Is Shot | False | By Johnny Diaz | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/til-kingdom-come-review.html | â€šÃ‚Â²â€šÃ‚Â´Til Kingdom Comeâ€šÃ‚Â´ Review: An Unusual Religious Bond | False | By Devika Girish | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/television/its-a-sin-hiv-aids.html | TV Taught Me About AIDS. â€šÃ‚Â²Itâ€šÃ‚Â´s a Sinâ€šÃ‚Â´ Reminded Me How Far Weâ€šÃ‚Â´ve Come. | False | By Erik Piepenburg | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/capitol-riot-harry-dunn.html | Battling the Mob, a Black Officer Came Face to Face With Racism | False | By Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-10 | https://www.nytimes.com/2021/02/25/dining/ghost-kitchen-mrbeast-burger.html | Youâ€šÃ‚Â´ve Heard of Ghost Kitchens. Meet the Ghost Franchises. | False | By Marissa Conrad | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/nyregion/twa-flight-800-reconstruction.html | Wreckage of T.W.A. Flight 800 to Be Destroyed Years After Explosion | False | By Michael Gold | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/nyregion/trump-taxes-vance-supreme-court.html | Manhattan D.A. Now Has Trumpâ€šÃ‚Â´s Tax Returns | False | By Jonah E. Bromwich | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/technology/twitter-product-plans.html | Twitter Shakes Off the Cobwebs With New Product Plans | False | By Kate Conger | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/education/susan-feingold-dead.html | Susan Feingold Dies at 95; Helped Give New York Children a Head Start | False | By Alex Vadukul | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/music/julien-baker-little-oblivions-review.html | Julien Baker Explores the Art of Doubt on â€šÃ„Ã²Little Oblivionsâ€šÃ„Ã´ | False | By Lindsay Zoladz | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False |  | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-23 | https://www.nytimes.com/2021/02/25/science/tyrannosaurus-teenagers-dinosaurs.html | The Outsized Influence of Teen T. Rex and Other Young Dinosaurs | False | By Cara Giaimo | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/theater/rent-anniversary.html | The Birth of â€šÃ„Ã²Rent,â€šÃ„Ã´ Its Creatorâ€šÃ„Ã´s Death and the 25 Years Since | False | By Eric Grode | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/letters/immigrants-children.html | Helping Migrant Children | False |  | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/john-geddert-gymnastics.html | Human Trafficking Charges and Coachâ€šÃ„Ã´s Death Reopen Gymnasticsâ€šÃ„Ã² Deep Wounds | False | By Allyson Waller and Juliet Macur | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/weather-forecast-climate-change.html | How We Can Better Predict Weather Catastrophes | False | By Abhishek Chatterjee, William Collins, David Crisp and Arun Majumdar | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/music/florence-birdwell-dead.html | Florence Birdwell, Singing Teacher to Broadway Stars, Dies at 96 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-03 | https://www.nytimes.com/2021/02/25/world/canada/canada-hard-butter.html | Canadians Try to Solve the Enigma of Hard Butter | False | By Dan Bilefsky | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/opinion/mitch-mcconnell-bipartisan.html | Mitch McConnell Doesnâ€šÃ„Ã´t Get to Define â€šÃ„Ã²Bipartisanâ€šÃ„Ã´ | False | By Michelle Cottle | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/world/europe/germany-coronavirus-vaccines-astrazeneca.html | Germans Clamor for Covid Vaccines, but Shun AstraZenecaâ€šÃ„Ã´s Offering | False | By Melissa Eddy | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-04 | https://www.nytimes.com/2021/02/25/obituaries/patrick-filien-covid.html | Patrick Filien, Peripatetic Basketball Coach, Dies at 51 | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/neera-tanden.html | Neera Tanden: First Cabinet-Level Casualty of the Twitter Age? | False | By Mark Leibovich | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-07 | https://www.nytimes.com/2021/02/25/style/dispo-david-dobrik-disposable-camera-app.html | Are Disposables the Future of Photo Sharing? | False | By Taylor Lorenz | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/house-equality-act-gay-rights.html | House Passes Sweeping Gay and Transgender Equality Legislation | False | By Catie Edmondson | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/republicans-trump-biden-stimulus.html | Give Biden a Chance? On Covid Aid, Some Trump Voters Just Might | False | By Lisa Lerer | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-28 | https://www.nytimes.com/2021/02/25/arts/rajie-cook-dead.html | Rajie Cook, Who Helped Make Sense of Public Spaces, Dies at 90 | False | By Neil Genzlinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-27 | https://www.nytimes.com/2021/02/25/arts/california-arts-funding.html | California Lost 175,000 â€šÃ„Ã²Creative Economyâ€šÃ„Ã² Jobs, Study Finds | False | By Colin Moynihan | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/economy/us-trade-biden-katherine-tai.html | Bidenâ€šÃ„Ã´s Pick for Trade Representative Promises Break With Past Policy | False | By Ana Swanson | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/afghan-government-guantanamo-detainee.html | Afghan Government Backs Repatriation of GuantÃ¡sÂ°namo Detainee | False | By Carol Rosenberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-01 | https://www.nytimes.com/2021/02/25/business/loretta-whitfield-dead.html | Loretta Whitfield, Whose Black Doll Was â€šÃ„Ã²Ahead of Its Time,â€šÃ„Ã´ Dies at 79 | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/coronavirus-carrier-nimitz-navy-austin.html | After 10 Months at Sea, a Giant Carrier Returns to a Changed Nation | False | By Helene Cooper | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-03-07 | https://www.nytimes.com/2021/02/25/books/13-ya-books-to-add-to-your-reading-list-this-spring.html | 13 Y.A. Books to Add to Your Reading List This Spring | False | By MJ Franklin | 2021-05-04 | TX 8-977-327 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/capitol-attack-state-of-the-union.html | Militia Groups Want to â€šÃ„Â³Blow Up the Capitol,â€šÃ„Â¹ a Police Chief Testifies | False | By Luke Broadwater | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/arts/television/amber-ruffin-stath-lets-flats.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/health/coronavirus-united-states.html | The Coronavirus Is Threatening a Comeback. Hereâ€šÃ„Â¹s How to Stop It. | False | By Apoorva Mandavilli | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/john-thune-minimum-wage.html | This Senator Has Got the Math Wrong About a $15 Minimum Wage | False | By Binyamin Appelbaum | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/business/neera-tanden-confirmation.html | Confirmation in Doubt for Neera Tanden, Bidenâ€šÃ„Â¹s Budget Director Pick | False | By Annie Karni, Jim Tankersley and Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-25 | https://www.nytimes.com/2021/02/25/sports/golf/bill-wright-dead.html | Bill Wright, Who Broke a Color Barrier in Golf, Dies at 84 | False | By Richard Sandomir | 2021-04-06 | TX 8-962-600 |
| 2021-02-25 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/covid-relief-republicans-biden.html | The Paradox of Pandemic Partisanship | False | By Paul Krugman | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/opinion/inequality-medicine-law.html | How to Get Really Rich! | False | By David Brooks | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/capitol-assault-commission.html | Lawmakers Clash Over Call for Special Panel to Investigate Capitol Assault | False | By Carl Hulse | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/federal-minimum-wage.html | Top Senate Official Disqualifies Minimum Wage From Stimulus Plan | False | By Emily Cochrane | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/sports/golf/workday-tiger-woods-golf.html | The Impact and Influence of Tiger Woods: Here. There. Everywhere. | False | By Bill Pennington | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/muriel-bowser-mercia-covid-washington.html | D.C.â€šÃ„Â¹s Mayor Mourned Covidâ€šÃ„Â¹s Unequal Toll. Her Sister Is the Latest Victim. | False | By Nicholas Bogel-Burroughs and Campbell Robertson | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/us/politics/biden-syria-airstrike-iran.html | U.S. Airstrikes in Syria Target Iran-Backed Militias That Rocketed American Troops in Iraq | False | By Helene Cooper and Eric Schmitt | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/texas-winter-storm-del-rio.html | Residents of a Texas Border City Long Felt Overlooked. The Storm Made It Worse. | False | By Giulia McDonnell Nieto del Rio | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/us/politics/biden-king-salman-khashoggi.html | Biden Speaks With Saudi King, Unclear if Khashoggi Killing Was Discussed | False | By David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/25/opinion/coronavirus-mexico-mask.html | The Masks of Mexico | False | By Russell Monk with Text by Valerie Mejer Caso | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/movies/billie-eilish-the-worlds-a-little-blurry-review.html | â€šÃ„Â³Billie Eilish: The Worldâ€šÃ„Â¹s a Little Blurryâ€šÃ„Â¹ Review: Fame and Family | False | By Jon Caramanica | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/25/technology/fcc-broadband-low-income-subsidy.html | F.C.C. Approves a $50 Monthly High-Speed Internet Subsidy | False | By Cecilia Kang | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/25/todayspaper/quotation-of-the-day-black-black-officer-felt-mobs-fury-and-sting-of-racism.html | Quotation of the Day: Black Officer Felt Mobâ€šÃ„Â¹s Fury, and Sting of Racism | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/pageoneplus/corrections-feb-26-2021.html | Corrections: Feb. 26, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/modern-love-i-met-my-husband-on-the-maternity-ward.html | I Met My Husband on the Maternity Ward | False | By Kadine Christie | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/china-online-censorship.html | China Persecutes Those Who Question â€šÃ„Â²Heroes.â€šÃ„Â´ A Sleuth Keeps Track. | False | By Li Yuan | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/live/2021/02/25/world/covid-19-coronavirus/russia-north-korea-covid | North Koreaâ€šÃ„Â´s borders are closed, but Russia says some of its citizens found a way out by hand-pushed railcar. | False | By Mike Ives | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/books/review/maria-popova-ping-zhu-the-snail-with-the-right-heart-a-true-story.html | 5 Picture Books About the Wonders of Science | False | By Nicola Davies | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/arts/television/seth-meyers-trump-tax-returns.html | Seth Meyers Is Excited to See Trumpâ€šÃ„Â´s Tax Returns | False | By Trish Bendix | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/us/army-haircut-women-grooming-standard.html | In a Changing Military, the Army Eases Its Rules for Womenâ€šÃ„Â´s Hair | False | By Dave Philipps | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/asia/michael-somare-dead.html | Michael Somare, Papua New Guineaâ€šÃ„Â´s â€šÃ„Â²Father of the Nation,â€šÃ„Â´ Dies at 84 | False | By Yan Zhuang | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/insider/last-word-obituaries.html | An Obituary Series With a Life of Its Own | False | By Libby Peterson | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Real Lifeâ€šÃ„Â´ and â€šÃ„Â²A Game of Birds and Wolvesâ€šÃ„Â´ | False | By Lauren Christensen | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/books/review/aliens-book-organizing-tricks-and-other-letters-to-the-editor.html | Aliens, Book Organizing Tricks and Other Letters to the Editor | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/books/review/viet-thanh-nguyen-committed.html | His Debut Novel Won the Pulitzer. Now It Has an Action-Packed Sequel. | False | By Junot DÃÃ¢Â‰Â‰az | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/books/review/crime-fiction-sarah-weinman.html | Murder, Mayhem and Menace: New Crime Fiction | False | By Sarah Weinman | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/an-unexpected-move-from-emergency-roommates-to-soul-mates.html | An Unexpected Move From Emergency Roommates to Soul Mates | False | By Jenny Block | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/ice-and-snow-would-not-stop-their-wedding-in-texas.html | Ice and Snow Would Not Stop Their Wedding in Texas | False | By Jenny Block | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/fashion/weddings/winning-her-over-with-easy-conversation-and-home-cooked-meals.html | Winning Her Over With Easy Conversation and Home-Cooked Meals | False | By Lois Smith Brady | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/kora-doughnuts-nyc.html | How an Artisanal Doughnut Maker Spends Her Sundays | False | By Ilana Kaplan | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/arts/music/scott-ross-harpsichord-classical-music.html | He Was a â€šÃ„Â²Bad Boyâ€šÃ„Â´ Harpsichordist, and the Best of His Age | False | By Zachary Woolfe | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/a-kiss-before-the-barristers-ball-and-now-theyve-made-it-legal.html | A Kiss Before the Barristersâ€šÃ„Â´ Ball and Now Theyâ€šÃ„Â´ve Made it Legal | False | By Rosalie R. Radomsky | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/new-york-taxation-billionaires.html | Is New York Finally Ready to Tax the Rich? | False | By Ginia Bellafante | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/opinion/amazon-union-south-us.html | The Deep South Has a Rich History of Resistance, as Amazon Is Learning | False | By Jamelle Bouie | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/a-starbucks-run-leads-to-a-walk-to-the-altar.html | A Starbucks Run Leads to a Walk to the Altar | False | By Peter Libbey | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/new-york-police-accountability.html | A Special Unit to Prosecute Police Killings Has No Convictions | False | By Sarah Maslin Nir, Jonah E. Bromwich and Benjamin Weiser | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-06 | https://www.nytimes.com/2021/02/26/upshot/where-have-all-the-houses-gone.html | Where Have All the Houses Gone? | False | By Emily Badger and Quoctrung Bui | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/fashion/simone-rocha-on-being-part-of-fashion-week-in-a-pandemic.html | Simone Rocha on Being Part of Fashion Week in a Pandemic | False | By Elizabeth Paton | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/fashion/coach-prada-moschino-fashion-week.html | Finally, Some Fashion Films Worth Watching | False | By Vanessa Friedman | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/opinion/sunday/coronavirus-alive-dead.html | The Secret Life of a Coronavirus | False | By Carl Zimmer | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/two-filmmakers-write-their-own-love-story.html | Two Filmmakers Write Their Own Love Story | False | By Tammy La Gorce | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-09 | https://www.nytimes.com/2021/02/26/science/astronomy-black-hole-ngc6397.html | Hunting for a Giant Black Hole, Astronomers Found a Nest of Darkness | False | By Dennis Overbye | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/black-genealogy-connecticut-merritt.html | A Teenager Was Bullied. His Ancestors Saved Him. | False | By John Leland | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/books/sherry-turkle-empathy-diaries.html | A Critic of Technology Turns Her Gaze Inward | False | By Casey Schwartz | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/opinion/business-economics/company-vaccine-requirements.html | Bosses Shouldnâ€šÃ„Â´t Demand That You Be Vaccinated | False | By Katie Attwell and Mark Navin | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/asian-hate-crimes-attacks-ny.html | Attacks on Asian-Americans in New York Stoke Fear, Anxiety and Anger | False | By Alexandra E. Petri and Daniel E. Slotnik | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/sourdough-on-shabbat-inside-the-citys-kosher-food-revolution.html | Sourdough on Shabbat? Inside the Cityâ€šÃ„Â´s Kosher Food Revolution | False | By Alyson Krueger | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/americas/arora-akanksha-united-nations.html | Who Is Arora Akanksha, the 34-Year-Old Running for U.N. Secretary General? | False | By Rick Gladstone | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-14 | https://www.nytimes.com/2021/02/26/parenting/common-cold-rise-in-schools.html | Why Common Colds Might Spike When Kids Return to School | False | By Melinda Wenner Moyer | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/nyregion/high-school-volunteers-nyc.html | These 5 Teenagers Managed to Volunteer This Year. Hereâ€šÃ„Â´s How. | False | By Kaya Laterman | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/william-mary-bray-school-northam.html | University Finds 18th-Century Schoolhouse Where Black Children Learned to Read | False | By Maria Cramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-28 | https://www.nytimes.com/2021/02/26/arts/immigrant-blankets-arab.html | â€šÃ„Â³Like a Warm Hug From an Angelâ€šÃ„Â´ | False | By Maya Salam and Farah Al Qasimi For The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/technology/anduril-military-palmer-luckey.html | Away From Silicon Valley, the Military Is the Ideal Customer | False | By Cade Metz | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/realestate/extreme-diy-for-home-decor.html | Extreme D.I.Y. for Home Decor | False | By Ronda Kaysen | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/opinion/speech-racism-academia.html | The Campaign to Cancel Wokeness | False | By Michelle Goldberg | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/europe/shamima-begum-citizenship.html | Shamima Begum Loses Effort to Return to U.K. in Fight for Citizenship | False | By Elian Peltier | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/europe/boeing-777-engine-emergency-landing.html | Boeing 777 Makes an Emergency Landing in Moscow After Engine Warning | False | By Andrew E. Kramer | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/business/biden-stimulus-overheat-economy.html | The Biden Economy Risks a Speeding Ticket | False | By N. Gregory Mankiw | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/world/asia/harvard-professor-comfort-women.html | A Harvard Professor Called Wartime Sex Slaves â€šÃ„Â³Prostitutes.â€šÃ„Â´ One Pushed Back. | False | By Youmi Kim and Mike Ives | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/arts/design/art-galleries-real-estate-pandemic.html | With Galleries Closed, Art Dealers Rethink Their Real Estate Needs | False | By Scott Reyburn | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/sports/baseball/singled-out-glenn-burke-excerpt.html | â€šÃ„Â³No One Can Say I Didnâ€šÃ„Â´t Make Itâ€šÃ„Â. | False | By Andrew Maraniss | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/europe/north-korea-russia-covid-railcar-trolley.html | Russians Escape North Korea on a Hand-Pushed Railcar | False | By Ivan Nechepurenko and Mike Ives | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/climate/paris-agreement-emissions-targets.html | Global Action Is â€šÃ„Â³Very Farâ€šÃ„Â´ From Whatâ€šÃ„Â´s Needed to Avert Climate Chaos | False | By Somini Sengupta | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/realestate/queens-garden-communities.html | Instead of a Balcony, How About a Garden Apartment? | False | By C. J. Hughes | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/realestate/mcgraw-hill-building-name-hells-kitchen.html | Atop the McGraw-Hill Building, the Name Stays | False | By John Freeman Gill | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/middleeast/biden-syria-iran.html | With Strikes in Syria, Biden Confronts Iranâ€šÃ„Â´s Militant Network | False | By Ben Hubbard and Jane Arraf | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/economy/personal-income-spending.html | Income and Spending Gains Are Latest Sign of Economic Recovery | False | By Sydney Ember and Ben Casselman | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/realestate/connecticut-zoning-reform.html | A Push for Zoning Reform in Connecticut | False | By Lisa Prevost | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/your-money/stimulus-able-savings-account.html | Disabled Recipients of Stimulus Aid Are Urged to Save Some in Special Accounts | False | By Ann Carrns | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/your-money/house-buying-pandemic.html | Home Buyers, Beware: â€šÃ„Â²Views Are Not Guaranteedâ€šÃ„Â´ | False | By Paul Sullivan | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/insider/diary-of-a-song.html | What Goes Into â€šÃ„Â²Diary of a Songâ€šÃ„Â´ | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/media/netflix-diversity-movies-original-series.html | Netflix Productions Are More Diverse Than Studio Films, Study Shows | False | By Nicole Sperling | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/us/shelia-washington-dead.html | Shelia Washington Dies at 61; Helped Exonerate Scottsboro Boys | False | By Katharine Q. Seelye | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/arts/music/mahani-teave-easter-island-piano-classical-music.html | From Easter Island, a Pianist Emerges | False | By Thomas May | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/richard-carranza-nyc-schools.html | N.Y.C. Schools Chief to Resign After Clashes Over Desegregation | False | By Eliza Shapiro | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/movies/lee-isaac-chung-minari.html | A Director Returns to the Home He Longed to Leave | False | By Robert Ito | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/arts/television/real-world-homecoming-cast.html | The Original â€šÃ„Â²Real Worldâ€šÃ„Â´ Cast Reunites, Older but Still Not Polite | False | By Dave Itzkoff | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/arts/dance/alexei-ratmansky-new-ballet-bernstein.html | Alexei Ratmansky: From Hibernation to Bubble Bernstein | False | By Marina Harss | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/your-money/financial-planner-end-of-life.html | Dad, a Death Sentence and the Planner Who Set Us Straight | False | By Ron Lieber | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/movies/american-evangelicals-israeli-settlers-documentary.html | American Evangelicals, Israeli Settlers and a Skeptical Filmmaker | False | By David M. Halbfinger | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-02 | https://www.nytimes.com/2021/02/26/arts/transgender-comedy-uk.html | Britainâ€šÃ„Â´s Transgender Stand-Ups Find Comedy in a Hostile Climate | False | By Alex Marshall | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | | https://www.nytimes.com/2021/02/26/opinion/letters/lawyers-trump.html | Punish Lawyers for Complicity With Trump? | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/the-season-of-the-snitch.html | The Season of the Snitch | False | By Ezra Marcus | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/asia/bangladesh-mushtaq-ahmed-dead.html | Bangladeshi Writer, Detained Over Social Media Posts, Dies in Jail | False | By Julfikar Ali Manik and Mujib Mashal | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/movies/tom-and-jerry-review.html | â€šÃ„Â²Tom & Jerryâ€šÃ„Â´ Review: Chasing the Mouse of Nostalgia | False | By Jason Bailey | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/opinion/biden-afghanistan-war.html | Why President Biden Must Withdraw From Afghanistan | False | By William Ruger | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/arts/television/wandavision-agatha-all-along.html | Meet the Songwriters Behind the â€šÃ„Â²Wandavisionâ€šÃ„Â´ Hit â€šÃ„Â²Agatha All Alongâ€šÃ„Â´ | False | By Sarah Bahr | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/tartiflette-recipe.html | Where Velvety Potatoes, Crisp-Edged Cheese and Smoky Bacon Meet | False | By Melissa Clark | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/europe/harry-and-meghan-james-corden.html | Harry and Meghan Going Public at a Tough Time for the Royals | False | By Mark Landler | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/sports/china-soccer-oscar-chelsea.html | Have You Seen This Man? | False | By Rory Smith | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/movies/julie-delpy-my-zoe.html | Julie Delpy, Science-Fiction Filmmaker? Itâ€šÂ‚Â„Â‚s True | False | By Roslyn Sulcas | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/andrew-cuomo-election-challengers.html | As a Weakened Cuomo Looks to a 4th Term, Challengers See Opportunity | False | By Katie Glueck | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/india-economy-recession-recovery.html | Indiaâ€šÂ‚Â„Â‚s Economy Exits Deep Recession as Fledgling Recovery Strengthens | False | By Shalini Venugopal Bhagat and Hari Kumar | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/europe/EU-vaccine-hunt.html | Amid Slow Vaccine Deliveries, Desperate E.U. Nations Hunt for More | False | By Matina Stevis-Gridneff | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/asia/japan-olympics-young-people.html | An â€šÂ‚Â²Old Menâ€šÂ‚Â„Â‚s Clubâ€šÂ‚Â„Â‚ Dominates Japan. The Young Just Put Them on Notice. | False | By Motoko Rich | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/basketball/atlanta-dream-kelly-loeffler-renee-montgomery-sale.html | Atlanta Dream Are Sold After Playersâ€šÂ‚Â„Â‚ Revolt Against Kelly Loeffler | False | By Sopan Deb and Kevin Draper | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-02 | https://www.nytimes.com/2021/02/26/arts/trump-biden-executive-orders-federal-buildings-architecture.html | Biden Revokes a Trump Order Seeking â€šÂ‚Â²Classicalâ€šÂ‚Â„Â‚ Civic Architecture | False | By Zachary Small | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/well/live/at-home-covid-testing.html | At-Home Coronavirus Testing Is Here | False | By Wudan Yan | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/weeknight-recipes-sheet-pan.html | Why I Love Sheet Pans | False | By Emily Weinstein | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-04-09 | https://www.nytimes.com/2021/02/26/podcasts/texas-schools-reopening-odessa.html | Welcome to Odessa | False | By Lauren Jackson | 2021-06-02 | TX 8-983-238 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/jamal-khashoggi-killing-cia-report.html | Saudi Crown Prince Is Held Responsible for Khashoggi Killing in U.S. Report | False | By Julian E. Barnes and David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/opinion/letters/palestinians-vaccines-israel.html | Vaccines for the Palestinians | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/arts/television/all-creatures-great-and-small-yorkshire-dales.html | Take a Tour of â€šÂ‚Â²All Creaturesâ€šÂ‚Â„Â‚ Country | False | By Tom Jamieson and Jennifer Vineyard | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/style/mohamed-hadid-franklin-canyon.html | The Fight for Franklin Canyon | False | By Adam Popescu | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-09 | https://www.nytimes.com/2021/02/26/obituaries/00claudette-white-dead-coronavirus.html | Claudette White, Innovative Tribal Judge, Dies at 49 | False | By Penelope Green | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/biden-mbs-khashoggi.html | Biden Wonâ€šÂ‚Â„Â‚t Penalize Saudi Crown Prince Over Khashoggiâ€šÂ‚Â„Â‚s Killing, Fearing Relations Breach | False | By David E. Sanger | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/movies/golden-globes-predictions.html | 2021 Golden Globes Predictions: Will â€šÂ‚Â²Boratâ€šÂ‚Â„Â‚ Be the Big Winner? | False | By Kyle Buchanan | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-07 | https://www.nytimes.com/2021/02/26/well/family/teens-homework-school.html | How to Help a Teen Out of a Homework Hole | False | By Lisa Damour | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/media/amazon-films-jennifer-salke.html | Amazon Moves From Film Industryâ€šÂ‚Â„Â‚s Margins to the Mainstream | False | By Nicole Sperling | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/baked-feta-pasta-tiktok.html | The TikTok Feta Effect | False | By Rachel Wharton | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/italian-dinner-menu.html | Chefâ€šÂ‚Â„Â‚s Choice: A Dreamy Menu, Inspired by Italy | False | By David Tanis | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/health/n95-masks-facebook-sale-amazon.html | Want to Buy a Scrunchie Mask? Great. But Forget About That N95. | False | By Andrew Jacobs | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/books/celebrating-125-years-of-the-book-review-with-a-quiz.html | Celebrating 125 Years of the Book Review With a Quiz | False | By Tina Jordan | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-01 | https://www.nytimes.com/2021/02/26/obituaries/aminah-brenda-lynn-robinson-overlooked.html | Overlooked No More: Aminah Brenda Lynn Robinson, Whose Art Chronicled Black Life | False | By Kwame Opam | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/hockey/leafs-matthews-oilers-mcdavid.html | Stars Aligned: McDavid and Matthews Set, and Keep, the Pace | False | By Curtis Rush | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/sports/pandemic-insurance-2021-ncaa-sports.html | What Helped Save Some Sports From Financial Ruin May Not Happen Again | False | By Alan Blinder and Kevin Draper | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/basketball/nba-mvp.html | The 7 N.B.A. All-Stars Who Would Be King (or Just M.V.P.) | False | By Sopan Deb | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/brian-sicknick-capitol-riot-investigation.html | F.B.I. Said to Have Singled Out Potential Assailant in Capitol Officerâ€šÃ„Â´s Death | False | By Katie Benner and Adam Goldman | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-26 | https://www.nytimes.com/2021/02/26/world/americas/aging-beer-sunken.html | Aging Beer in a Sunken Ship Sounded Like a Good Idea. Thieves Thought So Too. | False | By Daniel Politi | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/saudi-kill-team-khashoggi.html | Crushing Dissent: The Saudi Kill Team Behind Khashoggiâ€šÃ„Â´s Death | False | By Mark Mazzetti | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/rice-pudding-nixta-taqueria.html | Iranian and Mexican Rice Pudding Meet at Nixta Taqueria in Austin | False | By Priya Krishna | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-03-03 | https://www.nytimes.com/2021/02/26/dining/drinks/red-wine-greece.html | So Ancient, Yet So New: Gorgeous Red Wines From Greece | False | By Eric Asimov | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-03-02 | https://www.nytimes.com/2021/02/26/arts/television/marvel-wandavision.html | â€šÃ„Â²WandaVisionâ€šÃ„Â´ Fills In Gaps in Marvel History | False | By Simon Abrams | 2021-05-04 | TX 8-977-327 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/republicans-minimum-wage.html | Republicans Grapple With Raising the Minimum Wage | False | By Alan Rappeport and Jeanna Smialek | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/nyregion/meisha-porter-nyc-schools-chancellor.html | First Black Woman to Run N.Y.C. Schools Faces Huge Task: Full Reopening | False | By Kate Taylor and Eliza Shapiro | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-28 | https://www.nytimes.com/2021/02/26/opinion/sunday/saudi-arabia-biden-khashoggi.html | President Biden Lets a Saudi Murderer Walk | False | By Nicholas Kristof | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/migrant-children-border-detained.html | Thousands of Migrant Children Detained in Resumption of Trump-Era Policies | False | By Miriam Jordan | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/health/covid-vaccine-johnson-and-johnson.html | F.D.A. Expert Panel Endorses Johnson & Johnsonâ€šÃ„Â´s Vaccine | False | By Carl Zimmer and Noah Weiland | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/movies/raymond-cauchetier-dead.html | Raymond Cauchetier, Whose Camera Caught the New Wave, Dies at 101 | False | By Robert D. McFadden | 2021-04-06 | TX 8-962-600 |
| 2021-02-26 | 2021-02-27 | https://www.nytimes.com/2021/02/26/world/middleeast/ethiopia-tigray-ethnic-cleansing.html | Ethiopiaâ€šÃ„Â´s War Leads to Ethnic Cleansing in Tigray Region, U.S. Report Says | False | By Declan Walsh | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/opinion/vaccine-covid-coronavirus.html | What It Will Take to Get Life Back to Normal | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/26/opinion/winter-gardening-wildlife.html | I Will Not Rest Until This Garden Grows | False | By Margaret Renkl | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/minimum-wage-stimulus-democrats.html | House Passes $1.9 Trillion Stimulus as Democrats Work to Salvage Wage Raise | False | By Emily Cochrane and Jim Tankersley | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/coronavirus-infection-rates.html | Federal Scientists Plead for Pandemic Controls as Infection Declines Stall | False | By Sheryl Gay Stolberg | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/ercot-texas-storm.html | Texans Demand Answers as They Grapple With Stormâ€šÃ„Â´s Lingering Wrath | False | By Rick Rojas | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-03-17 | https://www.nytimes.com/interactive/2021/02/26/science/reopen-schools-safety-ventilation.html | Why Opening Windows Is a Key to Reopening Schools | False | By Nick Bartzokas, Mika Grä''sä'',ndahl, Karthik Patanjali, Miles Peyton, Bedel Saget and Umi Syam | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/biden-texas-storm-recovery.html | Biden Visits Storm-Battered Texas and Vows Federal Help â€šÃ„Â´For the Long Haulâ€šÃ„Â´ | False | By Katie Rogers | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/us/politics/trump-cpac-conservatives-cruz.html | Trump Loyalists Spurn â€šÃ„Â²Failed Republican Establishment of Yesteryearâ€šÃ„Â´ | False | By Elaina Plott and Jonathan Martin | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 0001-01-01 | https://www.nytimes.com/2021/02/26/us/minneapolis-influencers-chauvin-george-floyd.html | Minneapolis Will Pay Influencers to Fight Misinformation During Officersâ€šÃ„Â´ Trials | False | By Michael Levenson | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/olympics/geddert-nassar-gymnastics-abuse.html | Gymnastsâ€šÃ„Â´ Abusers â€šÃ„Â²Were Buds and Protected Each Otherâ€šÃ„Â´ | False | By Juliet Macur | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/sports/baseball/don-wakamatsu-drone-coronavirus.html | Want to Sanitize a Baseball Stadium? Send in the Drones | False | By James Wagner | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/business/wework-softbank-settlement.html | WeWorkâ€šÃ„Â´s Path to Markets Is Cleared as Co-Founder and SoftBank Settle Suit | False | By Peter Eavis | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/pageoneplus/corrections-feb-27-2021.html | Corrections: Feb. 27, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-27 | https://www.nytimes.com/2021/02/26/todayspaper/quotation-of-the-day-states-itching-to-open-up-to-dismay-of-cdc.html | Quotation of the Day: States Itching to Open Up, to Dismay of C.D.C. | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/26/business/china-slowing-divorces.html | China Tried to Slow Divorces by Making Couples Wait. Instead, They Rushed. | False | By Elsie Chen and Sui-Lee Wee | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-03-07 | https://www.nytimes.com/2021/02/27/books/review/latinitas-juliet-menendez.html | Latina Girls Dreaming | False | By Sandra E. Garcia | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-03-07 | https://www.nytimes.com/2021/02/27/books/review/david-levithan-the-mysterious-disappearance-of-aidan-s-as-told-to-his-brother.html | Out of the Wardrobe | False | By Adam Silvera | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/sports/basketball/nba-jeremy-lin-coronavirus.html | N.B.A. Investigating After Jeremy Lin Said He Was Called â€šÃ„Â²Coronavirusâ€šÃ„Â´ | False | By Michael Levenson | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/sports/basketball/jewell-loyd-seattle-storm.html | Jewell Loyd Is in the Gym, Building Her Game and a Community | False | By Jonathan Abrams | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-03-14 | https://www.nytimes.com/2021/02/27/books/review/sally-rooney-ottessa-moshfegh-melissa-broder-self-harm-female-characters.html | Heroines of Self-Hate | False | By Lucinda Rosenfeld | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-03-07 | https://www.nytimes.com/2021/02/27/style/what-its-like-to-work-with-a-matchmaker.html | What Itâ€šÃ„Â´s Like to Work With a Matchmaker | False | By Alyson Krueger | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-03-04 | https://www.nytimes.com/2021/02/27/style/britney-spears-documentary-jackson-celebrity-reappraisal.html | Speaking of Britney â€šÃ„Â¶ What About All Those Other Women? | False | By Jessica Bennett | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/politics/cpac-trump-republicans.html | CPAC and the New Republicanism | False | By Lisa Lerer | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/style/SPACS-celebrity-craze.html | OK, Whatâ€šÃ„Â´s a SPAC? | False | By Steven Kurutz | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/coronavirus-vaccine-refusal-military.html | Younger Military Personnel Reject Vaccine, in Warning for Commanders and the Nation | False | By Jennifer Steinhauer | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/politics/assessing-claims-in-the-coronavirus-stimulus-debate.html | Assessing Claims in the Coronavirus Stimulus Debate | False | By Linda Qiu | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/technology/Massachusetts-facial-recognition-rules.html | How One State Managed to Actually Write Rules on Facial Recognition | False | By Kashmir Hill | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/business/marty-baron-jeff-bezos-washington-post.html | How Marty Baron and Jeff Bezos Remade The Washington Post | False | By Marc Tracy | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/business/economy/unequal-economic-recovery.html | They Were on Equal Footing. Then the Ground Shifted. | False | By Nelson D. Schwartz and Alyssa Schukar | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/europe/barcelona-protests-pablo-hasel.html | Rapperâ€™s Arrest Awakens Rage in Spanish Youth Chafing in Pandemic | False | By Nicholas Casey | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/europe/kosovo-trump-lake-serbs-albanians.html | How to Unite a Deeply Divided Kosovo? Name a Lake After Trump | False | By Andrew Higgins | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-03-01 | https://www.nytimes.com/2021/02/27/health/marijuana-hemp-delta-8-thc.html | This Drug Gets You High, and Is Legal (Maybe) Across the Country | False | By Matt Richtel | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/africa/paul-rusesabagina-hotel-rwanda-case.html | Rwanda Official Admits Legal Violations in â€˜Hotel Rwandaâ€™ Case | False | By Abdi Latif Dahir | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/business/dealbook/warren-buffett-berkshire-hathaway-letter.html | Berkshire Hathawayâ€™s Earnings Slowed Last Year | False | By Michael J. de la Merced | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/asian-american-hate-crimes.html | He Came From Thailand to Care For Family. Then Came a Brutal Attack. | False | By Thomas Fuller | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/upshot/biden-health-plan-obamacare.html | At Last, Democrats Get Chance to Engineer Obamacare 2.0 | False | By Sarah Kliff and Margot Sanger-Katz | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/asia/afghanistan-taliban-prison.html | â€˜I Wake Up and Screamâ€™: Secret Taliban Prisons Terrorize Thousands | False | By Adam Nossiter and Kiana Hayeri | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/realestate/how-to-avoid-scams-when-renting-an-apartment.html | How to Avoid Scams When Renting an Apartment | False | By Ronda Kaysen | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-03-03 | https://www.nytimes.com/2021/02/27/admin/the-most-versatile-tool-in-your-kitchen.html | The Most Versatile Tool in Your Kitchen | False | | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/opinion/letters/working-class-us.html | Helping Americans Left Behind | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/opinion/sunday/democrats-media-tanden.html | High on Their Own Supply | False | By Maureen Dowd | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/opinion/sunday/military-solo-single-parenting.html | My 6 Months as a Solo Parent | False | By Esau McCaulley | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/middleeast/palestinians-west-bank-lockdown.html | Palestinians Go Into New Lockdown While Awaiting Vaccines | False | By Isabel Kershner | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/asia/myanmar-military-UN-ambassador.html | Myanmar Military Fires U.N. Envoy Who Spoke Against Its Coup | False | By Richard C. Paddock | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/politics/donald-trump-cpac.html | A Quiet Life Out of the Spotlight? Not for This Former President | False | By Maggie Haberman | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/republican-voter-suppression.html | In Statehouses, Stolen-Election Myth Fuels a G.O.P. Drive to Rewrite Rules | False | By Michael Wines | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/theater/australia-theater-reopens-coronavirus.html | Broadway Is Dark. London Is Quiet. But in Australia, Itâ€™s Showtime. | False | By Damien Cave and Michael Paulson | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/world/asia/maldives-influencers-covid.html | Influencers Find Welcome in Paradise, While the Rest of Us Watch From Lockdown | False | By Mike Ives | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-03-09 | https://www.nytimes.com/2021/02/27/obituaries/antoine-hodge-dead-coronavirus.html | Antoine Hodge, Opera Singer With a Powerful Work Ethic, Dies at 38 | False | By Julia Jacobs | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/politics/stimulus-biden-senate-coronavirus.html | Biden Agenda Faces Difficult Test as Stimulus Measure Heads to Senate | False | By Emily Cochrane and Jim Tankersley | 2021-04-06 | TX 8-962-600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-27 | 2021-03-02 | https://www.nytimes.com/2021/02/27/arts/music/yuval-waldman-dead.html | Yuval Waldman, Bridge-Building Violinist, Is Dead at 74 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/health/coronavirus-prisons-danbury.html | Vulnerable Inmates Left in Prison as Covid Rages | False | By Roni Caryn Rabin | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-03-01 | https://www.nytimes.com/2021/02/27/nyregion/nypd-robot-dog.html | Digidog, a Robotic Dog Used by the Police, Stirs Privacy Concerns | False | By Maria Cramer and Christine Hauser | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/opinion/sunday/trump-cuomo-media-covid.html | The Twilight of the Anti-Trump Idols | False | By Ross Douthat | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/opinion/sunday/unemployment-jobs-work-aid.html | Desperate Times, Creative Measures | False | By The Editorial Board | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-03-05 | https://www.nytimes.com/2021/02/27/us/lawrence-otis-graham-dead.html | Lawrence Otis Graham, 59, Dies; Explored Race and Class in Black America | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-03-01 | https://www.nytimes.com/2021/02/27/style/fred-segal-dead.html | Fred Segal, Designer Who Commodified California Cool, Dies at 87 | False | By Maria Cramer | 2021-05-04 | TX 8-977-327 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/business/china-retirement-homes.html | Chinaâ€šÃ„Ã´s Seniors, Seeking Retirement Homes, Find Scams Instead | False | By Alexandra Stevenson and Cao Li | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/health/covid-vaccine-johnson-and-johnson.html | F.D.A. Clears Johnson & Johnsonâ€šÃ„Ã´s Shot, the Third Vaccine for U.S. | False | By Noah Weiland and Sharon LaFraniere | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-02-28 | https://www.nytimes.com/2021/02/27/nyregion/cuomo-charlotte-bennett-sexual-harassment.html | Cuomo Is Accused of Sexual Harassment by a 2nd Former Aide | False | By Jesse McKinley | 2021-04-06 | TX 8-962-600 |
| 2021-02-27 | 2021-03-01 | https://www.nytimes.com/2021/02/27/arts/desert-x-judy-chicago-smoke.html | Smoky Artwork by Judy Chicago at Desert Zoo Is Canceled | False | By Jori Finkel | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/us/politics/CPAC-republicans-pompeo.html | A Day Before He Speaks, Conservative Gathering Is Mostly About Trump | False | By Jonathan Martin | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/paper-pulp-sculpture.html | Get Your Hands Dirty With a Paper-Pulp Sculpture | False | By Sharon Coplan Hurowitz and Amanda Benchley | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/how-to-write-a-gratitude-letter.html | How to Write a Gratitude Letter | False | By Gina Hamadey | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/things-to-do-this-week.html | Cook With Cabbage and Sing a Sea Shanty | False | By Emma Grillo and Danya Issawi | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/learn-dance-routines-at-home.html | Think You Canâ€šÃ„Ã´t Dance? | False | By Siobhan Burke | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/27/at-home/tea-time-at-home.html | Settle In for a Cuppa | False | By Richard Morgan | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/asia/myanmar-protests.html | Military Crackdown in Myanmar Escalates With Killing of Protesters | False | By Richard C. Paddock and The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/28/pageoneplus/corrections-feb-28-2021.html | Corrections: Feb. 28, 2021 | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/28/todayspaper/quotation-of-the-day-us-slow-to-shield-its-inmates-from-virus.html | Quotation of the Day: U.S. Slow to Shield Its Inmates From Virus | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/28/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Checked the Counter and the Floor, but I Couldnâ€šÃ„Ã´t Find It Anywhereâ€šÃ„Ã´ | False | | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/28/health/covid-vaccine-sites.html | In Quest for Herd Immunity, Giant Vaccination Sites Proliferate | False | By Abby Goodnough and Christopher Capozziello | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/asia/hong-kong-security-law-arrests.html | Hong Kong Charges 47 Democracy Supporters With Violating Security Law | False | By Austin Ramzy and Tiffany May | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/cpac-trump-statue.html | At CPAC, a Golden Image, a Magic Wand and Reverence for Trump | False | By Elaina Plott | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-28 | 2021-03-02 | https://www.nytimes.com/2021/02/28/nyregion/tom-ammiano-gay-varsity-letter.html | He Won a Varsity Letter at 16. He Finally Got It When He Was 79. | False | By Carol Pogash | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/technology/seniors-vaccines-technology.html | Seniors Seeking Vaccines Have a Problem: They Canâ€šÃ„Ã´t Use the Internet | False | By Kellen Browning | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-05 | https://www.nytimes.com/2021/02/28/business/heidelberg-cars-environment.html | The City Where Cars Are Not Welcome | False | By Jack Ewing | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/28/business/the-week-in-business-minimum-wage.html | The Week in Business: A Snag in the Fight for $15 | False | By Charlotte Cowles | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/europe/brexit-uk-brussels.html | The Ugly Divorce Between Britain and Brussels Is Just Getting Started | False | By Mark Landler | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/americas/el-salvador-election-bukele.html | Salvadorâ€šÃ„Ã´s Leader, Combative but Popular, May Tighten Grip in Elections | False | By Natalie Kitroeff | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-02-28 | https://www.nytimes.com/2021/02/28/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2021-04-06 | TX 8-962-600 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/sports/olympics/tokyo-olympics-vaccines.html | Olympians Enter a Risky New Event: Line Jumping | False | By Andrew Keh | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/nyregion/cuomo-investigation-sex-harassment.html | Under Siege Over Sex Harassment Claims, Cuomo Offers Apology | False | By Jesse McKinley and Dana Rubinstein | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-03 | https://www.nytimes.com/2021/02/28/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/opinion/letters/ivy-league-disadvantaged-students.html | Opening Doors for Disadvantaged Students | False | | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-02 | https://www.nytimes.com/2021/02/28/opinion/covid-vaccine-global.html | The Era of Vaccine Diplomacy Is Here | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/opinion/letters/covid-orchestras.html | What Orchestras Must Do, After Covid | False | | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/opinion/private-equity-reckoning.html | The Private Equity Party Might Be Ending. Itâ€šÃ„Ã´s About Time. | False | By William D. Cohan | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/europe/france-world-war-1.html | African-American Sacrifice in the Killing Fields of France | False | By Roger Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/supreme-court-voting-rights-act.html | A Supreme Court Test for Whatâ€šÃ„Ã´s Left of the Voting Rights Act | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-02 | https://www.nytimes.com/2021/02/28/fashion/derek-khan-dead.html | Derek Khan, Onetime Stylist for Hip-Hop Stars, Dies at 63 | False | By Penelope Green | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-02 | https://www.nytimes.com/2021/02/28/sports/baseball/albert-pujols-miguel-cabrera.html | Two Sluggers Arenâ€šÃ„Ã´t Quite Done, but the End Is Near | False | By Benjamin Hoffman | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/arts/music/ti-tiny-allegations-sexual-assault.html | Lawyer Seeks Criminal Investigation of T.I. and Tiny on Behalf of Multiple Women | False | By Melena Ryzik and Joe Coscarelli | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/trump-cpac-republicans.html | Trumpâ€šÃ„Ã´s Republican Hit List at CPAC Is a Warning Shot to His Party | False | By Jonathan Martin and Maggie Haberman | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/middleeast/biden-saudi-arabia-khashoggi.html | In Confronting Saudi Arabia, Biden Tiptoes With a Close Ally | False | By Ben Hubbard | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/cpac-straw-poll-2024-presidential-race.html | Trump Wins CPAC Straw Poll, but Only 68 Percent Want Him to Run Again | False | By Elaina Plott and Shane Goldmacher | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/theater/hymn-and-typical-london-theater.html | Making Black Lives, Not Just Black Deaths, Matter Onstage | False | By Jesse Green | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/middleeast/iran-nuclear-talks-united-states.html | Iran Rejects Nuclear Deal Talks With U.S. Proposed by Europe | False | By Farnaz Fassihi and David E. Sanger | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/theater/letter-to-my-father-review.html | Review: Kafka Meets Twitch in â€šÃ„Ã²Letter to My Fatherâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/business/media/breastfeeding-ad-frida-golden-globes.html | On TV, a Rare Realistic Look at Breastfeeding | False | By Tiffany Hsu | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/business/media/pandemic-streaming-tv-shows.html | How the Pandemic Stalled Peak TV | False | By John Koblin | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/business/media/democracy-magazine-biden.html | The Little Magazine That Incubated Team Biden | False | By Marc Tracy | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/world/europe/universal-jurisdiction-war-crimes.html | An Old Legal Doctrine That Puts War Criminals in the Reach of Justice | False | By Rick Gladstone | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/ahmaud-arbery-anniversary.html | Before Breonna Taylor and George Floyd, There Was Ahmaud Arbery | False | By Richard Fausset | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/schools-reopening-philadelphia-parents.html | As School Closures Near First Anniversary, a Diverse Parent Movement Demands Action | False | By Dana Goldstein | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/sports/basketball/knicks-leon-rose.html | The Leon Rose Approach: Way Too Quiet, but Effective for Knicks (So Far) | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/sports/baseball/yankees-spring-training-fans.html | Yankees Feel Butterflies Before Playing in Front of a Crowd | False | By James Wagner | 2021-05-04 | TX 8-977-327 |
| 2021-02-28 | 2021-03-01 | https://www.nytimes.com/2021/02/28/us/politics/china-india-hacking-electricity.html | China Appears to Warn India: Push Too Hard and the Lights Could Go Out | False | By David E. Sanger and Emily Schmall | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/nyregion/full-text-cuomos-statement-harassment-accusations.html | Full Text of Cuomoâ€šÃ„Â´s Statement in Response to Harassment Accusations | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/business/media/cable-tv-streaming-discovery.html | Forget â€šÃ„Â³Succession.â€šÃ„Â´ You Can Watch â€šÃ„Â³90 Day FiancĂ©â€šÃ„Â´ for 100 Hours Straight. | False | By Ben Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/opinion/voter-suppression-us.html | Voter Suppression Is Grand Larceny | False | By Charles M. Blow | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/movies/golden-globes-winners-list.html | Golden Globes Winners 2021: The Complete List | False | By Gabe Cohn | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/pageoneplus/corrections-march-1-2021.html | Corrections: March 1, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/todayspaper/quotation-of-the-day-salvadors-combative-boss-may-tighten-grip-in-vote.html | Quotation of the Day: Salvadorâ€šÃ„Â´s Combative Boss May Tighten Grip in Vote | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/sports/golf/pga-workday-final-round.html | Collin Morikawa Wins Workday Title on a Day of Tributes to Woods | False | By Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/02/28/arts/television/review-golden-globes.html | At This Yearâ€šÃ„Â´s Golden Globes, You Had to (Not) Be There | False | By James Poniewozik | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/sports/hockey/how-the-nwhl-bubble-fell-apart.html | How One Sports Season Fell Apart, Even in a Bubble | False | By Marisa Ingemi | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/sports/basketball/c-vivian-stringer-rutgers.html | C. Vivian Stringer Is the Thread Between the W.N.B.A.â€šÃ„Â´s Emerging Stars | False | By Howard Megdal | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/interactive/2021/03/01/world/europe/uk-covid-pandemic.html | Behind the Lines of Britainâ€šÃ„Â´s Covid War | False | By Andrew Testa and Alan Cowell | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/arts/television/whats-on-tv-this-week.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â³Soul of a Nationâ€šÃ„Â´ and â€šÃ„Â³Ghostbustersâ€šÃ„Â´ | False | By Lauren Hard | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/us/politics/ron-johnson-capitol-riot.html | Ron Johnson Says He Still Has Many Unanswered Questions | False | By Reid J. Epstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/us/coronavirus-vaccine-farmworkers-california.html | Thousands of Farmworkers Are Prioritized for the Coronavirus Vaccine | False | By Miriam Jordan | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/us/politics/antifa-conspiracy-capitol-riot.html | How Pro-Trump Forces Pushed a Lie About Antifa at the Capitol Riot | False | By Michael M. Grynbaum, Davey Alba and Reid J. Epstein | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/movies/best-worst-golden-globes.html | The Best and Worst of the Golden Globes | False | By The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-17 | https://www.nytimes.com/2021/03/01/style/money-advice-pandemic-savings.html | So You Saved a Little Money This Past Year. Now What? | False | By Tim Herrera | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/nyregion/lawrence-ray-sarah-lawrence-cult.html | She Was Seen as a Victim in the Sarah Lawrence Cult Case. Now Sheâ€šÃ„Ã´s Charged. | False | By Benjamin Weiser and Ezra Marcus | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/well/live/vaccine-hesitancy.html | Why I Overcame My Vaccine Hesitancy | False | By Jane E. Brody | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/elizabeth-warren-wealth-tax.html | Warren Revives Wealth Tax, Citing Pandemic Inequalities | False | By Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/biden-amlo-mexico.html | Biden Seeks Help on Border From Mexican President | False | By Zolan Kanno-Youngs and Michael D. Shear | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/technology/china-national-digital-currency.html | China Charges Ahead With a National Digital Currency | False | By Nathaniel Popper and Cao Li | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/realestate/renters-lower-east-side.html | A Texas Couple Try a Rent-to-Own Apartment on the Lower East Side | False | By Kim Velsey | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-01 | https://www.nytimes.com/2021/03/01/nyregion/mayor-race-nyc-takeaways.html | Cuomo in Crisis, Republicans Emerging: Updates From New Yorkâ€šÃ„Ã´s Mayoral Race | False | By Emma G. Fitzsimmons, Jeffery C. Mays and Katie Glueck | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/asia/hong-kong-protest.html | Hundreds in Rare Hong Kong Protest as Opposition Figures Are Charged | False | By Austin Ramzy | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/sports/soccer/barcelona-bacagate-bartomeu.html | Police Raid F.C. Barcelona and Detain Four People | False | By Tariq Panja | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/united-airlines-boeing-737-max.html | United Adds to Its Orders for Boeing 737 Max Planes | False | By Niraj Chokshi | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/t-magazine/art-activism-advocacy.html | Smudging the Line Between Art and Activism | False | By Hanya Yanagihara | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/t-magazine/latoya-ruby-frazier-photography.html | LaToya Ruby Frazier, American Witness | False | By Zoâ€šÃ¢Â´ Lescaze | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/europe/france-sarkozy-trial-guilty.html | Ex-President Sarkozy Gets Jail Sentence for Corruption in France | False | By Aurelien Breeden | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/europe/navalny-prison-russia.html | â€šÃ„Â²Your Personality Deformsâ€šÃ„Ã´: Navalny Sent to Notoriously Harsh Prison | False | By Andrew E. Kramer and Steven Erlanger | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/europe/prince-philip-moved-hospital-heart-condition.html | Prince Philip Is Moved to 2nd Hospital, Raising Concerns About His Health | False | By Stephen Castle | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/t-magazine/spring-mens-fashion.html | Springâ€šÃ„Ã´s Relaxed New Look | False | By Collier Schorr and Matt Holmes | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/world/asia/myanmar-protests-photos.html | Photos From Myanmar: A Street-Level View of Coup Protests | False | By Richard C. Paddock and The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/stop-and-make-this-rice-pudding.html | Stop and Make This Rice Pudding | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/economy/biden-currency-trade.html | How Can Biden Bring Back Manufacturing Jobs? Weaken the Dollar | False | By Noam Scheiber | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/donald-trump-republican-party.html | Why Trump Holds a Grip on the G.O.P. | False | By Daniel McCarthy | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/arts/design/jacob-lawrence-painting-resurfaces.html | Lightning Strikes Twice: Another Lost Jacob Lawrence Surfaces | False | By Hilarie M. Sheets | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/bethany-adoption-agency-lgbtq.html | Major Evangelical Adoption Agency Will Now Serve Gay Parents Nationwide | False | By Ruth Graham | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/durbin-senate-judiciary-garland.html | Durbin, New Judiciary Chair, Warns Republicans on Blocking Judges | False | By Carl Hulse | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-01 | 0001-01-01 | https://www.nytimes.com/live/2021/03/01/world/covid-19-coronavirus/californias-governor-and-legislature-reach-an-agreement-on-a-school-reopening-plan | Californiaâ€šÃ„‚Ã´s governor and legislature reach an agreement on a school-reopening plan. | False | By Shawn Hubler and Eileen Sullivan | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/covid-state-tax-revenue.html | Virus Did Not Bring Financial Rout That Many States Feared | False | By Mary Williams Walsh and Karl Russell | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/arts/music/morgan-wallen-dangerous-album-no-1.html | With Seven Weeks at No. 1, Morgan Wallen Breaks a Chart Record | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/winner-restaurant-review.html | Sometimes All You Need Is a Perfect Rotisserie Chicken | False | By Pete Wells | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/coronavirus-vaccines-gila-arizona.html | Canâ€šÃ„‚Ã´t Get a Covid Vaccine? In This County, Everybody is Eligible | False | By Simon Romero | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-05 | https://www.nytimes.com/2021/03/01/technology/copying-chinas-online-blockade.html | Copying Chinaâ€šÃ„‚Ã´s Online Blockade | False | By Shira Ovide | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-07 | https://www.nytimes.com/2021/03/01/style/influencer-jobs-fohr-ambassador-platform.html | How Do Influencers Get Jobs? Itâ€šÃ„‚Ã´s Changing | False | By Taylor Lorenz | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-08 | https://www.nytimes.com/2021/03/01/books/federico-moccia-roman-trilogy-love-locks.html | His Books Inspired Lovestruck Teens to Put Locks on Bridges | False | By Anna Momigliano | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/asia/myanmar-coup-military-surveillance.html | Myanmarâ€šÃ„‚Ã´s Military Deploys Digital Arsenal of Repression in Crackdown | False | By Hannah Beech | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/africa/nigeria-schools-kidnappings.html | Nigeriaâ€šÃ„‚Ã´s Boarding Schools Have Become a Hunting Ground for Kidnappers | False | By Ruth Maclean | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/donald-mcneil-new-york-times-racial-slur.html | Ex-Times Reporter Who Used Racial Slur Publishes a Lengthy Defense | False | By Marc Tracy | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/letters/cuomo-harassment-charges.html | The Harassment Claims Against Cuomo | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/books/review-empathy-diaries-memoir-sherry-turkle.html | â€šÃ„‚ÃºThe Empathy Diariesâ€šÃ„‚Ã´ Is a Beautiful Memoir About the Life of the Mind and the Life of the Senses | False | By Dwight Garner | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/letters/biden-saudi-khashoggi.html | Bidenâ€šÃ„‚Ã´s Response to the Khashoggi Killing | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/europe/American-accused-killing-Italian-police-officer-speaks.html | American Accused of Killing Italian Officer Says He Acted in Self-Defense | False | By Elisabetta Povoledo | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/health/covid-vaccine-lymph-nodes.html | A Covid Vaccine Side Effect, Enlarged Lymph Nodes, Can Be Mistaken for Cancer | False | By Denise Grady | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/theater/broadway-tony-awards-voting.html | Tony Awards Voting Starts Now. And Itâ€šÃ„‚Ã´s Going to Be Weird. | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-09 | https://www.nytimes.com/2021/03/01/science/bird-indonesia-babbler.html | This Bird Wasnâ€šÃ„‚Ã´t Seen for 170 Years. Then It Appeared in an Indonesian Forest. | False | By Rachel Nuwer | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-14 | https://www.nytimes.com/2021/03/01/books/review/elizabeth-kolbert-under-a-white-sky.html | Can We Patch Up the Natural World Weâ€šÃ„‚Ã´ve Hurt? | False | By Helen Macdonald | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/sports/olympics/iran-israel-judo-ban.html | Iranâ€šÃ„‚Ã´s Judo Ban, Sparked by Order to Avoid Israeli, Is Overturned | False | By Victor Mather | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-09 | https://www.nytimes.com/2021/03/01/obituaries/norman-landsberg-dead-coronavirus.html | Norman Landsberg, Jeweler With a Friendly Touch, Dies at 94 | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/health/covid-nursing-homes-staff-turnover.html | High Staff Turnover at U.S. Nursing Homes Poses Risks for Residentsâ€šÃ„‚Ã´ Care | False | By Reed Abelson | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/sports/baseball/kansas-city-royals-dayton-moore.html | As Rivals Boom and Bust, the Royals Just Want to Get Better | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/supreme-court-patent-judges.html | Supreme Court Considers Whether Patent Judges Were Properly Appointed | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/carlos-ghosn-escape-extradition-japan.html | Two Americans Tied to Carlos Ghosnáê§Ã„Ã¢s Escape Are Extradited to Japan | False | By Ben Dooley | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/dining/jones-bar-b-q-fire.html | Fire Damages Jonesáê§Ã„Ã¢ Bar-B-Q, a Historic Black-Owned Business | False | By Brett Anderson | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/trump-republicans-policy.html | Trumpism Grips a Post-Policy G.O.P. as Traditional Conservatism Fades | False | By Jonathan Martin | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/vegan-chocolate-casse-cou.html | Vegan Chocolates Filled With Delights | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/american-cider-book.html | This Book Covers the Hard Stuff | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/middleeast/israel-jewish-converts-citizenship.html | Israeli Court Says Converts to Non-Orthodox Judaism Can Claim Citizenship | False | By Patrick Kingsley | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/maui-nui-venison.html | Venison All the Way From Hawaii | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/twiggy-to-go-mitchel-london.html | A Caterer Opens a To-Go Operation in TriBeCa | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/weat-meal-kit-taste.html | New Meal Kit Options Beckon | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/business/infrastructure-biden-stimulus.html | After Stimulus, Biden to Tackle Another Politically Tricky Issue: Infrastructure | False | By Annie Karni and Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/dining/meadow-creek-appalachia.html | This Cheese Is Made for Aging | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/world/americas/bukele-el-salvador-election.html | After El Salvador Election, Bukele Is on Verge of Near-Total Control | False | By Oscar Lopez | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/politics/education-secretary-confirmed.html | Bidenáê§Ã„Ã¢s Pick Confirmed as Education Secretary | False | By Erica L. Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-02 | https://www.nytimes.com/2021/03/01/nyregion/trump-vance-investigation.html | Prosecutors Investigating Trump Focus on His Finance Chief | False | By Ben Protess, William K. Rashbaum and Maggie Haberman | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/arts/glimmerglass-festival-new-york.html | Glimmerglass Festival to Stage Its Operas Outdoors This Summer | False | By Christina Morales | 2021-05-04 | TX 8-977-327 |
| 2021-03-01 | 2021-03-03 | https://www.nytimes.com/2021/03/01/arts/music/biggie-smalls-i-got-a-story-to-tell.html | Biggie Smalls, the Human Behind the Legend | False | By Jon Caramanica | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/deregulation-health-care-electricity.html | Too Much Choice Is Hurting America | False | By Paul Krugman | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/smith-college-race-class.html | Smith College and the Failing Liberal Bargain | False | By Bret Stephens | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/sports/football/irv-cross-dead.html | Irv Cross, First Black Network TV Sports Analyst, Dies at 81 | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-09 | https://www.nytimes.com/2021/03/01/science/neanderthals-hearing-language.html | Neanderthals Listened to the World Much Like Us | False | By Sabrina Imbler | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/extremism-capitol-riot.html | Far-Right Groups Are Splintering in Wake of the Capitol Riot | False | By Neil MacFarquhar | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/nyregion/cuomo-harassment-anna-ruch.html | Cuomo Accused of Unwanted Advance at a Wedding: áê§Ã„Ã¢Can I Kiss You?áê§Ã„Ã¢ | False | By Matt Flegenheimer and Jesse McKinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/us/deann-walker-resigns-puc-texas.html | Leader of Texas Utility Regulator Resigns After Extensive Storm Outages | False | By Rick Rojas | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/opinion/cuomo-bennett-sexual-harassment.html | Why Democrats Arenáê§Ã„Ã¢t Asking Cuomo to Resign | False | By Michelle Goldberg | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-02 | 2021-03-04 | https://www.nytimes.com/2021/03/01/health/covid-19-coronavirus-brazil-variant.html | Virus Variant in Brazil Infected Many Who Had Already Recovered From Covid-19 | False | By Carl Zimmer | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/todayspaper/quotation-of-the-day-denied-a-varsity-letter-for-running-track-at-16-gay-man-will-get-it-at-79.html | Quotation of the Day: Denied a Varsity Letter For Running Track at 16, Gay Man Will Get It at 79 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/01/pageoneplus/corrections-march-2-2021.html | Corrections: March 2, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/sports/basketball/dayton-basketball-atlantic-10-conference-tournament.html | A Superfan Is Ready for the Game, if Theyâ€šÃ„Â´ll Only Let Her In | False | By Jerã´sÃ© Longman | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/arts/television/best-tv-movies-netflix-stan-amazon-.html | The Best Movies and TV Shows New to Netflix, Amazon and Stan in Australia in March | False | By Noel Murray | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/africa/nigeria-kidnapped-students.html | Hundreds of Girls Abducted From Nigerian School Are Freed, Official Says | False | By Ismail Alfa and Mike Ives | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/arts/television/late-night-cpac-golden-globes.html | Late Night Recaps CPAC and the Golden Globes | False | By Trish Bendix | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/science/mars-perseverance-nasa-astronomy.html | Once Upon a Time on Mars | False | By Dennis Overbye | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/europe/syria-chemical-weapons-assad.html | Criminal Inquiries Loom Over al-Assadâ€šÃ„Â´s Use of Chemical Arms in Syria | False | By Marlise Simons | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/nyregion/adams-mcguire-nyc-mayor.html | Why These 2 N.Y.C. Mayoral Candidates Are on a Collision Course | False | By Jeffery C. Mays | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-04-04 | https://www.nytimes.com/2021/03/02/books/review/the-barbizon-paulina-bren.html | Some of Americaâ€šÃ„Â´s Most Ambitious Women Slept Here | False | By Moira Donegan | 2021-06-02 | TX 8-983-238 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/well/family/grief-vaccine.html | There Is No Vaccine for Grief | False | By A.C. Shilton | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/whats-mine-and-yours-naima-coster.html | Two Families Are Brought Together by a Busing Initiative | False | By Lauren Francis-Sharma | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-21 | https://www.nytimes.com/2021/03/02/books/review/amoralman-derek-delgaudio.html | Now You See It: A Magicianâ€šÃ„Â´s Memoir Promises Truth and Other Lies | False | By Errol Morris | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-04-04 | https://www.nytimes.com/2021/03/02/books/review/we-are-bellingcat-eliot-higgins-blood-gun-money-ioan-grillo.html | Exposing Shady Gold Traders, Illegal Gun Traffickers and Government Lies | False | By Jonathan Green | 2021-06-02 | TX 8-983-238 |
| 2021-03-02 | 2021-03-28 | https://www.nytimes.com/2021/03/02/books/review/minae-mizumura-inovel.html | Translating a Book Caught Between Two Languages | False | By Benjamin Moser | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/magazine/how-to-communicate-through-facial-expressions.html | How to Communicate Through Facial Expressions | False | By Malia Wollan | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/magazine/why-i-started-wearing-head-wraps.html | Why I Started Wearing Head Wraps | False | By Nadia Owusu | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/books/review/new-this-week.html | New & Noteworthy Poetry, From Beethoven to Armageddon | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-04-04 | https://www.nytimes.com/2021/03/02/books/review/burnt-sugar-avni-doshi.html | Her Mother Is Losing Her Mind but Not Her Talent for Humiliation | False | By Souvankham Thammavongsa | 2021-06-02 | TX 8-983-238 |
| 2021-03-02 | 2021-04-04 | https://www.nytimes.com/2021/03/02/books/review/the-frontlines-of-peace-severine-autesserre.html | How to Help Endangered and Impoverished Peoples | False | By Atossa Araxia Abrahamian | 2021-06-02 | TX 8-983-238 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/the-devil-you-know-charles-m-blow.html | Should Black Northerners Move Back to the South? | False | By Tanisha C. Ford | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/nyregion/cuomo-sexual-harassment-testify.html | Hereâ€šÃ„Â´s How the Cuomo Sexual Harassment Investigation Could Play Out | False | By Luis Ferrã´sÃ©-Sadurmã´sâ€° | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/jamie-figueroa-brother-sister-mother-explorer.html | A Novelist Asks White Tourists to Picture the Brown Lives They Overlook | False | By Esmeralda Santiago | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/books/review/askaripour-masood-guanzon-davis.html | Four Debut Novels Follow Strivers and Survivors | False | By Chelsea Leu | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-02 | 2021-03-21 | https://www.nytimes.com/2021/03/02/books/review/russell-banks-foregone.html | After a Life Built on Lies, a Dying Man Comes Clean | False | By Adam Haslett | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/interactive/2021/03/02/us/covid-schools-reopen-cdc.html | Should Your School Be Fully Open? Hereâ€šÃ„Ã´s What the C.D.C. Says | False | By John Keefe | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/child-allowance-credit-romney.html | The Biden and Romney Family Plans Go Too Far | False | By Oren Cass | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/americas/chile-women-birth-control.html | Defective Birth Control Blamed for Scores of Unplanned Pregnancies in Chile | False | By Ernesto Londoâ€šÃ±o | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/magazine/i-dont-trust-police-testimony-can-i-lie-to-get-on-a-jury.html | I Donâ€šÃ„Ã´t Trust Police Testimony. Can I Lie to Get on a Jury? | False | By Kwame Anthony Appiah | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/climate/miami-sea-level-rise.html | Miami Says It Can Adapt to Rising Seas. Not Everyone Is Convinced. | False | By Christopher Flavelle and Patricia Mazzei | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/voting-rights-act-supreme-court.html | Will the Supreme Court Gut the Voting Rights Act? | False | By Leah Litman and Jay Willis | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | | https://www.nytimes.com/2021/03/02/opinion/biden-amazon-bessemer.html | Biden Is Saying Things Amazon Doesnâ€šÃ„Ã´t Want to Hear | False | By Jamelle Bouie | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-08 | https://www.nytimes.com/2021/03/02/travel/ebikes-bike-sharing-us.html | Farther, Faster and No Sweat: Bike-Sharing and the E-Bike Boom | False | By Elaine Glusac | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/magazine/he-was-the-hero-of-hotel-rwanda-now-hes-accused-of-terrorism.html | He Was the Hero of â€šÃ„Â²Hotel Rwanda.â€šÃ„Ã´ Now Heâ€šÃ„Ã´s Accused of Terrorism. | False | By Joshua Hammer | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/realestate/how-to-choose-care-for-houseplants.html | How to Bring Nature Inside With the Right Houseplants | False | By Tim McKeough | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/amazon-union-bessemer-alabama.html | Amazon Workersâ€šÃ„Ã´ Union Drive Reaches Far Beyond Alabama | False | By Michael Corkery and Karen Weise | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/insider/britain-covid-war.html | â€šÃ„Â²This Is the Last Stopâ€šÃ„Ã´: Shooting Britainâ€šÃ„Ã´s Struggle Against Covid | False | By Andrew Testa | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-09 | https://www.nytimes.com/2021/03/02/science/locked-letters-unfolding.html | New Technique Reveals Centuries of Secrets in Locked Letters | False | By William J. Broad | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/dining/best-cookbooks-2020-pandemic.html | How the Cookbooks of 2020 Tell the Stories of Our Pandemic Kitchens | False | By Kim Severson | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-05 | https://www.nytimes.com/2021/03/02/technology/college-coronavirus-tests.html | Colleges That Require Virus-Screening Tech Struggle to Say Whether It Works | False | By Natasha Singer and Kellen Browning | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/veterans-capitol-attack.html | The Militaryâ€šÃ„Ã´s Extremism Problem Is Our Problem | False | By Michael Robinson and Kori Schake | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/volvo-electric-cars.html | Volvo Plans to Sell Only Electric Cars by 2030 | False | By Jack Ewing | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/sports/womens-sports-coverage.html | Female Athletes Are Undercovered. These Olympians Want to Change That. | False | By Kevin Draper and Talya Minsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/dealbook/gun-control-lawsuit-new-jersey.html | The Most Important Gun Lawsuit Youâ€šÃ„Ã´ve Never Heard Of | False | By Andrew Ross Sorkin | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-02 | https://www.nytimes.com/2021/03/02/sports/ncaabasketball/gonzaga-ncaa-tournament-march-madness.html | Gonzaga May Miss Marchâ€šÃ„Ã´s Madness | False | By Kurt Streeter | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | | https://www.nytimes.com/2021/03/02/arts/music/classical-music-albums.html | 5 Classical Albums to Hear Right Now | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/realestate/the-return-of-the-foyer.html | The Return of the Foyer | False | By Joanne Kaufman | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/t-magzine/provencal-home-gallery-design.html | A Provenâ€šÃ¥Yal Estate That Is a Home and a Gallery | False | By Gisela Williams | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/books/dr-seuss-mulberry-street.html | 6 Dr. Seuss Books Will No Longer Be Published Over Offensive Images | False | By Jenny Gross | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/vernon-jordan-dead.html | Vernon Jordan, Civil Rights Leader and D.C. Power Broker, Dies at 85 | False | By Neil A. Lewis | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/arts/andra-day-billie-holiday.html | 24 Hours With Andra Day: Afrobeat and the Nixon Tapes | False | By Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/t-magazine/mens-fashion-classic-tailoring.html | Spring Suiting Both Polished and Playful | False | By Shikeith and Alex Harrington | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/sports/baseball/mlb-pitch-count.html | Baseballâ€šÃ„Â´s Best Reliever? This Spring, Itâ€šÃ„Â´s the Pitch Count | False | By Victor Mather | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-28 | https://www.nytimes.com/2021/03/02/books/review/stephen-king-later.html | He Can See Dead People but â€šÃ„Â²Not Like in That Movie.â€šÃ„Â´ (OK, Sort Of.) | False | By Charles Yu | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/climate/biden-interior-department-haaland.html | Reversing Trump, Interior Department Moves Swiftly on Climate Change | False | By Lisa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-12-05 | https://www.nytimes.com/2021/03/02/t-magazine/bright-watches-color-spring.html | Brightly Colored Watches Reflect the Optimism of Spring | False | | 2022-02-01 | TX 9-131-897 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/arts/mini-brands-supermarket-sweep.html | The Soothing Allure of Mini Brands | False | By Amanda Hess, Aleia Murawski and Sam Copeland | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/health/virus-variant-names.html | Why Virus Variants Have Such Weird Names | False | By Apoorva Mandavilli and Benjamin Mueller | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-05 | https://www.nytimes.com/2021/03/02/arts/music/altin-gun-turkish-rock.html | One of Turkeyâ€šÃ„Â´s Hottest Rock Bands Has an Unlikely Source | False | By Alex Marshall | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/letters/covid-caregivers-families.html | â€šÃ„Â²It Should Not Be This Hardâ€šÃ„Â´: When Family Members Provide the Care | False | | | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/books/review-lucky-joe-biden-jonathan-allen-amie-parnes.html | A Closely Reported Look at Joe Bidenâ€šÃ„Â´s â€šÃ„Â²Luckyâ€šÃ„Â´ Path to the White House | False | By Jennifer Szalai | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/dining/nyc-restaurant-news.html | Four Takeout-Only Restaurants From Franklin Becker Open in SoHo | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/arts/music/aretha-franklin-taxes.html | Aretha Franklinâ€šÃ„Â´s Estate Signs Tentative Deal Over Back Taxes Owed | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/ibram-x-kendi-four-hundred-souls-george-saunders-charles-y-u.html | From 1619 to the Year 3020, and Every Podcast in Between | False | By Sebastian Modak | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/media/wired-gideon-lichfield.html | Wired names Gideon Lichfield as its new top editor. | False | By Katie Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/europe/passports-covid-vaccine.html | Vaccine Passports, Covidâ€šÃ„Â´s Next Political Flash Point | False | By Max Fisher | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-14 | https://www.nytimes.com/2021/03/02/books/review/khalil-yasmina-khadra.html | Inside the Mind of an Islamic Extremist | False | By Helon Habila | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-08 | https://www.nytimes.com/2021/03/02/technology/a-golden-age-of-local-digital-stars.html | A Golden Age of Local Digital Stars | False | By Shira Ovide | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/middleeast/Israel-Bedouin-archivist.html | Vanishing in the Desert, Traditional Bedouin Culture Lives Online | False | By Isabel Kershner | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/asia/afghanistan-women-journalists-killed.html | Three Women Working for a News Outlet Are Gunned Down in Afghanistan | False | By Zabihullah Ghazi and Thomas Gibbons-Neff | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/sports/horse-racing/gordon-elliott-dead-horse-britain.html | Trainer Photographed on Dead Horse Is Barred From Racing | False | By Victor Mather | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/supreme-court-arizona-voting.html | Supreme Court Seems Ready to Sustain Arizona Voting Limits | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/theater/golden-globes-british-theater.html | For Many Golden Globe Winners, the London Stage Came First | False | By Matt Wolf | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-06 | https://www.nytimes.com/2021/03/02/arts/dance/the-joyce-theater-announces-its-first-full-digital-season.html | The Joyce Theater Announces Its First Full Digital Season | False | By Peter Libbey | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-04 | https://www.nytimes.com/2021/03/02/arts/design/angelina-jolie-churchill-painting-auction.html | Churchill Work Owned by Angelina Jolie Brings $11.5 Million at Christie's | False | By Scott Reyburn | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/americas/felix-salgado-macedonio-basilia-castaeda.html | Rape Allegations Divide Mexico's Governing Party | False | By Maria Abi-Habib and Natalie Kitroeff | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/letters/hate-crimes-asian-americans.html | A Rise in Hate Crimes Against Asian-Americans and Others | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-04 | https://www.nytimes.com/2021/03/02/style/valentino-marni-armani-fall-2021.html | Can Fashion Be a Form of Self-Care? | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/climate/electric-vehicles-environment.html | How Green Are Electric Vehicles? | False | By Hiroko Tabuchi and Brad Plumer | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/t-magazine/passing-nella-larsen-brit-bennett.html | The Performance of Racial Passing | False | By Brit Bennett | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/arts/television/woody-allen-mia-farrow-documentary.html | Woody Allen, Mia Farrow and What Popular Culture Wants to Believe | False | By Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/dining/covid-loss-of-smell.html | Will Fish Sauce and Charred Oranges Return the World Covid Took From Me? | False | By Tejal Rao | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/media/john-pomfret-dead.html | John D. Pomfret, Key Figure in Revamping The Times, Dies at 93 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/coronavirus-reopening-texas.html | Texas Drops Its Virus Restrictions as a Wave of Reopenings Takes Hold | False | By Julie Bosman and Lucy Tompkins | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/books/margaret-maron-dead.html | Margaret Maron, Acclaimed Mystery Writer, Dies at 82 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/cpac-trump-tom-cotton-kristi-noem.html | Ambitious Republicans' Dance: Embrace Trump, but Don't Try to Be Him | False | By Elaina Plott | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/interactive/2021/03/02/magazine/covid-la-county-hospitals-black-latino-residents.html | Life, Death and Grief in Los Angeles | False | Photographs by Meridith Kohut | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/world/asia/un-myanmar-ambassador-dispute.html | Possible Showdown Over Myanmar Ambassador Looms at U.N. | False | By Rick Gladstone | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/sec-cfpb-gensler-chopra-hearing.html | Biden's Picks for Financial Regulator Jobs Emphasize Transparency and Fairness | False | By Stacy Cowley, Matthew Goldstein and Ephrat Livni | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-07 | https://www.nytimes.com/2021/03/02/books/review/lolita-obscenity-cancel-culture-emily-mortimer.html | How 'Lolita' Escaped Obscenity Laws and Cancel Culture | False | By Emily Mortimer | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/biden-putin-navalny-russia.html | Biden Administration Announces First Sanctions on Russia in Navalny Case | False | By David E. Sanger and Steven Erlanger | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/arts/music/bunny-wailer-dead.html | Bunny Wailer, Reggae Pioneer With the Wailers, Dies at 73 | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/biden-progressives-wage-increase.html | With Demise of Wage Increase, Biden and Democrats Face Progressive Ire | False | By Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/california-crash-suv-tractor-trailer-holtville.html | S.U.V. Packed With 25 Passengers Crashes Near California Border, Killing 13 | False | By Miriam Jordan and Nicholas Bogel-Burroughs | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-09 | https://www.nytimes.com/2021/03/02/obituaries/walter-chambers-dead-coronavirus.html | Walter Chambers, Birder Who Saw What Others Didn't, Dies at 46 | False | By Alex Vadukul | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/wray-domestic-terrorism-capitol.html | Domestic Terrorism Threat Is â€˜ÂÂ"Metastasizingâ€šÂ„Â" in U.S., F.B.I. Director Says | False | By Adam Goldman | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/nyregion/cuomo-resign-zeldin-fallout.html | Cuomo Losing Power and Allies as Crisis Deepens | False | By Jesse McKinley, Luis Ferrĩ'sÃ©Sadumả'šâ€° and Katie Glueck | 2021-05-04 | TX 8-977-327 |
| 2021-03-02 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/neera-tanden-nomination.html | Biden Drops Tanden Nomination Amid Bipartisan Opposition | False | By Emily Cochrane, Michael D. Shear and Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/cornel-west-harvard-tenure.html | Cornel West Is in a Fight With Harvard, Again | False | By Anemona Hartocollis | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/business/economy/gina-raimondo-cecilia-rouse-confirmed.html | Biden Gains Two Key Economic Advisers | False | By Ana Swanson and Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/steve-palazzo-ethics-investigation.html | Mississippi Congressman Faces Allegations of Misusing Campaign Funds | False | By Luke Broadwater | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/us/politics/merck-johnson-johnson-vaccine.html | Biden Vows Enough Vaccine â€šÂ„Â"for Every Adult in Americaâ€šÂ„Â" by End of May | False | By Sheryl Gay Stolberg, Sharon LaFraniere, Katie Thomas and Michael D. Shear | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/opinion/israel-united-arab-emirates-mideast.html | Jumping Jehoshaphat! Have You Seen How Many Israelis Just Visited the U.A.E.? | False | By Thomas L. Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/interactive/2021/03/02/climate/atlantic-ocean-climate-change.html | In the Atlantic Ocean, Subtle Shifts Hint at Dramatic Dangers | False | By Moises Velasquez-Manoff and Jeremy White | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/todayspaper/quotation-of-the-day-auditions-turn-awkward-for-republicans-trying-to-mimic-trumps-style.html | Quotation of the Day: Auditions Turn Awkward for Republicans Trying to Mimic Trumpâ€šÂ„Â"s Style | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/02/pageoneplus/corrections-march-3-2021.html | Corrections: March 3, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-06 | https://www.nytimes.com/2021/03/02/world/australia/agriculture-backpackers.html | Without Backpackers to Pick Them, Crops Rot by the Ton in Australia | False | By Yan Zhuang | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/world/asia/myanmar-protests-violence.html | Videos Show Extent of Myanmar Militaryâ€šÂ„Â"s Bloody Crackdown | False | By Evan Hill, John Ismay, Christiaan Triebert and Haley Willis | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/sports/basketball/james-harden-nets-rockets.html | James Harden Is Headed Back to Houston. Too Bad Heâ€šÂ„Â"s Not Staying. | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/business/energy-storage-batteries-developers.html | The Hottest Amenity From Developers? A Power Plant Made of Batteries. | False | By Patrick Sisson | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-06 | https://www.nytimes.com/interactive/2021/03/03/science/vaccine-efficacy-coronavirus.html | What Do Vaccine Efficacy Numbers Actually Mean? | False | By Carl Zimmer and Keith Collins | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/magazine/a-portal-into-a-universe-without-covid.html | A Portal Into a Universe Without Covid | False | By Brian Ng | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/blood-donation-covid-help.html | How to Save a Life in Just One Hour | False | By Jennifer Finney Boylan | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/arts/music/thomas-wiggins-blind-tom-piano.html | He Was Born Into Slavery, but Achieved Musical Stardom | False | By Anthony Tommasini | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/abortion-trump-heartbeat.html | South Carolina Shows Where the Anti-Abortion Movement Is Headed | False | By Mary Ziegler | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/insider/snail-photo-shoot.html | The Secret to Our Snail Photo Shoot? Cucumbers. | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-09 | https://www.nytimes.com/2021/03/03/well/move/exercise-aging-brains.html | How Exercise Enhances Aging Brains | False | By Gretchen Reynolds | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/trump-vaccine-ambassador.html | Trump Should Be a Celebrity Vaccine Ambassador | False | By Michelle Cottle | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/nyregion/cuomo-de-blasio-nyc-mayor.html | New York Mayoral Candidates Weigh How Hard to Hit Cuomo | False | By Emma G. Fitzsimmons | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/magazine/a-no-recipe-recipe-manifesto.html | A No-Recipe Recipe Manifesto | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/covid-vaccine-appointment.html | â€šÃ¢Ìtâ€šÃ¢„Ã¢ÌÃ¢´s Like Buying Bruce Springsteen Ticketsâ€šÃ¢„Ã¢Ì: The Hunt to Find a Vaccine Shot | False | By Jack Healy | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/americas/brazil-covid-variant.html | Brazilâ€šÃ¢„Ã¢´s Covid Crisis Is a Warning to the Whole World, Scientists Say | False | By Manuela Andreoni, Ernesto Londoâ€šÃ¢±o and Letâ€šÃ¢±cia Casado | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/sports/baseball/bianca-smith-red.html | The First Black Woman to Coach in Pro Baseball Thanks Her Mom for the Job | False | By Juliet Macur | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/georgia-voting-laws.html | Georgia Takes Center Stage With New Battles Over Voting Rights | False | By Richard Fausset, Nick Corasaniti and Mark Leibovich | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/technology/personaltech/peloton-alternatives-at-home-workout.html | How to Get a Peloton-Style Workout Without Splurging | False | By Brian X. Chen | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/pandemic-city-budgets.html | Empty Office Buildings Squeeze City Budgets as Property Values Fall | False | By Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/realestate/living-in-oakland-new-jersey.html | Oakland, N.J.: A Rustic Version of Suburbia, 30 Miles From Midtown | False | By Jay Levin | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2022-01-09 | https://www.nytimes.com/2021/03/03/arts/music/five-minutes-tenors-classical-music-opera.html | 5 Minutes That Will Make You Love Tenors | False | | 2022-03-01 | TX 9-137-858 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/return-to-work-coronavirus.html | Return-to-Office Plans Are Set in Motion, but Virus Uncertainty Remains | False | By Julie Creswell, Gillian Friedman and Peter Eavis | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/asia/xi-china-congress.html | â€šÃ¢„Ã¢ÌThe East Is Risingâ€šÃ¢„Ã¢Ì: Xi Maps Out Chinaâ€šÃ¢„Ã¢´s Post-Covid Ascent | False | By Chris Buckley | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/books/review-who-is-maud-dixon-alexandra-andrews.html | In â€šÃ¢„Ã¢ÌWho Is Maud Dixon?,â€šÃ¢„Ã¢´ a Dream Job Leads to a Twisty Nightmare | False | By Sarah Lyall | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/realestate/why-you-need-a-wildlife-camera.html | Why You Need a Wildlife Camera | False | By Margaret Roach | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/us/wisconsin-wolves-killings.html | Wisconsin Hunters Kill Over 200 Wolves in Less Than 3 Days | False | By Maria Cramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/europe/germany-afd-surveillance-extremism.html | Germany Places Far-Right AfD Party Under Surveillance for Extremism | False | By Katrin Bennhold | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/middleeast/iraq-base-rocket-attack.html | Rockets Hit Iraqi Base Where U.S. Troops Are Stationed | False | By Jane Arraf and Helene Cooper | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/asia/japan-spacex-moon.html | Japanese Billionaire Seeks Space Friends for a Moon Shot | False | By Tiffany May | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/movies/moxie-review-rebel-with-a-cause.html | â€šÃ¢„Ã¢ÌMoxieâ€šÃ¢„Ã¢´ Review: Rebel With a Cause | False | By Jeannette Catsoulis | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/sports/baseball/japan-eric-thames-colin-rea.html | Japanâ€šÃ¢„Ã¢´s Travel Ban Has American Baseball Players in Limbo | False | By Brad Lefton | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/australia/christian-porter-rape-case.html | It â€šÃ¢„Ã¢ÌJust Didnâ€šÃ¢„Ã¢´t Happenâ€šÃ¢„Ã¢´: Australiaâ€šÃ¢„Ã¢´s Attorney General Denies Rape Claim | False | By Damien Cave | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/energy-environment/exxon-mobil-darren-woods.html | Exxon Mobilâ€šÃ¢„Ã¢´s Chief Says It Is â€šÃ¢„Ã¢ÌSupportiveâ€šÃ¢„Ã¢´ of Zero-Emission Goals | False | By Clifford Krauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/t-magazine/florence-italian-villa-design.html | A Florentine Villa Whose Story Is One of Family | False | By Isabel Wilkinson | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/sports/boston-celtics.html | Celtics Try to Reset Their Championship Aspirations | False | By Scott Cacciola | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/UK-wage-support-extended.html | Britain Extends Wage Supports but Looks Toward the Pandemicâ€šÃ„Ã´s End | False | By Eshe Nelson | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/t-magazine/mens-fashion-pastels.html | Sun-Bleached Shades to Brighten the Mood | False | By Joshua Woods and Delphine Danhier | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/realestate/home-prices-oregon-maine-and-new-mexico.html | $630,000 Homes in Oregon, Maine and New Mexico | False | By Julie Lasky | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/realestate/house-hunting-in-italy-a-tower-north-of-milan-south-of-1-million.html | House Hunting in Italy: A Tower North of Milan, South of $1 Million | False | By Lisa Prevost | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/t-magazine/spring-tassel-loafers.html | For Spring Promenades, Consider Tassel Loafers | False | By Mari Maeda and Yuji Oboshi | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/theater/theater-to-stream.html | Theater to Stream: Star-Studded Digital Shorts and Escape Rooms | False | By Elisabeth Vincentelli | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/03/style/shayne-oliver-hood-by-air.html | Hood by Air Is Back | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-05-16 | https://www.nytimes.com/2021/03/03/books/review/but-youre-still-so-young-kayleen-schaefer-spilt-milk-courtney-zoffness-randa-jarrar-love-is-an-ex-country.html | The Panic of the 30-Somethings, and More | False | By Jordan Kisner | 2021-07-07 | TX 8-994-252 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/middleeast/israel-palestinians-gaza-icc.html | I.C.C. Will Investigate Accusations of War Crimes in Israeli-Occupied Territories | False | By Isabel Kershner | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/nyregion/covid-19-mutual-aid-nyc.html | How Neighborhood Groups Are Stepping In Where the Government Didnâ€šÃ„Ã´t | False | By Kimiko de Freytas-Tamura | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-10 | https://www.nytimes.com/2021/03/03/dining/the-easy-delicious.html | The Easy Delicious | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/canada/toronto-van-alek-minassian.html | Toronto Van Attacker Found Guilty in Cityâ€šÃ„Ã´s Worst Mass Killing | False | By Catherine Porter | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/los-angeles-black-police-officer.html | A Black Police Officer Is Reinstated, 121 Years Later | False | By Jacey Fortin | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/style/louvre-uniqlo-merch.html | The Louvre Turns to Merch | False | By Elaine Sciolino | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/arts/dance/what-is-a-ballet-body.html | What Is a Ballet Body? | False | By Gia Kourlas | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/arts/television/wandavision-monica-rambeau-teyonah-parris.html | Teyonah Parris Didnâ€šÃ„Ã´t Get â€šÃ„Ã²WandaVisionâ€šÃ„Ã´ at First, Either | False | By Leigh-Ann Jackson | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/europe/ukraine-right-wing-rmilitias.html | U.S. Prosecutors Call Him a Murderer. To Ukraine Heâ€šÃ„Ã´s an Asylum Seeker. | False | By Andrew E. Kramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/science/spacex-starship-launch-sn10.html | SpaceX Mars Rocket Prototype Explodes, but This Time It Lands First | False | By Kenneth Chang | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/arts/toko-shinoda-dead.html | Toko Shinoda Dies at 107; Fused Calligraphy With Abstract Expressionism | False | By Margalit Fox | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/supreme-court-voting-rights-act.html | Supreme Court Case Could Limit Options to Fight Republican Voting Restrictions | False | By Reid J. Epstein and Michael Wines | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/nyregion/cuomo-sexual-harassment-scandal-apology-non-resignation.html | Cuomo, Contrite Over Sexual Harassment Accusations, Refuses to Resign | False | By Jesse McKinley and Luis Ferrā'šÃ‚©-Sadurnā'šÃ‰‰ | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/technology/facebook-ends-ban-on-political-advertising.html | Facebook Ends Ban on Political Advertising | False | By Mike Isaac | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/movies/oscars-dos-donts.html | The Dos and Donâ€šÃ„Ã´ts of Staging a Pandemic-Era Awards Show | False | By Kyle Buchanan | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/theater/rent-25-year-reunion-concert.html | A â€šÃ„Ã²Rentâ€šÃ„Ã´ Reunion Measures 25 Years of Love and Loss | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/europe/scotland-nicola-sturgeon-hits-back-at-critics.html | With Her Job on the Line, Nicola Sturgeon of Scotland Hits Back at Critics | False | By Stephen Castle | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-07 | https://www.nytimes.com/2021/03/03/style/chloe-gabriela-hearst-fashion-week.html | The Chloé'sâ€Girl Has Grown Up â€Š, Â® and Grown a Social Conscience | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/letters/texas-covid.html | As Texas Reopens From Covid | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/business/stock-market-bond-yields.html | Jittery Stocks, Jumpy Bonds: Why Investors Are Troubled by Signs of Growth | False | By Matt Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/arts/design/5-art-accounts-to-follow-on-instagram.html | 5 Art Accounts to Follow on Instagram Now | False | By Martha Schwendener | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/movies/ny-childrens-film-festival.html | Childrenâ€Š, Ã's Film Festival Pushes Boundaries, Mixing Somber and Sweet | False | By Laurel Graeber | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/affordable-housing-federal-agency.html | What Happens When 10 Million Tenants Canâ€Š, Ã't Make Rent? | False | By Gianpaolo Baiocchi and H. Jacob Carlson | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/europe/orban-hungary-eu-conservatives.html | Hungaryâ€Š, Ã's Ruling Party Breaks With Conservative E.U. Allies | False | By Matina Stevis-Gridneff and Benjamin Novak | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/arts/new-york-arts-reopening.html | New York to Allow Limited Live Performances to Resume in April | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/theater/derek-delgaudio-amoralman-magic.html | Derek DelGaudio and the Great Unburdening of Secrets | False | By Elisabeth Vincentelli | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/health/coronavirus-vaccination-transmission.html | Plan to Ditch the Mask After Vaccination? Not So Fast. | False | By Apoorva Mandavilli | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/hunger-strike-protests-greece.html | Protests and Vandalism Follow Hit Manâ€Š, Ã's Hunger Strike | False | By Niki Kitsantonis | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/arts/music/camilo-mis-manos.html | Camiloâ€Š, Ã's Hemisphere-Spanning Pop | False | By Jon Pareles | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/climate/wyoming-coal-country-wind-farm.html | Wyoming Coal Country Pivots, Reluctantly, to Wind Farms | False | By Dionne Searcey and Benjamin Rasmussen | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/opinion/letters/cuomo-sexual-harassment-claims.html | Power, Politics and Sexual Misconduct | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/sports/baseball/aaron-boone-yankees.html | Yankees Manager Takes Leave of Absence to Get Pacemaker | False | By James Wagner | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/03/books/paris-review-editor-emily-nemens.html | Emily Nemens Departs as Paris Review Editor | False | By John Williams | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/capitol-riot-qanon-trump.html | Capitol Police Warn of Threat on Thursday, and House Cancels the Dayâ€Š, Ã's Session | False | By Zolan Kanno-Youngs and Matthew Rosenberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/joseph-duffey-dead.html | Joseph D. Duffey, 88, Dies; Apostle of Liberalism and Humanities | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/biden-blinken-foreign-policy.html | Blinken Proposes a Foreign Policy Not â€Š, Ã'Disconnected From Our Daily Livesâ€Š, Ã' | False | By Lara Jakes and Michael Crowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-06 | https://www.nytimes.com/2021/03/03/us/fauci-smithsonian-coronavirus-model.html | Fauci Is Giving His Coronavirus Model to the Smithsonian | False | By Allyson Waller | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/arts/benjamin-j-fernandez-dead.html | Benedict J. Fernandez, Photojournalist and Mentor, Dies at 84 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/us/politics/elaine-chao-inspector-general-report.html | Inspector Generalâ€Š, Ã's Report Cites Elaine Chao for Using Office to Help Family | False | By Eric Lipton and Michael Forsythe | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/03/world/asia/myanmar-protests-united-nations.html | U.N. Says 38 Are Killed in Myanmar in â€Š, Ã'Bloodiest Dayâ€Š, Ã' Since Coup Began | False | By Rick Gladstone | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/arts/design/art-gallery-shows-in-new-york-city.html | Art Gallery Shows to See Right Now | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-05 | https://www.nytimes.com/2021/03/world/middleast/Palestinians-Israel-vaccine-favoritism.html | As Palestinians Clamor for Vaccine, Their Leaders Divert Doses to Favored Few | False | By Adam Rasgon and Patrick Kingsley | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-03 | https://www.nytimes.com/2021/03/world/africa/migrants-overboard-djibouti-yemen.html | Smugglers Throw Migrants Overboard; at Least 20 Are Feared Drowned | False | By Richard Pı́˜sÂ©rez-Peı́˜sÂ±a and Abdi Latif Dahir | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/us/politics/biden-drones.html | Biden Secretly Limits Counterterrorism Drone Strikes Away From War Zones | False | By Charlie Savage and Eric Schmitt | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/sports/hockey/nhl-standings-playoff-picture.html | N.H.L.â€šÃ„´s Rising Stars Power Chicago and Minnesota | False | By Andrew Knoll | 2021-05-04 | TX 8-977-327 |
| 2021-03-03 | 2021-03-04 | https://www.nytimes.com/2021/03/us/migrants-border-crash-el-centro.html | Migrants in Deadly Crash Had Crossed Through Border Wall, Officials Say | False | By Miriam Jordan | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/opinion/progressives-conservatives-think-again.html | How to Reach People Who Are Wrong | False | By Nicholas Kristof | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/us/politics/house-voting-rights-bill.html | Targeting State Restrictions, House Passes Landmark Voting Rights Expansion | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/sports/golf/golf-pga-spieth-fowler.html | Spieth and Fowler: Golf Prodigies Seek a Way Back From the Wilderness | False | By Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/us/politics/ronny-jackson-white-house-doctor.html | Congressman Harassed Staff and Got Drunk as White House Doctor, Watchdog Says | False | By Catie Edmondson and Michael D. Shear | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/us/politics/dc-national-guard-capitol-riot.html | Officials Put â€šÃ„²Unusualâ€šÃ„´ Limits on D.C. National Guard Before Riot, Commander Says | False | By Luke Broadwater and Michael S. Schmidt | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/us/politics/biden-administration-school-reopenings.html | Biden Administration Steps Up Push for School Reopenings | False | By Katie Rogers and Erica L. Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/us/politics/stimulus-checks-income-cap-biden.html | Democrats Narrow Stimulus Payments as Biden Works to Keep Aid Plan on Track | False | By Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/opinion/cuomo-sex-harassment-accusations.html | Sex and the Single Governor | False | By Gail Collins | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/us/texas-abbott-masks-coronavirus.html | Biden Calls State Decisions to End Mask Mandates â€šÃ„²Neanderthal Thinkingâ€šÃ„´ | False | By Maria Jimenez Moya, Campbell Robertson, Erin Coulehan and James Dobbins | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/pageoneplus/corrections-march-4-2021.html | Corrections: March 4, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/todayspaper/quotation-of-the-day-biden-denounces-states-for-lifting-orders-on-masks.html | Quotation of the Day: Biden Denounces States for Lifting Orders on Masks | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/04/world/asia/south-korea-military-transgender.html | Transgender Woman Expelled From South Korean Army Is Found Dead | False | By Choe Sang-Hun | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/04/opinion/uk-covid-vaccines.html | How Did Boris Johnson Get Covid Vaccines So Right? | False | By Samuel Earle | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/04/world/europe/pope-iraq-coronavirus.html | Popeâ€šÃ„´s Planned Visit to Iraq, Amid Pandemic, Raises Questions of Timing | False | By Jason Horowitz | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/04/style/Black-representation-fashion.html | The Fashion World Promised More Diversity. Hereâ€šÃ„´s What We Found. | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-04 | https://www.nytimes.com/2021/03/04/insider/tips-coping-at-home.html | How Our At Home Writer Is Coping at Home | False | By Katie Van Syckle | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/opec-russia-oil-production.html | OPEC and Russia Agree to Keep a Lid on Oil Production, Sending Prices Higher | False | By Stanley Reed | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/interactive/2021/03/04/realestate/04hunt-woods.html | A Growing Family Wanted a Brooklyn House for Less Than $700,000. Which Option Would You Choose? | False | By Joyce Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/books/review/margaret-jull-costa-by-the-book-interview.html | â€šÃ„Â²Her Prose Is Sometimes Poetryâ€šÃ„Â´: Why Margaret Jull Costa Loves Virginia Woolf | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/magazine/judge-john-hodgman-on-the-whistle-wars.html | Judge John Hodgman on the Whistle Wars | False | By John Hodgman | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-14 | https://www.nytimes.com/2021/03/04/books/review/heather-mcghee-the-sum-of-us.html | Heather McGhee Knows Readers Judge Books by Their Covers | False | By Elisabeth Egan | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/magazine/poem-pale-colors-in-a-tall-field.html | Poem: Pale Colors in a Tall Field | False | By Carl Phillips and Reginald Dwayne Betts | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/magazine/myasthenia-gravis-mg-diagnosis.html | Her Eyelid Drooped and She Kept Getting Weaker. What Was Going On? | False | By Lisa Sanders, M.D. | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/climate-change-infrastructure.html | Making the Concrete and Steel We Need Doesnâ€šÃ„Â´t Have to Bake the Planet | False | By Rebecca Dell | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/opinion/coronavirus-baby-bust.html | We Expect 300,000 Fewer Births Than Usual This Year | False | By Melissa S. Kearney and Phillip B. Levine | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/nyregion/coronavirus-holocaust-survivor-vaccine.html | How a Holocaust Survivor Showed Up for a Vaccine and Charmed a Hospital | False | By Alyson Krueger | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/international-world/amlo-feminist-salgado-macedonio.html | Mexican Women Are Fed Up and The President Doesnâ€šÃ„Â´t Get It | False | By Viridiana RÃâ€š�â€° os | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/merrick-garland-justice-department.html | Justice Dept. Backs Away From Trump Era but Is Still Expected to Test Garland | False | By Katie Benner | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/economy/fed-treasury-bonds-jerome-powell.html | Investors Are Focused on Treasurys. Hereâ€šÃ„Â´s What the Fed Could Do. | False | By Jeanna Smialek | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/biden-american-rescue-plan.html | Biden Is the Anti-Trump, and Itâ€šÃ„Â´s Working | False | By Ezra Klein | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/dining/texas-farms-storm-damage.html | Texas Farmers Tally Up the Damage From a Winter Storm â€šÃ„Â²Massacreâ€šÃ„Â´ | False | By Kim Severson | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-09 | https://www.nytimes.com/2021/03/04/well/alcohol-cancer-risk.html | Should Your Cocktail Carry a Cancer Warning? | False | By Anahad Oâ€šÃ„Â´Connor | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/movies/daniel-kaluuya.html | How Daniel Kaluuya Makes His Characters Come Alive | False | By Reggie Ugwu | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/books/dr-seuss-books.html | Dr. Seuss Books Are Pulled, and a â€šÃ„Â²Cancel Cultureâ€šÃ„Â´ Controversy Erupts | False | By Alexandra Alter and Elizabeth A. Harris | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/nyregion/amazon-in-new-york.html | As Online Shopping Surged, Amazon Planned Its New York Takeover | False | By Matthew Haag and Winnie Hu | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/us/norwich-university-president-dormitory.html | A College President Worried About the Risks of Dorm Isolation. So He Moved In. | False | By Ellen Barry | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/travel/finding-refuge-and-a-snowy-owl-in-central-park.html | Finding Refuge, and a Snowy Owl, in Central Park | False | By Michiko Kakutani | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/magazine/ghazni-panels-afghanistan-art.html | How One Looted Artifact Tells the Story of Modern Afghanistan | False | By Matthieu Aikins | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/republicans-workers-covid-bill.html | Republicans Won Blue-Collar Votes. Theyâ€šÃ„Â´re Not Offering Much in Return. | False | By Trip Gabriel | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/covid-los-angeles-funeral-home.html | â€šÃ‚Â²A Nightmare Every Dayâ€šÃ‚Â´: Inside an Overwhelmed Funeral Home | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/asia/india-coronavirus-vaccine-covaxin.html | After India Jabs Millions, Its Covid-19 Vaccine Shows Potency | False | By Sameer Yasir | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/asia/myanmar-protests-women.html | â€šÃ‚Â²She Is a Heroâ€šÃ‚Â´: In Myanmarâ€šÃ‚Â´s Protests, Women Are on the Front Lines | False | By Hannah Beech | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/electric-ebikes-pandemic.html | Now Making Electric Bikes: Car and Motorcycle Companies | False | By Roy Furchgott | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/my-salinger-year-review.html | â€šÃ‚Â²My Salinger Yearâ€šÃ‚Â´ Review: Ghost Writers | False | By Jeannette Catsoulis | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/chaos-walking-review.html | â€šÃ‚Â²Chaos Walkingâ€šÃ‚Â´ Review: Just Thinking Out Loud | False | By Glenn Kenny | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/adam-review.html | â€šÃ‚Â²Adamâ€šÃ‚Â´ Review: Beginning of a Beautiful Friendship | False | By Ben Kenigsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-06 | https://www.nytimes.com/2021/03/04/movies/the-walrus-and-the-whistleblower-review.html | â€šÃ‚Â²The Walrus and the Whistleblowerâ€šÃ‚Â´ Review: The Fight to Free a Friend | False | By Natalia Winkelman | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/stray-review.html | â€šÃ‚Â²Strayâ€šÃ‚Â´ Review: Nothing but a Hound Dog | False | By Jeannette Catsoulis | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/gustav-stickley-american-craftsman-review.html | â€šÃ‚Â²Gustav Stickley: American Craftsmanâ€šÃ‚Â´ Review: Artisanal Admiration | False | By Ben Kenigsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/the-spongebob-movie-sponge-on-the-run-review.html | â€šÃ‚Â²The SpongeBob Movie: Sponge on the Runâ€šÃ‚Â´ Review: Still Square | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/boogie-review.html | â€šÃ‚Â²Boogieâ€šÃ‚Â´ Review: Thereâ€šÃ‚Â´s No Laughing in Basketball | False | By Teo Bugbee | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/truth-or-consequences-review.html | â€šÃ‚Â²Truth or Consequencesâ€šÃ‚Â´ Review: Ghost Town at the End of the World | False | By Glenn Kenny | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/raya-and-the-last-dragon-review.html | â€šÃ‚Â²Raya and the Last Dragonâ€šÃ‚Â´ Review: Fool Me Once | False | By Beatrice Loayza | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/keep-an-eye-out-review.html | â€šÃ‚Â²Keep an Eye Outâ€šÃ‚Â´ Review: A Crime Procedural That Goes Off the Rails | False | By Kristen Yoonsoo Kim | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/basketball/overtime-league-high-school-pay.html | A New Leagueâ€šÃ‚Â´s Shot at the N.C.A.A.: $100,000 Salaries for High School Players | False | By Kevin Draper | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/jobless-claims.html | Unemployment Claims Rise, Showing Recoveryâ€šÃ‚Â´s Rocky Road | False | By Nelson D. Schwartz | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/media/bbc-cory-booker-impersonator.html | BBC Apologizes for Interview With Cory Booker Impostor | False | By Derrick Bryson Taylor | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/t-magazine/rap-hip-hop-poetry.html | The Artists Dismantling the Barriers Between Rap and Poetry | False | By Adam Bradley | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/style/coming-out-social-qs.html | Should I Come Out to My Parents? | False | By Philip Galanes | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/style/drag-kings.html | Drag Kings Are Ready to Rule | False | By Frank DeCaro | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/t-magazine/mens-nostalgic-fashion-breezy.html | Nostalgic Looks With a Breezy California Vibe | False | By Hart LÃ¨Ã¢shkina and Tess Herbert | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/realestate/homes-for-sale-in-brooklyn-manhattan-and-staten-island.html | Homes for Sale in Brooklyn, Manhattan and Staten Island | False | By Sydney Franklin | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/marine-corps-black-general.html | Passed Over 3 Times, a Black Marine Colonel Is Being Promoted to General | False | By Helene Cooper | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/arts/music/valerie-june-moon-and-stars.html | The Time-Warped Charm of Valerie June | False | By Jon Pareles | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/sailing/americas-cup-superyachts.html | At Americaâ€šÃ„ï¿½Ã´s Cup, Auckland Laments the Boats That Didnâ€šÃ„Ã´t Come | False | By Serena Solomon | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/asia/china-hong-kong-election-law.html | Demanding Loyalty, China Moves to Overhaul Hong Kong Elections | False | By Keith Bradsher and Austin Ramzy | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-09 | https://www.nytimes.com/2021/03/04/science/moon-tail-beam.html | The Moon Has a Comet-Like Tail. Every Month It Shoots a Beam Around Earth. | False | By Robin George Andrews | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/realestate/townhouse-buyers-are-getting-more-for-their-money.html | Townhouse Buyers Are Getting More for Their Money | False | By Michael Kolomatsky | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/design/brooklyn-academy-of-music-apartment.html | BAM Helped Buy Its Boss a New Home. She Left in Under 6 Years. | False | By Robin Pogrebin | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-27 | https://www.nytimes.com/interactive/2021/03/04/smarter-living/wirecutter/playstation-xbox-switch-privacy-settings.html | How to Manage Your Privacy While Gaming | False | By Thorin Klosowski | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/cia-havana-syndrome-mystery.html | C.I.A. to Expand Inquiry Into Mysterious Health Episodes Overseas | False | By Julian E. Barnes | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/letters/dr-seuss-books-racism.html | The Uproar Over Racist Images in Dr. Seuss Books | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/fta-jane-fonda.html | â€šÃ„Â²F.T.A.â€šÃ„Ã´: When Jane Fonda Rocked the U.S. Army | False | By J. Hoberman | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/upshot/mothers-jobs-pandemic.html | Mothers Are Regaining Jobs, Even While Shouldering Pandemic Burdens at Home | False | By Claire Cain Miller | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/lost-course-review.html | â€šÃ„Â²Lost Courseâ€šÃ„Ã´ Review: When a Village Fights Back | False | By Ben Kenigsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/the-truffle-hunters-review.html | â€šÃ„Â²The Truffle Huntersâ€šÃ„Ã´ Review: In Dogged Pursuit of Culinary Gold | False | By A.O. Scott | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/capitol-riot-police-board.html | â€šÃ„Â²Nobody Is in Chargeâ€šÃ„Ã´: Capitolâ€šÃ„Ã´s Secretive Police Board Faces Overhaul After Riot | False | By Carl Hulse | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/design/dallas-museum-nepali-structure-returned.html | Dallas Museum of Art to Return Sacred Statue to Nepal | False | By Zachary Small | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-06 | https://www.nytimes.com/2021/03/04/arts/television/party-down-starz.html | â€šÃ„Â²Party Down,â€šÃ„Ã´ a Cult Hit, Is Getting a Revival on Starz | False | By Julia Jacobs | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/treasury-minority-loans.html | Treasury to Invest $9 Billion in Minority Communities | False | By Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/amy-coney-barrett-supreme-court.html | Justice Amy Coney Barrett Issues Her First Majority Opinion | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/design/carol-bove-the-met.html | Carol Boveâ€šÃ„Ã´s Light-Touch Heavy Metal Faces Down the Met | False | By Jason Farago | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/europe/european-union-pay-gap-equity.html | E.U. Pushes Companies to Close Gender Pay Gap | False | By Monika Pronczuk | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-09 | https://www.nytimes.com/2021/03/04/science/worms-colors-blind.html | How Do Blind Worms See the Color Blue? | False | By Veronique Greenwood | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/design/freak-power-poster-house-hunter-s-thompson.html | The Great Art Behind Hunter S. Thompsonâ€šÃ„Ã´s Run for Sheriff | False | By Brett Sokol | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-10 | https://www.nytimes.com/2021/03/04/business/ministry-of-supply-pandemic-clothing.html | Ministry of Supply Sold Office Apparel. It Has Had to Rethink Things. | False | By Sapna Maheshwari | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/coming-2-america-review.html | â€šÃ„Â²Coming 2 Americaâ€šÃ„Â´ Review: Comedic Royalty | False | By A.O. Scott | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/theater/as-far-as-isolation-goes-review.html | Review: Your Arm Is a Canvas, in â€šÃ„Â²As Far as Isolation Goesâ€šÃ„Â´ | False | By Jesse Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/basketball/robert-covington-nba-hbcu-all-star.html | â€šÃ„Â²Overlooked My Whole Lifeâ€šÃ„Â´: H.B.C.U. Set Stage for an N.B.A. Career | False | By Scott Cacciola | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/coronavirus-masks.html | Unmasked: When Identity Politics Turns Deadly | False | By Paul Krugman | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/letters/biden-neanderthals.html | Mr. President, Donâ€šÃ„Ã´t Insult Neanderthals | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/health/covid-vaccine-johnson-and-johnson-rollout.html | One and Done: Why People Are Eager for Johnson & Johnsonâ€šÃ„Ã´s Vaccine | False | By Noah Weiland | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/business/economy/federal-reserve-powell-economy.html | Fed Chair Powell Offered a Patient Message. Markets Quivered Anyway. | False | By Jeanna Smialek | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-06 | https://www.nytimes.com/2021/03/04/world/europe/austria-south-africa-variant.html | An Austrian Region Becomes a Coronavirus Vaccine Laboratory | False | By Melissa Eddy | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/boxer-claressa-shields-sexism.html | Claressa Shields, Champion Boxer, Says Sexism Holds Her Back | False | By Juliet Macur | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/movies/moufida-tlatli-dead-coronavirus.html | Moufida Tlatli, Groundbreaker in Arab Film, Dies at 78 | False | By Alex Traub | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/nyregion/jacob-daskal-shomrim-sexual-abuse-charges.html | He Was Supposed to Keep Neighbors Safe. Now Heâ€šÃ„Ã´s Charged With Sex Abuse. | False | By Ed Shanahan and Liam Stack | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-06 | https://www.nytimes.com/2021/03/04/us/rosalyn-koo-dead.html | Rosalyn Koo, 94, Dies; Fund-Raising Powerhouse for Chinese Communities | False | By Penelope Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/television/real-world-streaming-wynonna-earp.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/oprahs-harry-meghan-accusations-bullying-palace-staff.html | Before Oprahâ€šÃ„Ã´s Interview with Harry and Meghan, Royal Accusations Fly | False | By Mark Landler | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/europe/macron-algeria-Ali-Boumendjel.html | In Reconciliation Act, Macron Acknowledges Truth of Algerian Lawyerâ€šÃ„Ã´s Death | False | By Roger Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/arts/music/roger-englander-dead.html | Roger Englander, Producer of â€šÃ„Â²Young Peopleâ€šÃ„Ã´s Concerts,â€šÃ„Â´ Dies at 94 | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-16 | https://www.nytimes.com/2021/03/04/obituaries/erica-faye-watson-dead-coronavirus.html | Erica Faye Watson, Comedic â€šÃ„Â²Hidden Gem of Chicago,â€šÃ„Â´ Dies at 48 | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-07 | https://www.nytimes.com/2021/03/04/nyregion/henry-goldrich-dead.html | Henry Goldrich, Gear Guru to Rock Stars, Is Dead at 88 | False | By Corey Kilgannon | 2021-05-04 | TX 8-977-327 |
| 2021-03-04 | 2021-03-05 | https://www.nytimes.com/2021/03/04/world/europe/Covid-AstraZeneca-vaccines-Europe.html | Desperate Italy Blocks Exports of Vaccines Bound for Australia | False | By Benjamin Mueller and Matina Stevis-Gridneff | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/opinion/america-patriotism.html | How to Love America | False | By David Brooks | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/health/covid-virus-origins.html | Some Scientists Question W.H.O. Inquiry Into the Coronavirus Pandemicâ€šÃ„Ã´s Origins | False | By James Gorman | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/04/science/coronavirus-ivermectin-treatment.html | Popular Drug Does Not Alleviate Mild Covid-19 Symptoms, Study Finds | False | By Emily Anthes | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/sports/golf/golf-pga-palmer-tiger.html | Arnold Palmerâ€šÃ„Ã´s Legacy Hints at What Tiger Woods Might Leave Behind | False | By Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/elaine-chao-transportation-ethics.html | Elaine Chaoâ€šÃ„Ã´s Mix of Work and Family Drew Early Ethics Scrutiny | False | By Eric Lipton, Michael Forsythe and Katie Benner | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/migrant-families-biden-plan.html | Biden Administration Says It Will Shorten Detention of Migrant Families | False | By Miriam Jordan and Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/covid-states-reopening-governors.html | As Biden Urges Caution on Covid, Governors Split on How Fast to Reopen | False | By Julie Bosman, Michael D. Shear and Reid J. Epstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/biden-foreign-policy.html | For Biden, Deliberation and Caution, Maybe Overcaution, on the World Stage | False | By David E. Sanger | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/stimulus-senate.html | Action on Stimulus Bill Halts as Senate Clerks Read All 628 Pages Aloud | False | By Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/us/politics/capitol-national-guard.html | Capitol Police Chief Asks to Extend National Guard Presence | False | By Luke Broadwater, Zolan Kanno-Youngs and John Ismay | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/04/world/asia/china-economy.html | A Confident China Promises Robust Growth and a Hard Line on Hong Kong | False | By Keith Bradsher, Chris Buckley and Vivian Wang | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 0001-01-01 | https://www.nytimes.com/2021/03/04/us/harvard-slave-photos-renty.html | Images of Slaves Are Property of Harvard, Not a Descendant, Judge Rules | False | By Anemona Hartocollis | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/04/nyregion/cuomo-nursing-home-deaths.html | Cuomo Aides Rewrote Nursing Home Report to Hide Higher Death Toll | False | By J. David Goodman and Danny Hakim | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/modern-love-my-two-house-duffle-bag-life.html | My Two-House, Duffel-Bag Life | False | By Natalie Muäˆ$Ä±oz | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/pageoneplus/corrections-march-5-2021.html | Corrections: March 5, 2021 | | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/todayspaper/quotation-of-the-day-a-champion-calls-out-her-main-foe-sexism.html | Quotation of the Day: A Champion Calls Out Her Main Foe: Sexism | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/opinion/french-intellectual-life-america.html | Is This the End of French Intellectual Life? | False | By Christopher Caldwell | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/us/kentucky-coal-biden.html | Can Biden Keep Coal Country From Becoming a â€šÃ„Â²Ghost Townâ€šÃ„Ã´? | False | By Will Wright | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/world/middleeast/iraq-christians-bartella-shabak.html | In Iraqâ€šÃ„Ã´s Christian Heartland, a Feud Over a Townâ€šÃ„Ã´s Identity | False | By Jane Arraf | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-12 | https://www.nytimes.com/interactive/2021/03/05/us/vaccine-racial-disparities.html | Pandemicâ€šÃ„Ã´s Racial Disparities Persist in Vaccine Rollout | False | By Amy Schoenfeld Walker, Anjali Singhvi, Josh Holder, Robert Gebeloff and Yuriria Avila | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/books/review/kink-frankenstein-and-other-letters-to-the-editor.html | Kink, Frankenstein and Other Letters to the Editor | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Thinking Inside the Boxâ€šÃ„Ã´ and â€šÃ„Â²The Mountains Singâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-21 | https://www.nytimes.com/2021/03/05/books/review/shanna-swan-count-down.html | The Everyday Chemicals That Might Be Leading Us to Our Extinction | False | By Bijal P. Trivedi | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/a-hero-helped-her-find-her-footing.html | A â€šÃ‚Â²Heroâ€šÃ‚Â´ Helped Her Find Her Footing | False | By Vincent M. Mallozzi | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/love-at-the-rental-car-counter.html | Love at the Rental Car Counter | False | By Alix Wall | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/it-was-almost-a-bridge-too-far-to-get-married.html | It Was Almost a Bridge Too Far to Get Married | False | By Tammy La Gorce | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/opinion/influencers-glennon-doyle-instagram.html | The Empty Religions of Instagram | False | By Leigh Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/books/the-very-brief-friendship-of-maxim-gorky-and-mark-twain.html | The Very Brief Friendship of Maxim Gorky and Mark Twain | False | By Edward Sorel | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/fashion/weddings/shes-my-friend-but-i-really-want-to-kiss-her-now.html | â€šÃ‚Â²Sheâ€šÃ‚Â´s My Friend, but I Really Want to Kiss Her Nowâ€šÃ‚Â´ | False | By Tammy La Gorce | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/a-free-courthouse-wedding-why-not.html | A Free Courthouse Wedding? Why Not? | False | By Tammy La Gorce | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/opinion/covid-vaccine-friendship.html | Seeking Connection in a New Normal | False | By Timothy Egan | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-15 | https://www.nytimes.com/2021/03/05/travel/vaccine-vacation-planning.html | To Stay or Go? Even With Vaccines, Travel Planning Remains Complicated | False | By Lauren Sloss | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/nyregion/woody-allen-manhattan.html | Why My Teenage Self Gave Woody Allen a Pass | False | By Ginia Bellafante | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/a-road-trip-that-ended-in-love.html | A Road Trip That Ended in Love | False | By Peter Libbey | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/opinion/sexual-consent.html | You Were Duped Into Saying Yes. Is That Still Consent? | False | By Roseanna Sommers | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/health/coronavirus-vaccination-elder-facilities.html | Can Long-Term Care Employers Require Staff Members to Be Vaccinated? | False | By Paula Span | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-16 | https://www.nytimes.com/2021/03/05/well/family/swimming-friendship-cancer.html | Snapshots From a Swimming Friendship | False | By Bonnie Tsui | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-08 | https://www.nytimes.com/2021/03/05/upshot/biden-health-plan-expansion.html | Private Insurance Wins in Democratsâ€šÃ‚Â´ First Try at Expanding Health Coverage | False | By Sarah Kliff | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/nyregion/workers-disabilities-unemployment-covid.html | â€šÃ‚Â²I Really Loved My Jobâ€šÃ‚Â´: Why the Pandemic Has Hit These Workers Harder | False | By Andy Newman | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/nyregion/george-blatti-overdose-deaths.html | Doctor Who Prescribed Pain Pills Is Charged With 5 Counts of Murder | False | By Arielle Dollinger and Mihir Zaveri | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-30 | https://www.nytimes.com/2021/03/05/science/biggest-glowing-shark.html | Largest Glowing Shark Species Discovered Near New Zealand | False | By Lesley Evans Ogden | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/opinion/israel-labor-michaeli.html | The Israeli Feminist Trying to Save Liberal Zionism | False | By Michelle Goldberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/realestate/nyc-suburbs-housing-demand.html | Suburban Home Sales Soar in the New York Region | False | By Vivian Marino and C. J. Hughes | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/marine-serre-dries-van-noten-rick-owens-paris-fashion.html | The Avant-Garde Is Alive and Well and Making Fashion | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/nyregion/Jacob-Morris-street-renaming-nyc.html | He Honors Black New Yorkers. Not All Black Activists Are Thrilled. | False | By Margot Boyer-Dry | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-08 | https://www.nytimes.com/2021/03/05/technology/covid-vaccine-syringes-factory.html | The World Needs Syringes. He Jumped In to Make 5,900 Per Minute. | False | By Karan Deep Singh | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/economy/amazon-wage-effect.html | When Amazon Raises Its Minimum Wage, Local Companies Follow Suit | False | By Ben Casselman and Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/nyregion/coronavirus-polio-Sidiki-Conde.html | How a Dancer, Drummer and Polio Survivor Spends His Sundays | False | By Tammy La Gorce | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/health/coronavirus-rhode-island.html | How Rhode Island Fell to the Coronavirus | False | By Apoorva Mandavilli | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/economy/february-2021-jobs-report.html | Job Market Picks Up Strength, Led by Food and Drink | False | By Patricia Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/europe/ramallah-palestinian-music-techno-sama-abdulhadi.html | She Was a Star of New Palestinian Music. Then She Played Beside the Mosque. | False | By Patrick Kingsley | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/technology/reddit-chief-financial-officer-ipo.html | Reddit hires its first chief financial officer as it prepares to go public. | False | By Mike Isaac | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/movies/boss-level-review-game-never-over.html | â€šÃ„Ã²Boss Levelâ€šÃ„Ã´ Review: Game Never Over | False | By Elisabeth Vincentelli | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/technology/tim-wu-white-house.html | A Leading Critic of Big Tech Will Join the White House | False | By Cecilia Kang | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/baseball/trea-turner-nationals.html | Trea Turner Wonâ€šÃ„Ã´t Steal 75 Bases. Heâ€šÃ„Ã´s Too Good. | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/us/rodney-vicknair-new-orleans.html | Police Officer Is Accused of Raping Girl He Had Once Taken for a Rape Exam | False | By Marie Fazio | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/business/youtube-myanmar.html | YouTube Bans Myanmar Military Channels as Violence Rises | False | By Paul Mozur | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/sports/baseball/yankees-frazier-gardner.html | A Buddy Comedy in Left Field | False | By James Wagner | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/realestate/vintage-furniture-instagram-pandemic.html | A Pandemic-Driven Love Affair With All Things Vintage | False | By Ronda Kaysen | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/your-money/income-tax-retirement-account.html | Donâ€šÃ„Ã´t Pay Tax Penalties on Money You Took From Retirement Accounts | False | By Ann Carrns | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/realestate/jean-kennedy-smiths-duplex-is-up-for-sale.html | Jean Kennedy Smithâ€šÃ„Ã´s Duplex Is Up for Sale | False | By Vivian Marino | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/sports/ncaabasketball/creighton-greg-mcdermott-plantation.html | Creighton Suspends Basketball Coach Over â€šÃ„Ã²Plantationâ€šÃ„Ã´ Pep Talk | False | By Victor Mather | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/europe/afd-germany-extremism.html | German Court Suspends Right to Surveil Far-Right AfD Party | False | By Melissa Eddy | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/realestate/top-nyc-real-estate-sales.html | In February Closings, CNNâ€šÃ„Ã´s Jeffrey Zucker Sells His Five-Bedroom | False | By Vivian Marino | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/arts/television/justice-smith-generation-hbo.html | Justice Smith Doesnâ€šÃ„Ã´t Need Your Assumptions | False | By Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/movies/judas-and-the-black-messiah-politics.html | â€šÃ„Ã²Judasâ€šÃ„Ã´ Is the Latest Political Movie to Punt on Politics | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/t-magazine/david-webb-necklace-jade.html | A Dramatic Necklace That Nods to Antiquity and the Future | False | By Lindsay Talbot | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/upshot/economy-jobs-future.html | For the Economy, the Present Doesnâ€šÃ„Ã´t Matter. Itâ€šÃ„Ã´s All About the Near Future. | False | By Neil Irwin | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/t-magazine/branches.html | How Untamed Branches Are an Apt Symbol for Our Turbulent Times | False | By Ligaya Mishan | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/soccer/united-city-pep-guardiola.html | Perfection, Art and Manchester City | False | By Rory Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/arts/music/rautavaara-hilary-hahn-violin-classical-music.html | A Composerâ€šÃ„Ã´s Notes Echo After His Death | False | By Corinna da Fonseca-Wollheim | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/your-money/donations-women-nonprofit-groups.html | Hereâ€šÃ„Ã´s How to Give to Womenâ€šÃ„Ã´s Causes | False | By Paul Sullivan | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/world/asia/afghanistan-women-journalists.html | They Were Journalists, and Women, and Targeted for Both | False | By Amanda Taub | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-10 | https://www.nytimes.com/2021/03/05/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/media/teen-vogue-alexi-mccammond.html | Teen Vogue Selects Its Next Top Editor, the Political Reporter Alexi McCammond | False | By Katie Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/arts/television/the-real-world-homecoming.html | â€˜The Real Worldâ€™ Revisited: When Reality Had Bite | False | By James Poniewozik | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/opinion/letters/covid-pandemic-mothers.html | Pandemic Moms: Long Days, Short Fuses | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-10 | https://www.nytimes.com/2021/03/05/dining/drinks/sommeliers-pandemic-restaurants.html | Restaurant Wine Directors Worry About the Future | False | By Eric Asimov | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/movies/eddie-huang-boogie.html | Eddie Huang: Filmmaker Was on His List of Things to Do Even Before Chef | False | By Brandon Yu | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/business/coronavirus-pandemic-safety-trust.html | The Pandemic Needs Its Smokey Bear | False | By David Segal | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/style/self-care/bmi-covid-vaccine.html | Yes, You Should Get Vaccinated, Even if You Think B.M.I. Is Nonsense | False | By Sandra E. Garcia | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/movies/coming-2-america-clip.html | Watch Eddie Murphyâ€™s Return to Queens in â€˜Coming 2 Americaâ€™ | False | By Mekado Murphy | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/movies/kelly-marie-tran-raya-last-dragon.html | Kelly Marie Tran: â€˜Iâ€™m Not Afraid Anymoreâ€™ | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/business/tim-ryan-pwc-corner-office.html | â€˜There Is a Bigger Roleâ€™: A C.E.O. Pushes Diversity | False | By David Gelles | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/judith-winfrey-farming-agriculture-nutrition-atlanta | With Food, Working to Save Humans and Their Planet | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/gayle-jennings-obyrne-venture-capital-tech-black | Investing in Entrepreneurs Who Will Change the World | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/kay-firth-butterfield-artificial-intelligence-technology | How Can A.I. Actually Benefit Humans? Sheâ€™s Working on It. | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/ismahane-elouafi-united-nations | She Wanted to Be a Fighter Pilot. Now Sheâ€™s Fighting World Hunger. | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/goldman-sachs-partner-exits.html | Goldman Sachs Partnersâ€™ Exits Point to a Changing Culture at the Bank | False | By Kate Kelly | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/emma-hodcroft-molecular-epidemiologist-covid | Tracking Covid Amid a Gender Disparity in Epidemiology | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/aya-mouallem-technology-stem-beirut | How Technology Filled a Void When Beirut Exploded | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/fatoumata-kebe-space-france-environmentalism-stem | A â€˜Space Environmentalistâ€™ Facing the Challenges of Sexism | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/veronica-pascual-boe-engineer-robotics-stem-spain | Training Girls to Lead the Next Generation in Technology | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/fernanda-canales-architecture-mexico-city-women | Designing Buildings That Open and Unite | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/live/2021/03/05/world/women-leadership/haunani-kane-climate-change-science-hawaii | Measuring Climate Change in the Sea That She Loves | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-08 | https://www.nytimes.com/2021/03/05/arts/music/playlist-drake-bruno-mars-st-vincent.html | St. Vincentâ€™s Synth-Funk â€˜Pain,â€™ and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | | https://www.nytimes.com/2021/03/05/climate/louisiana-mississippi-river-diversion.html | Big Step Forward for $50 Billion Plan to Save Louisiana Coast | False | By John Schwartz | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-10 | https://www.nytimes.com/2021/03/05/theater/european-theater-fans.html | When Europeâ€™s Theaters Reopen, Will Fans Return? | False | By Thomas Rogers | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-10 | https://www.nytimes.com/2021/03/05/dining/breakfast-cookies-recipe.html | Your Morning Granola Just Got an Upgrade | False | By Melissa Clark | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/business/stock-market-prices-bubble.html | Making Sense of Elevated Stock Market Prices | False | By Robert J. Shiller | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/derek-chauvin-third-degree-murder.html | Derek Chauvin Trial May Be Delayed Over Court Ruling on Third-Degree Murder | False | By Tim Arango and Nicholas Bogel-Burroughs | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/health/virus-oregon-variant.html | In Oregon, Scientists Find a Virus Variant With a Worrying Mutation | False | By Apoorva Mandavilli | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/economy/airbus-boeing-tariffs.html | U.S. and Europe Will Suspend Tariffs on Alcohol, Food and Airplanes | False | By Ana Swanson | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/tesla-stock-price.html | Teslaâ€šÃ„Ã´s Stock Tumbles Amid Sales Worries and Market Volatility | False | By Neal E. Boudette and Peter Eavis | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-16 | https://www.nytimes.com/2021/03/05/technology/sports-are-the-internets-secret-key.html | Sports Are the Internetâ€šÃ„Ã´s Secret Key | False | By Shira Ovide | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/dining/weeknight-eggs.html | These Eggs Live Up to the Hype | False | By Emily Weinstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/europe/france-emmanuel-macron.html | Eyeing Re-election, Macron Walks a Tightrope Above Swirling Crises in France | False | By Roger Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/susan-rice-domestic-policy-council.html | Taking on a New Role, Susan Rice is Asserting Herself | False | By Annie Karni | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-10 | https://www.nytimes.com/2021/03/05/dining/fufu-recipe-swallows.html | A Practical Guide to Swallows, the Heart of Many Cuisines | False | By Yewande Komolafe | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/europe/ukraine-sanctions-oligarch-kolomoisky.html | U.S. Sanctions Key Ukrainian Oligarch | False | By Andrew E. Kramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/nyregion/queens-wrongful-convictions.html | They Spent 24 Years Behind Bars. Then the Case Fell Apart. | False | By Troy Closson | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/latino-voters-democrats.html | A Vexing Question for Democrats: What Drives Latino Men to Republicans? | False | By Jennifer Medina | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-30 | https://www.nytimes.com/2021/03/05/podcasts/one-year-coronavirus-anniversary.html | Sounds From a Pandemic Year | False | By Lauren Jackson | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/hockey/pwhpa-dream-gap-tour-chicago.html | Top Womenâ€šÃ„Ã´s Hockey Players Renew Their Olympic Journey | False | By Carol Schram | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/arts/television/tony-hendra-dead.html | Tony Hendra, a Multiplatform Humorist, Is Dead at 79 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/middleeast/pope-francis-iraq-visit.html | Francis Begins Visit to Iraq, in â€šÃ„Ã²Duty to a Land Martyredâ€šÃ„Ã´ | False | By Jason Horowitz and Jane Arraf | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/theater/bill-c-davis-dead-coronavirus.html | Bill C. Davis, Who Had a Hit Play With â€šÃ„Ã²Mass Appeal,â€šÃ„Ã´ Dies at 69 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/arts/naomi-rosenblum-dead.html | Naomi Rosenblum, Historian of Photography, Dies at 96 | False | By Katharine Q. Seelye | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/article/andrew-cuomo-nursing-home-deaths.html | What We Know About Cuomoâ€šÃ„Ã´s Nursing Home Scandal | False | By Michael Gold and Ed Shanahan | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-05 | https://www.nytimes.com/2021/03/05/opinion/letters/republicans-trump.html | Devoted to Trump, Not to the Republican Party | False | | | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/business/david-mintz-dead.html | David Mintz, Whose Tofutti Made Bean Curd Cool, Dies at 89 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/arts/design/Kyohei-Sakaguchi-zero-yen-house.html | In Japan, His Disaster Art Saves Lives | False | By Eric Margolis | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-11 | https://www.nytimes.com/2021/03/05/arts/television/courage-cowardly-dog-hbo-max-streaming.html | Comfort Viewing: 3 Reasons I Love â€šÃ„Ã²Courage the Cowardly Dogâ€šÃ„Ã´ | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/dining/esca-closed.html | Esca, a Seafood Standout in the Theater District, Closes | False | By Brett Anderson | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/nyregion/priscilla-read-chenoweth-dead.html | Priscilla Read Chenoweth, Who Won Freedom for a Stranger, Dies at 90 | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/ncaafootball/lsu-sexual-harassment.html | L.S.U. Says It â€šÃ„Â²Betrayedâ€šÃ„Â´ Students Who Accused Athletes of Attacks | False | By Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/biden-war-powers.html | Biden Seeks Update for a Much-Stretched Law That Authorizes the War on Terrorism | False | By Charlie Savage | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/arts/american-academy-of-arts-and-letters-members.html | The American Academy of Arts and Letters Unveils Expanded Roster | False | By Julia Carmel | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/hockey/hockey-gretzky-death-canada.html | Hockey Legend Wayne Gretzky Shared His Father With a Nation | False | By Roy MacGregor | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/health/coronavirus-restaurant-dining-masks.html | The Virus Spread Where Restaurants Reopened or Mask Mandates Were Absent | False | By Roni Caryn Rabin | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/eric-swalwell-trump-capitol-riot.html | Former Impeachment Manager Sues Trump Over Capitol Riot | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-07 | https://www.nytimes.com/2021/03/05/sports/basketball/knicks-randle-quickley.html | The Knicks Are Like Blink-182. Let Us Explain. | False | By Sopan Deb | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/obituaries/anna-majani-dead-covid.html | Anna Majani, Grande Dame of Fine Chocolate, Dies at 85 | False | By Emma Bubola | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/world/africa/senegal-protests-rape-charge.html | Senegal Erupts in Protests, With a Rape Charge Only the Spark | False | By Ruth Maclean and Mady Camara | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-09 | https://www.nytimes.com/2021/03/05/arts/design/louvre-cy-twombly-ceiling.html | Palace Intrigue at the Louvre, as a Paint Job Leads to a Lawsuit | False | By Doreen Carvajal | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/sports/surfing-helmets-safety.html | Surfâ€šÃ„Â´s Up. Grab Your Helmet. | False | By Jason Rogers and Marie Eriel Hobro | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/business/economy/biden-economic-aid-stimulus-inflation.html | Biden Presses Economic Aid Plan, Rejecting Inflation Fears | False | By Jim Tankersley and Jeanna Smialek | 2021-05-04 | TX 8-977-327 |
| 2021-03-05 | 2021-03-06 | https://www.nytimes.com/2021/03/05/nyregion/rochester-police-woman-pepper-sprayed.html | Furor in Rochester After Police Pepper-Spray Mother With Toddler | False | By Sarah Maslin Nir | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/kay-ivey-alabama-masks.html | â€šÃ„Â´Folks, We Are Not There Yetâ€šÃ„Â´: Alabama Governor Resists Calls to Lift Mask Order | False | By Richard Fausset | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/federico-klein-capitol-riot-trump.html | Trump Official Arrested in Storming of Capitol Left Little Mark Before Riot | False | By Michael Crowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/senate-stimulus-bill.html | Senate Is on Track for Stimulus Vote After Democrats Agree to Trim Jobless Aid | False | By Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/05/us/politics/trump-proud-boys-capitol-riot.html | F.B.I. Finds Contact Between Proud Boys Member and Trump Associate Before Riot | False | By Katie Benner, Alan Feuer and Adam Goldman | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/interactive/2021/03/05/us/covid-deaths.html | Who I Lost | False | By Julie Bosman, Alexandra Eaton, Aidan Gardiner and Gabriel Gianordoli | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/05/opinion/sunday/andrew-cuomo-sexual-harassment.html | Cuomo Discovers #MeToo Means #HimToo | False | By Maureen Dowd | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/06/todayspaper/quotation-of-the-day-pope-francis-retakes-world-stage-with-a-long-awaited-visit-to-iraq.html | Quotation of the Day: Pope Francis Retakes World Stage With a â€šÃ„Â²Long-Awaitedâ€šÃ„Â´ Visit to Iraq | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/06/pageoneplus/corrections-march-6-2021.html | Corrections: March 6, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-14 | https://www.nytimes.com/2021/03/06/books/review/amber-and-clay-laura-amy-schlitz.html | Star-Crossed Friends in Ancient Greece | False | By Natalie Haynes | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-06 | 2021-03-14 | https://www.nytimes.com/2021/03/06/books/review/oh-my-gods-stephanie-cooke-insha-fitzpatrick-juliana-moon.html | Hanging With the Mythbusters at Mount Olympus Junior High | False | By George Oâ€šÃ„Ã´Connor | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/06/world/europe/kosovo-women-parliament.html | In a Land Dominated by Ex-Rebels, Kosovo Women Find Power at the Ballot Box | False | By Andrew Higgins | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/asia/myanmar-protests-un-ambassador.html | After Coup in Myanmar, a Career Diplomat Takes a Stand | False | By Hannah Beech | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/interactive/2021/03/06/us/coronavirus-variant-sequencing.html | More Contagious Variant Is Spreading Fast in U.S., Even as Overall Cases Level Off | False | By Lauren Leatherby and Scott Reinhard | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/business/roxane-gay-work-friend-work-from-home.html | A Year Without Our Work Friends | False | By Roxane Gay | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/business/living-to-100-retirement.html | If You Live to 100, Youâ€šÃ„Ã´ll Need More Than Money | False | By John F. Wasik | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/amtrak-route-expansion.html | Amtrak Wants to Expand Across the Nation. Local Politics Might Intervene. | False | By Pranshu Verma | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/politics/ohio-senate-race.html | Democrats Want a Stronger Edge in the Senate. Ohio Could Be Crucial. | False | By Jonathan Martin | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/politics/desantis-cuomo-political-future.html | DeSantis Is Ascendant and Cuomo Is Faltering | False | By Lisa Lerer | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/politics/churches-black-voters-georgia.html | In Georgia, Republicans Take Aim at Role of Black Churches in Elections | False | By Nick Corasaniti and Jim Rutenberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/business/the-robots-are-coming-for-phil-in-accounting.html | The Robots Are Coming for Phil in Accounting | False | By Kevin Roose | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/business/global-shipping.html | â€šÃ„Â¹Iâ€šÃ„Ã´ve Never Seen Anything Like Thisâ€šÃ„Â´: Chaos Strikes Global Shipping | False | By Peter S. Goodman, Alexandra Stevenson, Niraj Chokshi and Michael Corkery | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/style/seth-rogen-pot.html | Seth Rogen Is All Fired Up | False | By Alex Williams | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-09 | https://www.nytimes.com/2021/03/06/science/math-gresham-sarah-hart.html | Triangulating Math, Mozart and â€šÃ„Â²Moby-Dickâ€šÃ„Â´ | False | By Siobhan Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/asia/hong-kong-tourists-pandemic.html | In Hong Kong, Foreign Tourists Are Replaced by a Local Variety | False | By Vivian Wang and Lam Yik Fei | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/americas/brazil-covid-bolsonaro-nasal-spray.html | As Covid Deaths Soar in Brazil, Bolsonaro Hails an Untested Nasal Spray | False | By Ernesto Londoÿâ€šÃ±o, Letÿâ€šÃ¢â€°cia Casado and Adam Rasgon | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/insider/who-i-lost-covid.html | A Nation of Mourners, Forever Scarred | False | By Emily Palmer | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/americas/colombia-court-war-crimes.html | Colombia Seeks Justice for War Atrocities Via New Court | False | By Julie Turkewitz | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/asia/chloe-zhao-nomadland-china.html | In China, a Backlash Against the Chinese-Born Director of â€šÃ„Â²Nomadlandâ€šÃ„Â´ | False | By Amy Qin and Amy Chang Chien | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/europe/louvre-art-theft.html | The Louvre Recovers Armor Pieces Stolen Nearly 40 Years Ago | False | By Jenny Gross | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-16 | https://www.nytimes.com/2021/03/06/obituaries/annmarie-reinhart-smith-dead-coronavirus.html | Annmarie Reinhart Smith, Who Battled for Retail Workers, Dies at 61 | False | By Stephen Kurczy | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/realestate/construction-noise-complaint-residential.html | Construction in My Building Is Ruining My Life. What Can I Do? | False | By Ronda Kaysen | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-10 | https://www.nytimes.com/2021/03/06/admin/a-rice-for-every-mood.html | A Rice for Every Mood | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/letters/smith-college-race-class.html | The Episode That Roiled Smith College | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/opinion/rome-pompeii-slaves-mobility.html | How a Disaster Relief Program Changed the Roman Empire for the Better | False | By Annalee Newitz | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/data-tech-privacy-opt-in.html | America, Your Privacy Settings Are All Wrong | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/jason-polan-flaneur.html | Jason Polan, Flâ'sÂ¿neur | False | By Sadie Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/assisted-death-grief.html | Where Do the Dead Go in Our Imaginations? | False | By Anakana Schofield | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/opinion/discovery-whale-extinction.html | Americaâ€šÂ„Â´s New Whale Is Now at Extinctionâ€šÂ„Â´s Doorstep | False | By Joe Roman | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/asian-american-violence-race.html | We Need to Put a Name to This Violence | False | By Jay Caspian Kang | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/europe/pope-francis-iraq-ayatollah-sistani.html | Pope Francis Meets Iraqâ€šÂ„Â´s Top Ayatollah as Both Urge Peace | False | By Jason Horowitz and Jane Arraf | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/business/economy/biden-economy.html | To Juice the Economy, Biden Bets on the Poor | False | By Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/sports/basketball/nets-durant-irving-harden.html | Why the Nets May Be the Most Feared Team in the N.B.A. | False | By Sopan Deb | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/politics/biden-stimulus-plan.html | Divided Senate Passes Bidenâ€šÂ„Â´s Pandemic Aid Plan | False | By Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/nyregion/cuomo-crisis-sexual-harassment.html | A Governor in Isolation: How Andrew Cuomo Lost His Grip on New York | False | By Katie Glueck | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-06 | https://www.nytimes.com/2021/03/06/us/politics/stimulus-senate-bipartisanship-biden.html | After Stimulus Victory in Senate, Reality Sinks in: Bipartisanship Is Dead | False | By Carl Hulse | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/technology/microsoft-hack-china.html | Thousands of Microsoft Customers May Have Been Victims of Hack Tied to China | False | By Kate Conger and Sheera Frenkel | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/sunday/beef-meatless-burger.html | Is the Burger Nearing Extinction? | False | By Frank Bruni | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/dr-seuss-books-liberalism.html | Do Liberals Care if Books Disappear? | False | By Ross Douthat | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/opinion/sunday/public-toilets-united-states.html | America Is Not Made for People Who Pee | False | By Nicholas Kristof | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/us/bruce-meyers-dead.html | Bruce Meyers, Who Built the First Fiberglass Dune Buggy, Dies at 94 | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/europe/Rome-police-killing-Americans.html | Prosecutor Seeks Life Sentence for Americans in Killing of Italian Officer | False | By Elisabetta Povoledo | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/politics/stimulus-house-senate-bills.html | Hereâ€šÂ„Â´s How the Senate Pared Back Bidenâ€šÂ„Â´s Stimulus Plan | False | By Thomas Kaplan | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/arts/television/richie-tienken-whose-comedy-club-propelled-careers-dies-at-75.html | Richie Tienken, Whose Comedy Club Propelled Careers, Dies at 75 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/us/emergent-biosolutions-anthrax-coronavirus.html | How One Firm Put an â€šÂ„Â²Extraordinary Burdenâ€šÂ„Â´ on the U.S.â€šÂ„Â´s Troubled Stockpile | False | By Chris Hamby and Sheryl Gay Stolberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/business/media/david-brooks-aspen-weave.html | The Times Is Adding Disclosures About David Brooksâ€šÂ„Â´s Outside Work to His Columns | False | By Marc Tracy | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-07 | https://www.nytimes.com/2021/03/06/world/europe/oil-spill-russia-siberia.html | Oil Pipeline Bursts Under Ob River in Siberia | False | By Andrew E. Kramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-06 | 2021-03-08 | https://www.nytimes.com/2021/03/06/business/media/david-newhouse-dead.html | David Newhouse, 65, Dies; His Paper Broke the Sandusky Story | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-09 | https://www.nytimes.com/interactive/2021/03/06/sports/coronavirus-canceled-sports.html | When the Clock Stopped | False | | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/things-to-do-this-week.html | Have Fun With Fungi and Say Goodbye With Kafka | False | By Emma Grillo and Danya Issawi | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/financial-podcasts-money-savings.html | Canâ€šÃ„Â´t Manage Your Money? Thereâ€šÃ„Â´s a Podcast for That | False | By Phoebe Lett | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/todayspaper/quotation-of-the-day-after-a-bloody-war-in-colombia-a-chance-to-let-the-light-in.html | Quotation of the Day: After a Bloody War in Colombia, a Chance to â€šÃ„Â´Let the Light Inâ€šÃ„Â´ | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/how-to-make-ice-ornaments.html | Add Color and Whimsy to Your Outdoor Landscape | False | By Hannah Selinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/role-playing-games-online.html | Escape Your Reality With Role-Playing Games | False | By Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/06/at-home/grow-seedlings-with-newspaper.html | Start Your Seeds in Yesterdayâ€šÃ„Â´s News | False | By Jodi Levine | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/07/style/meghan-harry-oprah-interview-time-channel-streaming.html | More Than You Need to Know About Harry, Meghan and Oprah | False | By Caity Weaver and Elizabeth Paton | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/07/pageoneplus/corrections-march-7-2021.html | Corrections: March 7, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/07/nyregion/metropolitan-diary.html | â€šÃ„Â³We Wanted to See the Owl, and We Also Wanted to Go for a Runâ€šÃ„Â´ | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/europe/uk-nazanin-zaghari-ratcliffe.html | Nazanin Zaghari-Ratcliffe Is Freed by Iran but Not Yet Cleared to Return to U.K. | False | By Megan Specia | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-28 | https://www.nytimes.com/interactive/2021/03/07/travel/covid-travel-tourism.html | A Year Without Travel | False | By Patrick Scott, Peter Kujawinski, Elaine Sciolino, Tacey Rychter, Sui-Lee Wee and Charu Suri | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-21 | https://www.nytimes.com/2021/03/07/books/review/last-call-elon-green.html | These Gay Men Frequented Manhattan Piano Bars. So Did Their Killer. | False | By Christopher Bollen | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/florida-family-coronavirus-death.html | A Familyâ€šÃ„Â´s Search for Answers: Did Their Brother Die of Covid? | False | By Patricia Mazzei | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-30 | https://www.nytimes.com/2021/03/07/science/playing-dead-antlion-larvae.html | The Power of Playing Dead | False | By Cara Giaimo | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/biden-executive-order-voting.html | Biden Signs Order Meant to Make Voting Easier | False | By Michael D. Shear | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/americas/argentina-abortion-opposition.html | Abortion Is Now Legal in Argentina, but Opponents Are Making It Hard to Get | False | By Daniel Politi | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/small-business-e-commerce.html | When Youâ€šÃ„Â´re a Small Business, E-Commerce Is Tougher Than It Looks | False | By Amy Haimerl | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-28 | https://www.nytimes.com/2021/03/07/travel/hawaii-covid-tourism.html | In Hawaii, Reimagining Tourism for a Post-Pandemic World | False | By Tariro Mzezewa | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-28 | https://www.nytimes.com/2021/03/07/travel/covid-pandemic-environmental-impact.html | For Planet Earth, No Tourism Is a Curse and a Blessing | False | By Lisa W. Foderaro | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-09 | https://www.nytimes.com/2021/03/07/your-money/coronavirus-pandemic-budgets.html | Lessons From a Year of Pandemic Spending | False | By Tara Siegel Bernard | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/07/business/week-in-business-jobs.html | The Week in Business: Jobs Are Coming Back | False | By Charlotte Cowles | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/07/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/arts/television/kathryn-hahn-wandavision.html | Kathryn Hahn Talks About Her Insidious, Perfidious Role on â€šÃ„Â³WandaVisionâ€šÃ„Â´ | False | By Dave Itzkoff | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/media/post-pandemic-ads.html | Spit Swapping, Hard Pants and Hope: New Ads Envision Post-Pandemic Life | False | By Tiffany Hsu | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-07 | 2021-03-10 | https://www.nytimes.com/2021/03/07/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/media/hershel-shanks-dead-coronavirus.html | Hershel Shanks, Whose Magazine Uncovered Ancient Israel, Dies at 90 | False | By Joseph Berger | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/opinion/letters/charter-schools.html | The Debate About Charter Schools | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-09 | https://www.nytimes.com/2021/03/07/opinion/racism-public-health-emergency.html | Declare Racism a Public Health Emergency | False | By Abdullah Shihipar | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/opinion/letters/afghanistan-united-states.html | U.S. Military Power, and the Lessons of History | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/opinion/nyc-mayoral-candidates.html | Face Time With Eight Mayoral Candidates | False | By Mara Gay | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/female-generals-promoted-biden.html | Biden Endorses Female Generals Whose Promotions Were Delayed Over Fears of Trumpâ€Ã‚Â´s Reaction | False | By Eric Schmitt and Helene Cooper | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/middleeast/pope-francis-mosul-iraq.html | Amid the Rubble of Mosul, Francis Offers a Salve for Iraqâ€Ã‚Â´s Wounds | False | By Jason Horowitz and Jane Arraf | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/arts/design/amy-sherald-breonna-taylor-painting.html | Amy Sherald Directs Her Breonna Taylor Painting Toward Justice | False | By Robin Pogrebin | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/arts/music/grammy-performers-taylor-swift-bts.html | Taylor Swift, BTS and Megan Thee Stallion Will Perform at the Grammys | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/africa/equatorial-guinea-explosions.html | Blasts at Equatorial Guinea Military Base Leave at Least 20 Dead and Hundreds Wounded | False | By Ruth Maclean and Marie Fazio | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/soccer/manchester-united-city-derby.html | Manchester United Slows Cityâ€Ã‚Â´s March, but Only for a Day | False | By Rory Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/nyregion/cuomo-sex-harassment.html | Top State Leader Says â€Ã‚Â²Cuomo Must Resign.â€Ã‚Â´ Governor Says â€Ã‚Â²No Way.â€Ã‚Â´ | False | By Jesse McKinley and J. David Goodman | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/tennis/tennis-atp-federer-return.html | Can Roger Federer Be Roger Federer Again? | False | By Matthew Futterman | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/arts/design/van-gogh-immersive-experiences.html | Immersive van Gogh Experiences Bloom Like Sunflowers | False | By Christina Morales | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/americas/mexico-energy-sector-privatization.html | Mexico Set to Reshape Power Sector to Favor the State | False | By Kirk Semple and Oscar Lopez | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/asia/afghanistan-blinken-troop-withdrawal.html | U.S. Pushes U.N.-Led Peace Conference in Letter to Afghan Leader | False | By Thomas Gibbons-Neff, David Zucchino and Lara Jakes | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/child-tax-credit-stimulus.html | In the Stimulus Bill, a Policy Revolution in Aid for Children | False | By Jason DeParle | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/europe/switzerland-ban-face-coverings.html | Swiss Voters Narrowly Approve a Ban on Face Coverings | False | By Nick Cumming-Bruce | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/media/newsnation-cable-news.html | Journalists Rebel at NewsNation, a Newcomer in Cable News | False | By Katie Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/kyrsten-sinema-minimum-wage-thumbs-down.html | Kyrsten Sinema and the Thumbs-Down That Enraged the Left | False | By Catie Edmondson | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/soccer/barcelona-joan-laporta-president.html | Barcelona Elects a President, and Hands Him a Crisis | False | By Tariq Panja | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/basketball/nba-all-star-game-embiid-simmons.html | Two Players Out of N.B.A. All-Star Game Because of Virus Protocols | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/movies/nyc-movie-theaters-reopen.html | â€Ã‚Â²Welcome Back!â€Ã‚Â´: Movie Theaters Reopen in New York City | False | By Matt Stevens and Sean Piccoli | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-07 | 2021-03-07 | https://www.nytimes.com/2021/03/07/business/dealbook/bailout-pensions-stimulus.html | Rescue Package Includes $86 Billion Bailout for Failing Pensions | False | By Mary Williams Walsh and Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/alaska-villages-covid-deaths-vaccines.html | Alaskaâ€šÃ„ôs Remote Villages Race Against Time and History | False | By Mike Baker, Serge F. Kovaleski and Ash Adams | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/george-floyd-derek-chauvin-jurors.html | How to Find an Impartial Jury in the Trial Over George Floydâ€šÃ„ôs Death | False | By Tim Arango and Shaila Dewan | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-09 | https://www.nytimes.com/2021/03/07/arts/music/ralph-peterson-jr-dead.html | Ralph Peterson Jr., Jazz Drummer and Bandleader, Dies at 58 | False | By Giovanni Russonello | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/jury-george-floyd-derek-chauvin-trial.html | What Are the Questions for Potential Jurors in the Derek Chauvin Trial? | False | By Shaila Dewan and Tim Arango | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/natural-selection-snowboarding-travis-rice.html | Top Snowboarders Face a New Challenge: Freestyle in the Backcountry | False | By Adam Skolnick | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/microsoft-solarwinds-hack-russia-china.html | Preparing for Retaliation Against Russia, U.S. Confronts Hacking by China | False | By David E. Sanger, Julian E. Barnes and Nicole Perlroth | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/box-office-hollywood-pandemic.html | After Pandemic, Film Industryâ€šÃ„ôs Hollywood Ending May Have to Wait | False | By Brooks Barnes | 2021-05-04 | TX 8-977-327 |
| 2021-03-07 | 2021-03-09 | https://www.nytimes.com/2021/03/07/business/mackenzie-scott-dan-jewett.html | MacKenzie Scott, a Philanthropist and Ex-Wife of Jeff Bezos, Remarries | False | By Nicholas Kulish and Karen Weise | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-07 | https://www.nytimes.com/2021/03/07/opinion/george-floyd-protests.html | The Alliesâ€šÃ„ô Betrayal of George Floyd | False | By Charles M. Blow | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/business/media/the-drunken-canal-media-nyc.html | They Had a Fun Pandemic. You Can Read About It in Print. | False | By Ben Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/joe-manchin-filibuster-stimulus.html | Manchin Expresses Openness to Making Filibuster Harder to Use | False | By Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/us/politics/josh-hawley.html | Josh Hawley Is â€šÃ„ôNot Going Anywhere.â€šÃ„ô How Did He Get Here? | False | By Elaina Plott and Danny Hakim | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/world/europe/oprah-interview-harry-meghan.html | â€šÃ„ôI Just Didnâ€šÃ„ôt Want to Be Alive Anymoreâ€šÃ„ô: Meghan Says Life as Royal Made Her Suicidal | False | By Mark Landler | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/07/sports/golf/golf-pga-palmer-bryson-dechambeau.html | With Reminders to â€šÃ„ôPlay Boldly,â€šÃ„ô Bryson DeChambeau Wins Arnold Palmer Invitational | False | By Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-11 | https://www.nytimes.com/2021/03/08/learning/teens-pandemic-art.html | Teens on a Year That Changed Everything | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/sports/ncaabasketball/athletes-pay-college.html | College Sports Can Be Exploitive. They Can Also Be a Lifeline. | False | By Kurt Streeter | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/asia/child-marriage-nepal-covid19.html | In Nepal and Across the World, Child Marriage Is Rising | False | By Bhadra Sharma and Jeffrey Gettleman | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/arts/design/metro-pictures-gallery-close.html | Metro Pictures, Champion of the Pictures Generation, Is Closing | False | By Zachary Small | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/pageoneplus/no-corrections-march-8-2021.html | No Corrections: March 8, 2021 | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/todayspaper/quotation-of-the-day-new-ads-looking-ahead-to-closing-social-distance.html | Quotation of the Day: New Ads Looking Ahead to Closing Social Distance | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/arts/television/whats-on-tv-this-week-coming-to-america-grammy-awards.html | Whatâ€šÃ„ôs on TV This Week: â€šÃ„ôComing to Americaâ€šÃ„ô and the Grammy Awards | False | By Gabe Cohn | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/technology/silicon-valley-techies-rich-pandemic.html | How Do Silicon Valley Techies Celebrate Getting Rich in a Pandemic? | False | By Erin Griffith | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-21 | https://www.nytimes.com/2021/03/08/books/review/the-shadows-of-empire-samir-puri.html | How the Dead Hand of Imperialism Continues to Influence World Politics | False | By Fareed Zakaria | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/interactive/2021/03/08/climate/nyc-transit-covid.html | How Coronavirus Has Changed New York City Transit, in One Chart | False | By Veronica Penney | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-14 | https://www.nytimes.com/2021/03/08/books/review/imbolo-mbue-how-beautiful-we-were.html | Imbolo Mbueâ€šÃ„Ã´s â€šÃ„Ã²How Beautiful We Wereâ€šÃ„Ã´ Exposes the Human Cost of Capital | False | By Omar El Akkad | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-21 | https://www.nytimes.com/2021/03/08/books/review/walter-isaacson-the-code-breaker.html | A Biography of the Woman Who Will Re-Engineer Humans | False | By Dava Sobel | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/well/live/medical-marijuana.html | Medical Marijuana Is Not Regulated as Most Medicines Are | False | By Jane E. Brody | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion/nazis-friedrich-karl-berger.html | Of Nazis, Crimes and Punishment | False | By Margaret Renkl | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/nyregion/mayor-race-nyc-takeaways.html | The A Train and the Macarena: 5 Highlights From the Mayorâ€šÃ„Ã´s Race | False | By Jeffery C. Mays, Dana Rubinstein and Emma G. Fitzsimmons | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/supreme-court-qualified-immunity.html | Cracks in a Legal Shield for Officersâ€šÃ„Ã´ Misconduct | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/fashion/pocket-watches-women.html | Who Says Pocket Watches Are Only for Men? | False | By Rachel Felder | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-14 | https://www.nytimes.com/2021/03/08/nyregion/ymca-summer-camps-closed.html | These Y.M.C.A. Camps Served Children for 100 Years. Now They Are Shut. | False | By Daniel E. Slotnik | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-14 | https://www.nytimes.com/2021/03/08/realestate/shopping-for-toilet-brushes.html | Shopping for Toilet Brushes | False | By Tim McKeough | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-12 | https://www.nytimes.com/2021/03/08/business/carbon-capture-bp.html | Oil Giants Prepare to Put Carbon Back in the Ground | False | By Stanley Reed | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/science/math-crumple-fragmentation-andrejevic.html | The Latest Wrinkle in Crumple Theory | False | By Siobhan Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/fashion/watches-elizabeth-doerr-quill-and-pad.html | She Got So Hooked on Watches That She Started a Website | False | By Susanne Fowler | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/fashion/watches-women-gender.html | Forget â€šÃ„Ã²Ladiesâ€šÃ„Ã´ Collections.â€šÃ„Ã´ Women Watch Buyers Want More Options. | False | By Victoria Gomelsky | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/fashion/watches-women-students-france-switzerland-japan.html | At Watch Schools, Women Know Itâ€šÃ„Ã´s Their Time | False | By Vivian Morelli | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/world/australia/kathleen-folbigg-child-murder-genetics.html | She Was Imprisoned for Killing Her 4 Children. But Was It Their Genes All Along? | False | By Damien Cave | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/los-angeles-schools-reopening.html | Los Angeles Schools Remain Closed and Families Wonder: How Much Longer? | False | By Shawn Hubler | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/world/middleeast/afghanistan-cease-fire-panjwai-taliban.html | In One Afghan District, Peace From 8 A.M. to 5 P.M. | False | By Thomas Gibbons-Neff, Taimoor Shah, Fahim Abed and Jim Huylebroek | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-12 | https://www.nytimes.com/2021/03/08/arts/television/wandavision-creator-Jac-Schaeffer.html | How the â€šÃ„Ã²WandaVisionâ€šÃ„Ã´ Creator Brought Her Vision (and Wandaâ€šÃ„Ã´s) to Life | False | By Dave Itzkoff | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/sports/basketball/giannis-all-star.html | Giannis Antetokounmpo Was the All-Star Who Couldnâ€šÃ„Ã´t Miss | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/syrias-leader-bashar-al-assad-and-his-wife-have-tested-positive-for-the-virus.html | Syriaâ€šÃ„Ã´s leader, Bashar al-Assad, and his wife have tested positive for the virus. | False | By Isabella Kwai | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/arts/music/music-industry-gender-study.html | For Women in Music, Equality Remains Out of Reach | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/nyregion/nyc-high-schools-reopen.html | New York City High Schools Will Reopen in Pandemic Milestone | False | By Eliza Shapiro | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/sports/basketball/blake-griffin-brooklyn-nets.html | Blake Griffin Agrees to Sign With the Nets | False | By Sopan Deb | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/europe/meghan-harry-uk-reaction.html | For U.K., Meghan and Harry Interview Resurfaces Issues of Race and Royal Tradition | False | By Megan Specia | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/asia/myanmar-coup-violence.html | Myanmar Military Storms Universities and Hospitals and Revokes Press Licenses | False | By Hannah Beech | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/beans-beans-beans.html | Beans, Beans, Beans! | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/sports/soccer/juventus-champions-league-weston-mckennie.html | Weston McKennie Is Right Where He Belongs | False | By Rory Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-11 | https://www.nytimes.com/2021/03/08/world/europe/covid-homeless-rome.html | Covid-19 Conundrum in Rome: More Homeless on Streets as Shelters Shrink | False | By Elisabetta Povoledo | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-30 | https://www.nytimes.com/2021/03/08/science/decapitated-sea-slugs.html | Meet the Sea Slugs That Chop Off Their Heads and Grow New Bodies | False | By Annie Roth | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/theater/queens-gambit-broadway-musical.html | Making Chess Sing: â€šÃ„Â²Queenâ€šÃ„Â´s Gambitâ€šÃ„Â´ to Be Adapted for the Stage | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-13 | https://www.nytimes.com/2021/03/08/business/restaurants-drive-thru-pickup-lanes.html | Drive-Throughs That Predict Your Order? Restaurants Are Thinking Fast | False | By Julie Creswell | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/business/media/oprah-winfrey-meghan-markle-prince-harry.html | Oprah, Meghan and Harry Draw 17.1 Million Viewers to CBS | False | By John Koblin | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/nyregion/ryan-cato-harlem.html | 10-Year-Old Boy Is Found Dead, Covered in Cuts and Bruises | False | By Andy Newman, TáˆsÃ¢Ca Kvetenadze and Nate Schweber | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/health/vaccine-side-effects-women-men.html | Women Report Worse Side Effects After a Covid Vaccine | False | By Melinda Wenner Moyer | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/us/rocky-mount-capitol-riot-black-lives-matter.html | The Officers Danced at a Black Lives Matter Rally. Then They Stormed the Capitol. | False | By Sabrina Tavernise | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/europe/gosol-spain-coronavirus-pyreneas.html | The Pandemicâ€šÃ„Â´s Silver Lining? This Village May Have Been Saved by It. | False | By Nicholas Casey | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/theater/beckett-first-love-happy-days.html | Battered but Unbowed: How Beckett Speaks to a New Era | False | By Laura Collins-Hughes | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/middleeast/pope-francis-iraq.html | Pope Francis Ends Historic Trip at a Critical Moment for Iraq | False | By Jane Arraf | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-23 | https://www.nytimes.com/2021/03/08/obituaries/monica-alexis-dead-covid.html | Monica Alexis, Nurseâ€šÃ„Â´s Aide With a Calling, Dies at 83 | False | By Alex Vadukul | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/lincoln-project-weaver.html | Inside the Lincoln Projectâ€šÃ„Â´s Secrets, Side Deals and Scandals | False | By Danny Hakim, Maggie Astor and Jo Becker | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | | https://www.nytimes.com/2021/03/08/opinion/letters/meghan-harry-oprah.html | Meghan, Harry and â€šÃ„Â²Dysfunctionalâ€šÃ„Â´ Families | False | | | TX 8-977-327 |
| 2021-03-08 | | https://www.nytimes.com/2021/03/08/books/review-plunder-memoir-family-property-nazi-treasure-menachem-kaiser.html | â€šÃ„Â²Plunder,â€šÃ„Â´ a Gripping Reflection on What the Nazis Took and What It Would Mean to Take It Back | False | By Dwight Garner | | TX 8-977-327 |
| 2021-03-08 | 2021-03-14 | https://www.nytimes.com/2021/03/08/t-magazine/rose-perfume-unisex-fragrance.html | The New Generation of Rose Perfumes | False | By Kari Molvar | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-11 | https://www.nytimes.com/2021/03/08/style/givenchy-loewe-versace-fashion-shows.html | The Party Is Coming. Hereâ€šÃ„Â´s What to Wear. | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion/letters/stimulus-bill.html | A Partisan Vote on the Stimulus Bill | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/wheated-pizza-washington-squares.html | Building Pizzas That Can Survive the Box | False | By Pete Wells | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/arts/dance/lauren-lovette-retiring-from-city-ballet.html | A Ballerina Takes a Leap of Faith, This Time in Herself | False | By Gia Kourlas | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/us/politics/cia-drones-sahara-niger-libya.html | Remote C.I.A. Base in the Sahara Steadily Grows | False | By Eric Schmitt and Christoph Koettl | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/nyregion/nypd-discipline-records.html | N.Y.P.D. Releases Secret Misconduct Records After Repeal of Shield Law | False | By Ashley Southall | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/arts/music/morgan-wallen-olivia-rodrigo-chart.html | Olivia Rodrigo and Morgan Wallen Dominate the Charts After Eight Weeks | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/best-bagels.html | The Best Bagels Are in California (Sorry, New York) | False | By Tejal Rao | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion/letters/trump-republicans.html | Trump's Â's Republican Party | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/georgia-gwinnett-college-chike-uzuegbunam.html | Supreme Court Backs Georgia College Student's Â's Free Speech Suit | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/sports/baseball/spring-training.html | Masks Aren't Just for Catchers: Spring Training in Photographs | False | By The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/arts/television/harry-meghan-race.html | Prince Harry Finally Takes On White Privilege: His Own | False | By Salamishah Tillet | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/us/politics/biden-emergent-coronavirus-vaccine.html | Biden Cancels Visit to Vaccine Maker After Times Report on Its Tactics | False | By Sheryl Gay Stolberg and Chris Hamby | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/americas/brazil-lula-supreme-court.html | Brazil's Â's Ex-President 'Â'Lula's Â' May Run for Office Again as Court Cases Are Tossed | False | By Ernesto Londoño and Letícia Casado | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-28 | https://www.nytimes.com/2021/03/08/travel/tourism-2020-coronavirus.html | How Bad Was 2020 for Tourism? Look at the Numbers. | False | By Stephen Hiltner and Lalena Fisher | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/nyregion/andrew-cuomo-investigation-lawyers.html | Cuomo Inquiry to Be Led by 2 Lawyers, Including Ex-U.S. Attorney | False | By Jesse McKinley and Luis Ferré-Sadurní | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/schnitzel.html | For Perfectly Light Schnitzel, Do This | False | By J. Kenji López-Alt | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/cornel-west-leaving-harvard-union.html | Cornel West Is Leaving Harvard After Tenure Dispute | False | By Anemona Hartocollis | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/movies/bombay-rose-review.html | 'Â'Bombay Rose'Â' Review: Nostalgic Ruminations | False | By Amy Nicholson | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-21 | https://www.nytimes.com/2021/03/08/books/review/brandy-schillace-mr-humble-and-dr-butcher.html | Could You Transplant a Head? This Real-Life Dr. Frankenstein Thought So. | False | By Sam Kean | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion/libya-elections-peace.html | Can Libya Put Itself Back Together Again? | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/roy-blunt-wont-run-reelection.html | Roy Blunt of Missouri, No. 4 Senate Republican, Plans to Retire | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-10 | https://www.nytimes.com/2021/03/08/movies/congressional-hispanic-caucus-national-film-registry.html | U.S. Lawmakers Suggest 25 Movies About Latinos to the Film Registry | False | By Christina Morales | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/health/coronavirus-cdc-vaccinated-guidelines.html | Vaccinated Americans, Let the Unmasked Gatherings Begin (but Start Small) | False | By Roni Caryn Rabin | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-08 | https://www.nytimes.com/2021/03/08/us/coronavirus-briefing-what-happened-today.html | Coronavirus Briefing: What Happened Today | False | By Jonathan Wolfe and Amelia Nierenberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/carla-wallenda-dead.html | Carla Wallenda, Surefooted Mainstay of a High-Wire Act, Dies at 85 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/joe-biden-title-ix.html | Biden Will Revisit Trump Rules on Campus Sexual Assault | False | By Katie Rogers and Erica L. Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/health/long-covid-asymptomatic.html | Many â€šÃ„Â²Long Covidâ€šÃ„Â´ Patients Had No Symptoms From Their Initial Infection | False | By Pam Belluck | 2021-05-04 | TX 8-977-327 |
| 2021-03-08 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/biden-venezuela-maduro.html | Biden Grants Protections for Venezuelans to Remain in U.S. | False | By Lara Jakes and Anatoly Kurmanaev | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion/biden-economy-stagnation.html | Will Stagnation Follow the Biden Boom? | False | By Paul Krugman | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/opinion/qanon-capitol-security.html | Donâ€šÃ„Â´t Let QAnon Bully Congress | False | By Michelle Cottle | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/europe/princess-diana-meghan-markle.html | A Tale Old and New as Another Royal Wife Breaks Free | False | By Sarah Lyall | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/obamacare-biden.html | Pandemic Relief Bill Fulfills Bidenâ€šÃ„Â´s Promise to Expand Obamacare, for Two Years | False | By Sheryl Gay Stolberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-04-01 | https://www.nytimes.com/interactive/2021/03/08/well/mind/suicidal-thinking-signs.html | How to Help Someone Who Is Having Suicidal Thoughts | False | By Christina Caron | 2021-06-02 | TX 8-983-238 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/dan-gertler-sanctions.html | Sanctions Are Reimposed on Israeli Billionaire Granted Relief Under Trump | False | By Eric Lipton | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/vanita-gupta-justice-department.html | Bidenâ€šÃ„Â´s Pick for Justice Dept. No. 3 Wins Backing of Law Enforcement | False | By Katie Benner | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/oiishi-omakase-strawberries.html | Strawberries With a Heady Scent and Hefty Price Tag | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/eat-offbeat-the-kitchen-without-borders.html | A Celebration of Global Cuisines | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/la-burdick-st-patricks-day-chocolate.html | An Ode to Irish Classics, in Chocolate | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/haus-aperitif-spiced-cherry.html | A New Aperitif With Cherry Flavor | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/abe-fisher-passover-meal-kit.html | Order Passover Dinner From Philly | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/08/dining/veeray-da-dhaba-chaat-class.html | Learn to Make Chaat at Veeray da Dhaba | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/08/nyregion/cuomo-book.html | Publisher Halts Promotion of Cuomo Book, Citing Nursing Homes Inquiry | False | By J. David Goodman and Jesse McKinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/us/politics/immigration-mexico-border-biden.html | Biden Faces Challenge From Surge of Migrants at the Border | False | By Zolan Kanno-Youngs and Michael D. Shear | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/world/americas/mexico-city-womens-day-protest.html | A Womenâ€šÃ„Â´s March in Mexico City Turns Violent, With at Least 81 Injured | False | By Maria Abi-Habib and Oscar Lopez | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/08/sports/ncaafootball/les-miles-fired-kansas-lsu.html | Les Miles Leaves Kansas Days After Harassment Accusations at L.S.U. Became Public | False | By Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/todayspaper/quotation-of-the-day-women-report-worse-vaccine-side-effects.html | Quotation of the Day: Women Report Worse Vaccine Side Effects | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/pageoneplus/corrections-march-9-2021.html | Corrections: March 9, 2021 | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/arts/television/late-night-harry-meghan-oprah-interview.html | Late Night Recaps Oprahâ€šÃ„Â´s Royal Interview | False | By Trish Bendix | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/technology/section-230-congress.html | Techâ€šÃ„Â´s Legal Shield Appears Likely to Survive as Congress Focuses on Details | False | By David McCabe | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/world/asia/myanmar-military-tatmadaw-violence.html | â€˜Â³Itâ€™â€™s Better to Walk Through a Minefieldâ€™Â³: Victims of Myanmarâ€™Â³s Army Speak | False | By Richard C. Paddock | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/nyregion/delivery-workers-robberies-nyc.html | â€˜Â²My Turn to Get Robbedâ€™Â³: Delivery Workers Are Targets in the Pandemic | False | By Edgar Sandoval | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/style/high-heels-corsets-covid.html | Quarantine Made Me Long for Painful High Heels | False | By Lou Stoppard and Bill Cunningham | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-28 | https://www.nytimes.com/2021/03/09/books/review/we-begin-at-the-end-chris-whitaker.html | A Novel of the West Spans Decades and Genres | False | By Liz Moore | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-04-11 | https://www.nytimes.com/2021/03/09/books/review/semezdin-mehmedinovic-my-heart.html | Forgetting Doesnâ€™Â³t Kill You, but It Sure Feels Like It | False | By Francine Prose | 2021-06-02 | TX 8-983-238 |
| 2021-03-09 | 2021-04-04 | https://www.nytimes.com/2021/03/09/books/review/the-fourth-child-jessia-winter.html | Welcome to the Family. Good Luck Fitting In. | False | By Mary Beth Keane | 2021-06-02 | TX 8-983-238 |
| 2021-03-09 | 2021-04-04 | https://www.nytimes.com/2021/03/09/books/review/brood-jackie-polzin.html | Can Walking on Eggshells Have a Healing Effect? Maybe. | False | By Elizabeth McCracken | 2021-06-02 | TX 8-983-238 |
| 2021-03-09 | 2021-05-02 | https://www.nytimes.com/2021/03/09/books/review/lanchester-chen-nopca-gurganus.html | Short Story Collections for an Ever-Changing World | False | By Vanessa Hua | 2021-07-07 | TX 8-994-252 |
| 2021-03-09 | 2021-03-28 | https://www.nytimes.com/2021/03/09/books/review/sex-points-bat-sheva-marcus.html | Looking for Sexual Healing? | False | By Judith Newman | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-04-11 | https://www.nytimes.com/2021/03/09/books/review/2034-elliot-ackerman-james-stavridis-thousand-ships-natalie-haynes-slash-and-burn-claudia-hernandez.html | Stories of War and Its Aftermath, From Ancient Greece to America in â€˜Â²2034â€™Â³ | False | By Claire Jarvis | 2021-06-02 | TX 8-983-238 |
| 2021-03-09 | 2021-04-11 | https://www.nytimes.com/2021/03/09/books/review/hala-alyan-arsonists-city.html | A Family Reunites in Beirut, Where the Past Is Never Past | False | By Maya Salam | 2021-06-02 | TX 8-983-238 |
| 2021-03-09 | 2021-05-30 | https://www.nytimes.com/2021/03/09/books/review/the-kindest-lie-nancy-johnson.html | Meet Three New Voices on the Fiction Front | False | By Mary Pols | 2021-07-07 | TX 8-994-252 |
| 2021-03-09 | 2021-04-04 | https://www.nytimes.com/2021/03/09/books/review/model-citizen-joshua-mohr.html | For a Former Addict, Recovery Brings Only Temporary Relief | False | By Jeremy Gordon | 2021-06-02 | TX 8-983-238 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/amazon-baltimore-dc.html | Amazon and the Breaking of Baltimore | False | By Alec MacGillis | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-04-06 | https://www.nytimes.com/2021/03/09/business/apps-personal-finance-budget.html | A Smarter App Is Watching Your Wallet | False | By Alina Tugend | 2021-06-02 | TX 8-983-238 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/electric-cars-japan.html | Why Japan Is Holding Back as the World Rushes Toward Electric Cars | False | By Ben Dooley and Hisako Ueno | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/republican-party-trump-split.html | The G.O.P. Isnâ€™Â³t Going to Split Apart Anytime Soon | False | By Jamelle Bouie | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/health/covid-fda-drug-inspections.html | Pandemic Forces F.D.A. to Sharply Curtail Drug Company Inspections | False | By Sheila Kaplan | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/world/canada/canada-nursing-home-vaccine.html | Elderly, Vaccinated and Still Lonely and Locked Inside | False | By Catherine Porter | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-18 | https://www.nytimes.com/2021/03/09/fashion/coats.html | Donâ€™Â³t Count Out the Cloth Coat | False | By Ruth La Ferla | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/politics/amazon-union-alabama-biden.html | How Biden Is Trying to Help Working-Class Voters in Red-State Alabama | False | By Astead W. Herndon | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/realestate/how-many-renovations-does-it-take-to-get-things-just-right.html | How Many Renovations Does It Take to Get Things Just Right? | False | By Tim McKeough | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/us/schools-reopen-covid.html | â€˜Â²I Was So Nervousâ€™Â³: Back to Class After a Year Online | False | By Ellen Almer Durston, Dan Levin and Juliana Kim | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/dealbook/bitcoin-climate-change.html | Bitcoinâ€™Â³s Climate Problem | False | By Andrew Ross Sorkin | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/health/covid-vaccine-leftover-doses-dr-b.html | Hunting for a Leftover Vaccine? This Site Will Match You With a Clinic. | False | By Katie Thomas | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-09 | 2021-03-12 | https://www.nytimes.com/2021/03/09/sports/junior-iditarod-dogs-alaska.html | 2 Days, 10 Dogs, 150 Miles in the Wilderness: This Is the Iditarod for Teens | False | By Marlena Sloss | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/europe/harry-meghan-interview-palace-reaction.html | Palace Breaks Silence on Meghan and Harry Interview, Saying â€šÃ„Â²Whole Family Is Saddenedâ€šÃ„Â´ | False | By Isabella Kwai and Elian Peltier | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/hockey-pavelich-usa-miracle.html | The Long, Sad Decline of Mark Pavelich, a â€šÃ„Â²Miracle on Iceâ€šÃ„Â´ Star | False | By Neal E. Boudette | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/oecd-doubles-us-growth-forecast.html | U.S. Growth Could Surge on Stimulus and Vaccine Rollout | False | By Liz Alderman | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/realestate/nine-tools-for-better-longer-sleep.html | Nine Tools for Better, Longer Sleep | False | By Wirecutter Staff | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/europe/carles-puigdemont-immunity-spain.html | Catalan Separatist Leader Loses Immunity, Clearing Way for Spainâ€šÃ„Â´s Extradition Bid | False | By Raphael Minder and Monika Pronczuk | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/nyregion/nyc-schools-segregation-lawsuit.html | Lawsuit Challenging N.Y.C. School Segregation Targets Gifted Programs | False | By Eliza Shapiro | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/lebron-james-community-development.html | How LeBron James Uses His Influence to Improve Community Development | False | By Keith Schneider | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/books/review/new-this-week.html | New & Noteworthy, From Vivian Gornickâ€šÃ„Â´s Essays to No-Recipe Recipes | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/unilever-normal-positive-beauty.html | Maker of Dove Soap Will Drop the Word â€šÃ„Â²Normalâ€šÃ„Â´ From Beauty Products | False | By Derrick Bryson Taylor | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/fashion/weddings/after-80-years-still-smiling-on-the-job.html | After 80 Years, Still Smiling on the Job | False | By Alix Strauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/theater/blindness-off-broadway-opening.html | â€šÃ„Â²Blindnessâ€šÃ„Â´ Sets Opening, Off Broadway and Indoors | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/arts/television/live-audience-pandemic.html | I Miss Being Part of an Audience | False | By Jason Zinoman | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-14 | https://www.nytimes.com/2021/03/09/movies/i-care-a-lot-netflix-inspirations.html | â€šÃ„Â²Jackie Brownâ€šÃ„Â´ and Tangerine Dream: What â€šÃ„Â²I Care a Lotâ€šÃ„Â´ Is Made Of | False | By Elisabeth Vincentelli | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/movies/bafta-nominations.html | â€šÃ„Â²Nomadlandâ€šÃ„Â´ and â€šÃ„Â²Rocksâ€šÃ„Â´ Lead Diverse BAFTA Nominations | False | By Alex Marshall | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/olympics/synchronized-swimmers-abuse.html | Complaints of Emotional Abuse Roil Synchronized Swimming | False | By Jerâ€šÃ¡Â© Longman and Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-04-25 | https://www.nytimes.com/2021/03/09/books/review/the-recent-east-thomas-grattan.html | One Novel. Three Generations. All of Lifeâ€šÃ„Â´s Challenges and Joys. | False | By Patrick Nathan | 2021-06-02 | TX 8-983-238 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/superman-phillip-kennedy-johnson.html | A New Writer for Superman | False | By George Gene Gustines | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/health/lung-cancer-smoking-screenings-black-women-younger-adults.html | Yearly Lung Cancer Scans Are Advised for People 50 and Over With Shorter Smoking Histories | False | By Denise Grady | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-16 | https://www.nytimes.com/2021/03/09/technology/epoch-media-right-wing-disinformation.html | Epoch Media Casts Wider Net to Spread Its Message Online | False | By Davey Alba | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/upshot/politicians-not-central-bankers-economy-policy.html | Move Over, Nerds. Itâ€šÃ„Â´s the Politiciansâ€šÃ„Â´ Economy Now. | False | By Neil Irwin | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-09 | https://www.nytimes.com/2021/03/09/opinion/letters/liberals-conservatives-persuasion.html | Is Humility, Not Righteousness, the Key to Persuasion? | False | | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/books/norton-juster-dead.html | Norton Juster, Who Wrote â€šÃ„Â°The Phantom Tollbooth,â€šÃ„Â´ Dies at 91 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/ncaabasketball/coronavirus-college-basketball.html | For a Preview of What the N.C.A.A. Hopes to Pull Off, Look to Las Vegas | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/music/taylor-swift-folklore-youth.html | Taylor Swift and the Wisdom of Youth | False | By Lindsay Zoladz | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-17 | https://www.nytimes.com/2021/03/09/dining/nyc-restaurant-news.html | Kuxâ€šÃ©, From the Toloache Team, Opens in Greenwich Village | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/covid-vaccine-eligible-preexisting-conditions.html | How Americaâ€šÃ„Â´s Vaccine System Makes People With Health Problems Fight for a Place in Line | False | By Amy Harmon and Danielle Ivory | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/dance/park-avenue-armory-in-person-spring-season.html | Park Avenue Armory Announces an In-Person Spring Season | False | By Brian Seibert | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/europe/france-declassification-algerian-war-archives.html | France Eases Access, a Little, to Its Secrets | True | By Constant Mâ€šÃ¢Â©heut | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/design/rockwell-painting-model-teenager.html | A Model and Her Norman Rockwell Meet Again | False | By James Barron | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/nyregion/stephen-ross-mayor-money.html | Inside a Billionaireâ€šÃ„Â´s Plan to Influence New Yorkâ€šÃ„Â´s Mayoral Race | False | By Dana Rubinstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/ppp-small-business-deadline.html | Looming Deadline and Last-Minute Changes Hinder P.P.P. Loans | False | By Stacy Cowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/myanmar-biden-help.html | The Country I Fled Needs Bidenâ€šÃ„Â´s Help Now | False | By Tun Myint | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/asia/japan-fukushima-anniversary.html | 10 Years After Fukushima Disaster, This Nurse May Be the Regionâ€šÃ„Â´s Best Hope | False | By Motoko Rich and Makiko Inoue | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/arts/coronavirus-actors.html | The Virus Cost Performers Their Work, Then Their Health Coverage | False | By Matt Stevens and Jeremy Fassler | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/letters/meghan-harry-royals-interview.html | After Meghan and Harryâ€šÃ„Â´s Interview: Sympathy and Cynicism | False | | | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/football/nfl-concussions-settlement-race.html | N.F.L. Asked to Address Race-Based Evaluations in Concussion Settlement | False | By Ken Belson | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-13 | https://www.nytimes.com/2021/03/09/arts/design/studio-in-a-school-union.html | Artists at Studio in a School Consider Joining a Union | False | By Colin Moynihan | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/books/review-transit-of-venus-shirley-hazzard.html | A Modern Classic Addresses Elemental Questions About Love and Power | False | By Parul Sehgal | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/nyregion/ayden-wolfe-harlem-death.html | Police Responded to a 911 Call and Left. Then a Child Was Killed. | False | By Andy Newman and Ashley Southall | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/baseball/red-sox-chaim-bloom.html | The Red Sox Hope the Ghosts of 2018 Wonâ€šÃ„Â´t Haunt Them | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/nyregion/nyc-taxi-drivers-bailout.html | New York to Spend $65 Million to Rescue Cab Drivers. Is It Enough? | False | By Brian M. Rosenthal | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/allan-mcdonald-dead.html | Allan McDonald Dies at 83; Tried to Stop the Challenger Launch | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/sports/basketball/meyers-leonard-antisemetic-slur-.html | Meyers Leonard Will Be Away From Heat â€šÃ„Â°Indefinitelyâ€šÃ„Â´ After Use of Anti-Semitic Slur | False | By Sopan Deb and Kevin Draper | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/arts/design/national-geographic-marabar-sculpture-zimmerman.html | In New Plan, National Geographic Will Move an Acclaimed Sculpture | False | By Rebecca J. Ritzel | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/style/kaia-gerber-book-club-kendall-jenner-emily-ratajkowski-belletrist.html | Kaia, Kendall and EmRata Are Taking a Page From Oprah | False | By Kate Dwyer | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/americas/President-Hernandez-Honduras-drug-traffickers.html | Honduran Leader Vowed to Help Flood U.S. With Cocaine, Prosecutor Says | False | By Emily Palmer and Kirk Semple | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/media/roger-mudd-dead.html | Roger Mudd, Anchorman Who Stumped a Kennedy, Is Dead at 93 | False | By Robert D. McFadden | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-12 | https://www.nytimes.com/2021/03/09/movies/on-gaku-our-sound-review.html | â€šÃ‚Â²On-Gaku: Our Soundâ€šÃ‚Â´ Review: They Will Rock You | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/world/europe/royal-family-firm-meghan-harry.html | In Royal â€šÃ‚Â²Firmâ€šÃ‚Â´ the Family Business Always Comes First | False | By Mark Landler | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/nyregion/cuomo-sexual-harassment.html | Cuomo Faces New Accusation of Inappropriate Touching | False | By Jesse McKinley and Luis Ferrãšã©-Sadurnãš√‰‰ | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/live/2021/03/09/business/stock-market-today/puerto-rico-bankruptcy-pension | Puerto Ricoâ€šÃ‚Â´s bankruptcy board offers pensioners a better deal. | False | By Mary Walsh | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/politics/chuck-schumer-senate-majority-leader.html | For Chuck Schumer, a Dream Job Comes With Tall Orders | False | By Luke Broadwater | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/live/2021/03/09/business/stock-market-today/lina-khan-ftc | Lina Khan, a Big Tech critic, is expected to be nominated to the Federal Trade Commission. | False | By Cecilia Kang | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/politics/trump-republican-fundraising.html | Trump, Hungry for Power, Tries to Wrestle Away G.O.P. Fund-Raising | False | By Annie Karni and Maggie Haberman | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-11 | https://www.nytimes.com/2021/03/09/arts/barbara-ess-dead.html | Barbara Ess, 76, Dies; Artist Blurred Lines Between Life and Art | False | By Will Heinrich | 2021-05-04 | TX 8-977-327 |
| 2021-03-09 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/media/oprah-meghan-harry-cbs.html | Why Oprahâ€šÃ‚Â´s Meghan and Harry Special Wonâ€šÃ‚Â´t Have a Streaming Home | False | By Edmund Lee and Nicole Sperling | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/californias-ethnic-studies.html | Californiaâ€šÃ‚Â´s Ethnic Studies Follies | False | By Bret Stephens | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/us/politics/house-labor-rights-bill.html | House Passes Labor Rights Expansion, but Senate Chances Are Slim | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/opinion/meghan-harry-monarchy-royalty.html | Why Are We So Obsessed With Royalty? | False | By Farah Stockman | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/business/media/trump-new-york-times-lawsuit-dismissed.html | Court Dismisses Trump Campaignâ€šÃ‚Â´s Defamation Suit Against New York Times | False | By Marc Tracy | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/todayspaper/quotation-of-the-day-some-of-canadas-elderly-are-vaccinated-but-still-confined-to-home.html | Quotation of the Day: Some of Canadaâ€šÃ‚Â´s Elderly Are Vaccinated but Still Confined to Home | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/09/pageoneplus/corrections-march-10-2021.html | Corrections: March 10, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-21 | https://www.nytimes.com/interactive/2021/03/09/business/economy/covid-nyc-economy.html | A City Ruptured | False | By Ashley Gilbertson, Renee Melides, Rebecca Lieberman and Nelson D. Schwartz | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/10/sports/golf/pga-tour-crowds.html | PGA Tour Is About to Admit Its Largest Crowd of the Year | False | By Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/10/business/japan-fukushima-nuclear-waste.html | Furor in Japanese Town Casts Light on Fukushimaâ€šÃ‚Â´s Legacy | False | By Ben Dooley and Hisako Ueno | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/deficits-taxes-biden-infrastructure.html | How Biden Funds His Next Bill: Shrink the $7.5 Trillion Tax Gap | False | By Chye-Ching Huang | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/style/former-culinary-couple-divorce-blended-family.html | A Former Culinary Couple Now Thrives as a Blended Family | False | By Louise Rafkin | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-10 | 2021-03-15 | https://www.nytimes.com/2021/03/10/opinion/business-travel-videoconferencing.html | Do You Really Need to Fly? | False | By Farhad Manjoo | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/arts/dance/ballet-lost-year.html | Ballet Is Hard Enough. What Happens When You Lose a Year? | False | By Gia Kourlas | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/minimum-wage-mental-health.html | What Happens to Your Mental Health When You Canâ€šÃ„Ã´t Pay Your Rent? | False | By Jason Cherkis | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/biden-coronavirus-vaccine.html | Biden Got the Vaccine Rollout Humming, With Trumpâ€šÃ„Ã´s Help | False | By Sharon LaFraniere | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-21 | https://www.nytimes.com/2021/03/10/insider/new-york-economy-photos.html | A City Strapped: Photographing a New York in Need | False | By Ashley Gilbertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/nyregion/chinatown-restaurant-closures-coronavirus.html | Closing of Beloved Dim Sum Hall Leaves a â€šÃ„Â²Craterâ€šÃ„Ã´ in Reeling Chinatown | False | By Winnie Hu, Anjali Tsui and Melissa Guerrero | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/science/thylacines-tasmanian-tigers-sightings.html | Tasmanian Tigers Are Extinct. Why Do People Keep Seeing Them? | False | By Asher Elbein | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/business/china-us-tech-rivalry.html | Xiâ€šÃ„Ã´s Gambit: China Plans for a World Without American Technology | False | By Paul Mozur and Steven Lee Myers | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-28 | https://www.nytimes.com/2021/03/10/travel/covid-travel-workers.html | Anguish, Determination, Hope: Travel Workers Despair a Lost Year | False | By Ceylan Yeginsu | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/realestate/maywood-nj-a-close-knit-community-with-a-quaint-downtown.html | Maywood, N.J.: A Close-Knit Community With a Quaint Downtown | False | By Jill P. Capuzzo | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/upshot/covid-bill-health-gap.html | A $22,368 Bill That Dodged and Weaved to Find a Gap in Americaâ€šÃ„Ã´s Health System | False | By Sarah Kliff | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/books/harlan-coben-win.html | Harlan Coben, Suburban Dad With 75 Million Books in Print | False | By Elizabeth A. Harris | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/2021/03/10/technology/vaccine-misinformation.html | Black and Hispanic Communities Grapple With Vaccine Misinformation | False | By Sheera Frenkel | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-15 | https://www.nytimes.com/2021/03/10/opinion/mo-brooks-space-command.html | Why Is Space Command Moving Into Mo Brooksâ€šÃ„Ã´s Backyard? | False | By Diane McWhorter and Damon Winter | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/police-unions.html | Police Unions Won Power Using His Playbook. Now Heâ€šÃ„Ã´s Negotiating the Backlash. | False | By Michael H. Keller and Kim Barker | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/asia/fukushima-japan-nuclear-anniversary.html | â€šÃ„Â²Thereâ€šÃ„Ã´s No Town Leftâ€šÃ„Ã´: Fukushimaâ€šÃ„Ã´s Eerie Landscapes | False | By James Whitlow Delano, Hikari Hida and Mike Ives | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/theater/hollywood-broadway-aid.html | Where Is Hollywood When Broadway Needs It? | False | By Laura Collins-Hughes | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/bill-frisell.html | Bill Frisell Is Still Playing â€šÃ„Â²We Shall Overcomeâ€šÃ„Ã´ | False | By John Lingan | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/jd-beck-domi.html | Who Are These Kids, and What Are They Doing to Jazz? | False | By Ryan Bradley | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/interactive/2021/03/10/magazine/taylor-swift.html | Taylor Swiftâ€šÃ„Ã´s Indie Act | False | By Steven Hyden | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/interactive/2021/03/10/magazine/sophie.html | Sophieâ€šÃ„Ã´s Pleasure-Seeking Sonic Deluge | False | By Alexandra Kleeman | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/interactive/2021/03/10/magazine/dua-lipa.html | Dua Lipaâ€šÃ„Ã´s Master Class in Pop Ubiquity | False | By Larry Fitzmaurice | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-10 | https://www.nytimes.com/interactive/2021/03/10/magazine/cardib-megan-thee-stallion-wap.html | A Celebration of Sex in a Year of Deprivation | False | By Jenna Wortham | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/la-dona.html | La Doña Was Ready to Be a Pop Star | False | By Carina del Valle Schorske | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/jyoti-georgia-anne-muldrow.html | Jyoti's Music to Mourn By | False | By Zandria F. Robinson | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/jazmine-sullivan.html | Jazmine Sullivan's Characters Are Looking in the Mirror | False | By Niela Orr | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/jacob-collier.html | You Might Never Guess That Jacob Collier Was a Genius | False | By Jody Rosen | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/moses-sumney.html | How Moses Sumney Found Himself in Maximalism | False | By Lizzy Goodman | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/sam-hunt.html | Sam Hunt's Pop-Country Brilliance | False | By Jamie Lauren Keiles | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/sault.html | SAULT's Hymn for Black Liberation | False | By Lovia Gyarkye | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/freddie-gibbs.html | Freddie Gibbs Was Always Weirder Than We Thought | False | By Jackson Howard | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/phoebe-bridgers-interview.html | Phoebe Bridgers Is Alive With Melancholy | False | By David Marchese | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/drake.html | Do Drake's Melodramas Still Matter? | False | By Ismail Muhammad | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/koffee.html | Koffee's Escape From Quarantine | False | By Laura Snapes | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/beverly-glenn-copeland-interview.html | Beverly Glenn-Copeland's New Age Revival | False | By Jeremy Gordon | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/magazine/emma-ruth-rundle.html | Everything Emma Ruth Rundle Sings Sounds Like a Warning | False | By Hanif Abdurraqib | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/europe/russia-twitter.html | Russia Says It Is Slowing Access to Twitter | False | By Anton Troianovski and Andrew E. Kramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/technology/ancestor-deepfake-tom-cruise.html | Your Loved Ones, and Eerie Tom Cruise Videos, Reanimate Unease With Deepfakes | False | By Daniel Victor | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-21 | https://www.nytimes.com/2021/03/10/parenting/yell-kids-apologize.html | How to Apologize to Your Kids | False | By Jessica Grose | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/soccer/fenerbahce-bein-sports-turkey.html | The Conspiracy Talk Threatening a $360 Million TV Deal | False | By Tariq Panja | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/europe/eu-exports-covid-vaccine.html | E.U. Exports Millions of Covid Vaccine Doses Despite Supply Crunch at Home | False | By Matina Stevis-Gridneff | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-28 | https://www.nytimes.com/2021/03/10/arts/bible-deuteronomy-discovery.html | Is a Long-Dismissed Forgery Actually the Oldest Known Biblical Manuscript? | False | By Jennifer Schuessler | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/asia/china-russia-moon.html | China and Russia Agree to Explore the Moon Together | False | By Steven Lee Myers | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/business/economy/inflation-markets-federal-reserve.html | Inflation Fear Lurks, Even as Officials Say Not to Worry | False | By Nelson D. Schwartz and Jeanna Smialek | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/basketball/on-the-road-again-at-all-star-weekend.html | On the Road Again at All-Star Weekend | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/technology/personaltech/decorate-new-home-before-move.html | How to Decorate Your New Home Before You Move | False | By J. D. Biersdorfer | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/baseball/zack-britton-yankees.html | The Yankees Will Have to Get Creative in Zack Britton's Absence | False | By James Wagner | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/style/creators-selling-selves.html | For Creators, Everything Is for Sale | False | By Taylor Lorenz | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/sailing/americas-cup.html | New Zealand and Luna Rossa Each Score a Win on First Day of America's Cup | False | By Victor Mather | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/realestate/la-paz-mexico-house-hunting.html | House Hunting in Mexico: A 19th-Century Courthouse Turned Hacienda | False | By Roxana Popescu | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/europe/sarah-everard-disappearance.html | Police Officer Is Arrested Over London Womanâ€šÃ„Ã´s Disappearance | False | By Elian Peltier | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/realestate/home-prices-rhode-island-virginia-and-indiana.html | $1.1 Million Homes in Rhode Island, Virginia and Indiana | False | By Julie Lasky | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-17 | https://www.nytimes.com/2021/03/10/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/football/nfl-salary-cap.html | N.F.L. Salary Cap Drops to $182.5 Million for 2021 | False | By Ken Belson | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/nyregion/nyc-jail-covid.html | â€šÃ„Â²A Ticking Time Bombâ€šÃ„Â´: City Jails Are Crowded Again, Stoking Covid Fears | False | By Troy Closson and Jonah E. Bromwich | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/climate/nyt-climate-newsletter-coal.html | Reluctantly, a Coal State Pivots to Wind | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/asia/US-troops-korea-payments.html | South Korea Will Pay More for U.S. Troop Presence | False | By Choe Sang-Hun | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/arts/design/stuart-weitzman-stamps-coin-auction.html | He Owns World Famous Stamps and a Prized Coin. Now Heâ€šÃ„Ã´s Selling. | False | By James Barron | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/sports/major-marathons-fall.html | There Will Be Marathons This Fall. But What Will They Look Like? | False | By Matthew Futterman | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/beth-moore-southern-baptists.html | Beth Moore, a Prominent Evangelical, Splits With Southern Baptists | False | By Ruth Graham and Elizabeth Dias | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/theater/review-duchess-duchess-duchess-steppenwolf.html | Review: Royalty as Horror Show in â€šÃ„Â²Duchess! Duchess! Duchess!â€šÃ„Â´ | False | By Jesse Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/movies/oscar-nominations-predictions.html | What to Expect From the 2021 Oscar Nominations | False | By Kyle Buchanan | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/letters/fraudulent-seduction-sex-rape.html | Itâ€šÃ„Ã´s Fraudulent Seduction, but Is It Rape? | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/arts/charles-hill-dead.html | Charles Hill, Detective Who Found â€šÃ„Â²The Scream,â€šÃ„Â´ Dies at 73 | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/technology/roblox-stock-price.html | Roblox Tops $45 Billion on First Day of Trading as Gaming Booms | False | By Kellen Browning | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/americas/colombia-children-military.html | Colombian Official Refuses to Say if Children Were Killed in Attack on Rebels | False | By Julie Turkewitz | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/arts/music/aida-paris-opera-lotte-de-beer.html | A New â€šÃ„Â²Aidaâ€šÃ„Â´ Lands in the Middle of Franceâ€šÃ„Ã´s Culture Wars | False | By Joshua Barone | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-28 | https://www.nytimes.com/2021/03/10/books/review/in-search-of-a-kingdom-laurence-bergreen.html | How Sir Francis Drake and Queen Elizabeth I Made England a Global Power | False | By Nigel Cliff | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/books/review-fulfillment-alec-macgillis.html | In â€šÃ„Â²Fulfillment,â€šÃ„Â´ One-Click Shopping Is Cheap, Easy and Economically Unsustainable | False | By Jennifer Szalai | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/movies/louis-valray-escale.html | Louis Valray Made Only 2 Movies. But Both Are Incredible. | False | By J. Hoberman | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/business/media/andrea-sahouri-des-moines-register.html | Iowa Journalist Who Was Arrested at Protest Is Found Not Guilty | False | By Katie Robertson and Rachel Abrams | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/merrick-garland-attorney-general-confirmation.html | Merrick Garland Is Confirmed as Attorney General | False | By Katie Benner | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/basketball/rudy-gobert-anniversary.html | One Year Later, Rudy Gobert Is at Peace. And Thriving. | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/letters/afghanistan-united-states.html | Leaving Afghanistan Now Would Be a Mistake | False | | | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/biden-child-poverty-bangladesh.html | What Can Bidenâ€šÃ„Ã´s Plan Do for Poverty? Look to Bangladesh. | False | By Nicholas Kristof | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/health/sickle-cell-gene-therapy-bluebird.html | Sickle Cell Treatment Not Linked to Cancer, Researchers Say | False | By Gina Kolata | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/europe/harry-meghan-media-race.html | Under Fire Over Race, British Media Admit There Might be a Problem | False | By Stephen Castle and Isabella Kwai | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/stewart-rhodes-oath-keepers-capitol-riot.html | Oath Keepers Founder Is Said to Be Investigated in Capitol Riot | False | By Alan Feuer, Adam Goldman and Katie Benner | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/education/walter-lafeber-dead.html | Walter LaFeber, Historian Who Dissected Diplomacy, Dies at 87 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/arts/the-shed-nyc-indoor-performances.html | Arts for the Virus-Tested: The Shed Plans a Cautious Reopening | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/business/paper-source-bankruptcy.html | Paper Sourceâ€šÃ„Ã´s Bankruptcy Leaves Female Cardmakers Feeling Burned | False | By Sapna Maheshwari | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-16 | https://www.nytimes.com/2021/03/10/obituaries/aruka-juma-coronavirus-dead.html | Arukáˆ'sÂ° Juma, Last Man of His Tribe, Is Dead | False | By Michael Astor | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-23 | https://www.nytimes.com/2021/03/10/science/snowflakes-photos-nathan-myhrvold.html | Snowflakes as Youâ€šÃ„Ã´ve Never Seen Them Before | False | By Kenneth Chang | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-12 | https://www.nytimes.com/2021/03/10/movies/markie-in-milwaukee-review.html | â€šÃ„Â²Markie in Milwaukeeâ€šÃ„Â´ Review: Acknowledging Painful Transitions | False | By Teo Bugbee | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/sports/football/nfl-free-agency.html | In N.F.L. Free Agency, Your Team Either Goes Broke or Stinks | False | By Mike Tanier | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-14 | https://www.nytimes.com/2021/03/10/t-magazine/emerging-design-furniture.html | Two Emerging Designers Who Find Comfort in Antiquity | False | By Noor Brara | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/marcia-fudge-hud-biden.html | Marcia Fudge, Bidenâ€šÃ„Ã´s Pick to Lead HUD, Is Confirmed by Senate | False | By Glenn Thrush | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/biden-stimulus-middle-class-benefits.html | New Stimulus Package Brings Big Benefits to the Middle Class | False | By Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-17 | https://www.nytimes.com/2021/03/10/dining/major-food-group-torrisi-puck-building.html | Major Food Group Returns to the Old Neighborhood | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/climate/michael-s-regan-epa-biden.html | Senate Confirms Bidenâ€šÃ„Ã´s Pick to Lead E.P.A. | False | By Lisa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/texas-mask-mandate-ends.html | With Texasâ€šÃ„Â´ Mask Mandate Over, Workers Worry About Encroaching Virus | False | By Rick Rojas, James Dobbins and Maria Jimenez Moya | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/biden-covid-bill-stimulus.html | On Covid Relief, Democrats Deserve a Victory Lap | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/biden-covid-relief-bill.html | Biden Plans Messaging Blitz to Sell Economic Aid Plan | False | By Jim Tankersley and Michael D. Shear | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/blinken-china-korea-japan.html | Blinken Will Meet Chinese Officials After Asia Tour Next Week | False | By Michael Crowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-10 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/covid-stimulus-bill.html | Congress Clears $1.9 Trillion Aid Bill, Sending It to Biden | False | By Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/coronavirus-nursing-homes.html | U.S. Releases New Covid-19 Guidance for Nursing Homes, Permitting Indoor Visits | False | By Noah Weiland | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/politics/biden-border-migrant-children.html | Facing Pressure, Biden Administration Scrambles to Shelter Migrant Children | False | By Zolan Kanno-Youngs and Catie Edmondson | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-10 | https://www.nytimes.com/2021/03/10/sports/hockey/hockey-nhl-espn-disney.html | N.H.L. Returns to ESPN in a 7-Year Deal With an Emphasis on Streaming | False | By Kevin Draper | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/10/style/reply-all-test-kitchen.html | What Really Happened at â€šÃ¹Reply Allâ€šÃ¹? | False | By Katherine Rosman and Reggie Ugwu | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/world/americas/mexico-cannabis-bill.html | Mexico Set to Legalize Marijuana, Becoming Worldâ€šÃ¹s Largest Market | False | By Oscar Lopez | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/nyregion/andrew-cuomo-sexual-harassment.html | Aide Says Cuomo Groped Her, as New Details of Account Emerge | False | By Luis Ferrâ€šÃ©-Sadurnâ€šâ€° and Jesse McKinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/opinion/senate-filibuster-biden-manchin.html | The Senateâ€šÃ¹s F-Bomb | False | By Gail Collins | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/us/derek-chauvin-trial-jurors.html | With Five Jurors Now Seated, Momentum Builds in Chauvin Trial | False | By Tim Arango | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/pageoneplus/corrections-march-11-2021.html | Corrections: March 11, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/10/todayspaper/quotation-of-the-day-mask-mandate-ends-in-texas.html | Quotation of the Day: Mask Mandate Ends in Texas, and Workers Ponder Illness Threat | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/10/arts/artists-coronavirus-lockdown.html | 75 Artists, 7 Questions, One Very Bad Year | False | By The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/sports/baseball/pitching-ninja-rob-friedman.html | The Lawyer Who Became a (Pitching) Ninja | False | By Zach Schonbrun | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/us/ohio-medical-board-sexual-assault-doctors.html | Ohio Medical Board Reopens 91 Sexual Assault Cases Involving Doctors | False | By Neil Vigdor | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/style/blade-runner-manhattan.html | Am I in Manhattan? Or Another Sequel to â€šÃ¹Blade Runnerâ€šÃ¹? | False | By Ben Ryder Howe | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/us/politics/biden-stimulus.html | With Relief Plan, Biden Takes on a New Role: Crusader for the Poor | False | By Michael D. Shear, Carl Hulse and Jonathan Martin | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/theater/dench-smith-mckellen-jacobi.html | Dench, Smith, McKellen, Jacobi: On a Vanishing Era of Theater Greats | False | By Matt Wolf | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/asia/indonesia-bus-crash-pilgrims.html | Studentsâ€šÃ¹ Pilgrimage Ends in Tragedy in an Indonesian Ravine | False | By Dera Menra Sijabat and Tiffany May | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/books/review/jo-ann-beard-by-the-book-interview.html | The Essay That Made Jo Ann Beard Want to Write Nonfiction | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-21 | https://www.nytimes.com/2021/03/11/books/review/between-two-kingdoms-suleika-jaouad.html | Suleika Jaouad Does Not Want to Be Your Mountaintop Sage | False | By Elisabeth Egan | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/interactive/2021/03/11/realestate/11hunt-gaffie.html | He Tested Manhattanâ€šÃ¹s Rental Market Mid-Pandemic. But What Could He Find for Less Than $3,000? | False | By Joyce Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/opinion/coronavirus-economy-government.html | The Coronavirus Killed the Gospel of Small Government | False | By Zachary D. Carter | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/style/wedding-registry-needs-versus-wants.html | The New Registry: Needs Versus Wants | False | By Alix Strauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/style/self-care-essential-oils-may-be-wreaking-havoc-on-your-skin.html | Essential Oils May Be Wreaking Havoc on Your Skin | False | By Jessica Schiffer | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/opinion/coronavirus-leave-new-york.html | They Escaped New York During the Pandemic. Make Them Pay. | False | By Luke Winkie | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/opinion/covid-mutual-aid-chicago.html | Our Year of Mutual Aid | False | By Maira Khwaja, Trina Reynolds-Tyler, Dominique James and Hannah Nyhart | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/opinion/covid-eviction-prison-internet-policy.html | The Coronavirus Made the Radical Possible | False | By Rachel M. Cohen | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/opinion/sway-kara-swisher-spike-lee.html | Spike Lee Predicts the Future | False | By â€šÃ„Â²Swayâ€šÃ„Â² | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/opinion/covid-isolation-narrative.html | The Past Year Has Taught Me a Lot About Nostalgia | False | By Leslie Jamison | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/opinion/us-filibuster-senate.html | For Democracy to Stay, the Filibuster Must Go | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/nyregion/daca-ice-nyc-immigration.html | He Was Caught Jaywalking. He Was Almost Deported for It. | False | By Annie Correal and Ed Shanahan | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/insider/coming-of-age-section.html | We Asked Teens What Life Was Like in a Pandemic. They Had a Lot to Say. | False | By Katherine Schulten | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/remote-work-white-house.html | When Your West Wing Job Is Really, Really Far From the Oval Office | False | By Annie Karni | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/united-states-iran-nuclear-talks.html | Impasse Over Iran Nuclear Talks Sets Off International Scramble to Save Accord | False | By Lara Jakes | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/style/linda-dresners-last-days-in-retail.html | Linda Dresnerâ€šÃ„Â´s Last Days in Retail | False | By Jessica Testa | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/technology/pandemic-boom-stocks.html | Companies That Rode Pandemic Boom Get a Reality Check | False | By Steve Lohr | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/health/virus-lead-poisoning-children.html | More Childhood Lead Poisoning Is a Side Effect of Covid Lockdowns | False | By Emily Anthes | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/transgender-athletes-bills.html | How Some States Are Moving to Restrict Transgender Women in Sports | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/nyregion/birth-centers-new-jersey.html | Why Black Women Are Rejecting Hospitals in Search of Better Births | False | By Alice Proujansky | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/business/energy-environment/oil-prices-opec-shale.html | Why $4-a-Gallon Gas May Be Coming Your Way This Summer | False | By Clifford Krauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/arts/new-york-shut-down.html | March 12, 2020: The Night the City Sighed to Sleep | False | By Michael Paulson, Julia Jacobs and Jason Farago | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/world/asia/japan-fukushima-kesen.html | A Village Erased | False | By Hiroko Masuike and Russell Goldman | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/us/politics/army-fitness-women.html | Where Fitness Is the Job, Army Struggles to Be a Fair Boss With Female Troops | False | By Jennifer Steinhauer | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/theater/performing-arts-super-fan-lockdown.html | He Went to 105 Shows in One Season. Now He Watches TV. | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/coronavirus-seattle-success.html | Seattleâ€šÃ„Â´s Virus Success Shows What Could Have Been | False | By Mike Baker | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/opinion/covid-new-york-emt.html | I Was an E.M.T. in New York Last Spring | False | By Jennifer Murphy | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-06 | https://www.nytimes.com/2021/03/11/realestate/mexicos-unspoiled-east-cape-is-nothing-like-cabo.html | Mexicoâ€šÃ„Â´s Unspoiled East Cape Is Nothing Like Cabo | False | By Shivani Vora | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/korea-coupang-ipo.html | South Koreaâ€šÃ„Â´s Answer to Amazon Debuts on Wall Street | False | By Choe Sang-Hun and Lauren Hirsch | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/adenauer-mercedes-.html | A Postwar Mercedes, Still Overshadowed by Its Racing Cousins | False | By Brett Berk | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/ian-callum-jaguar-design.html | A Legendary Designer Strikes Out on His Own to Redesign Legends | False | By Jerry Garrett | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/us/drone-bowling-alley.html | A Drone Went Bowling. Hollywood Noticed. | False | By Mike Ives | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/briefing/biden-meghan-harry-merrick-garland.html | The Status of the Pandemic, in Three Charts | False | By David Leonhardt | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/the-inheritance-review.html | â€šÃ‚Â²The Inheritanceâ€šÃ‚Â´ Review: Poetry, Visualized | False | By Lovia Gyarkye | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/kid-90-review.html | â€šÃ‚Â²Kid 90â€šÃ‚Â´ Review: Celluloid Dreams | False | By Devika Girish | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/economy/unemployment-claims-decline.html | Unemployment Claims Fall, Fueling Economic Hope | False | By Sydney Ember | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/honeydew-review.html | â€šÃ‚Â²Honeydewâ€šÃ‚Â´ Review: Homegrown Horror | False | By Glenn Kenny | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/come-true-review.html | â€šÃ‚Â²Come Trueâ€šÃ‚Â´ Review: Bad Dreams? A Sleep Lab? What Could Go Wrong? | False | By Ben Kenigsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/my-beautiful-stutter-review.html | â€šÃ‚Â²My Beautiful Stutterâ€šÃ‚Â´ Review: Speaking Truth to Power | False | By Ben Kenigsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/still-life-in-lodz-review.html | â€šÃ‚Â²Still Life in Lodzâ€šÃ‚Â´ Review: A Painting Becomes a Window | False | By Ben Kenigsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/quo-vadis-aida-review.html | â€šÃ‚Â²Quo Vadis, Aida?â€šÃ‚Â´ Review: Life and Death in Srebrenica | False | By A.O. Scott | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/baseball/tony-la-russa-white-sox.html | Tony La Russa Came Back Because the â€šÃ‚Â²Opportunity Is Realâ€šÃ‚Â´ | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/long-live-rock-review.html | â€šÃ‚Â²Long Live Rock â€šÃ‚Â¶ Celebrate the Chaosâ€šÃ‚Â´ Review: An Ode to Metal | False | By Kristen Yoonsoo Kim | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/asia/china-hong-kong-elections.html | How China Plans to Control Hong Kongâ€šÃ‚Â´s Elections and Elevate â€šÃ‚Â²Patriotsâ€šÃ‚Â´ | False | By Keith Bradsher and Chris Buckley | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-11 | https://www.nytimes.com/2021/03/11/style/Chanel-Louis-Vuitton-Balmain-fashion-shows.html | Even Stuck at Home, These Clothes Will Take You Places | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/asia/myanmar-police-coup-killed-nyaing.html | A Small Town and a Spray of Bullets in Myanmar | False | By Hannah Beech | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/european-central-bank-bond-buying.html | European Central Bank to Step Up Stimulus to Keep Borrowing Costs Low | False | By Jack Ewing | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/style/my-brother-hasnt-buried-our-mothers-ashes-yet-and-im-mad.html | My Brother Hasnâ€šÃ‚Â´t Buried Our Motherâ€šÃ‚Â´s Ashes Yet, and Iâ€šÃ‚Â´m Mad | False | By Philip Galanes | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | | https://www.nytimes.com/2021/03/11/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/realestate/home-sales-nyc.html | Homes for Sale in Manhattan, Brooklyn and Queens | False | By Sydney Franklin | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/sports/olympics/ioc-vaccines-china-thomas-bach.html | I.O.C. Will Buy Coronavirus Vaccines From China for Olympians | False | By Tariq Panja | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/ncaabasketball/big-east-uconn.html | In UConn, the â€šÃ‚Â²New Big Eastâ€šÃ‚Â´ Has Welcomed an Old Power | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/realestate/which-amenities-are-most-popular.html | Which Amenities Are Most Popular? | False | By Michael Kolomatsky | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/middleeast/egypt-hair-curls-natural.html | The Freedom of Natural Curls: Egyptâ€šÃ‚Â´s Quiet Rebellion | False | By Vivian Yee | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-16 | https://www.nytimes.com/2021/03/11/obituaries/peter-semler-dead-coronavirus.html | Peter Semler, Career Diplomat During Cold War, Dies at 89 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/dance/jacobs-pillow-to-return-outdoors-only.html | Jacobâ€šÃ‚Â´s Pillow to Return, Outdoors Only | False | By Peter Libbey | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/design/nft-auction-christies-beeple.html | JPG File Sells for $69 Million, as â€šÃ„Â¢NFT Maniaâ€šÃ„Â´ Gathers Pace | False | By Scott Reyburn | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/third-degree-murder-charge-derek-chauvin.html | Derek Chauvin will now face a third-degree murder charge. | False | By Nicholas Bogel-Burroughs | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-16 | https://www.nytimes.com/2021/03/11/technology/china-elon-musk-fans.html | Chinaâ€šÃ„Â´s Jaded Techies Find a Hero in Elon Musk | False | By Raymond Zhong | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/world/americas/paraguay-covid-protests.html | Rage Spreads in Paraguay as Virus Surges, Exposing Corruption | False | By Santi Carneri and Daniel Politi | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/sailing/americas-cup-helicopter.html | The Americaâ€šÃ„Â´s Cup Is Now an Action Movie | False | By Serena Solomon | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/ncaabasketball/coronavirus-duke-acc-tournament.html | Dukeâ€šÃ„Â´s Exit From A.C.C. Tournament Is a Reminder of the Pandemicâ€šÃ„Â´s Threat | False | By Alan Blinder and Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/movies/hollywood-black-representation.html | Hollywood Loses $10 Billion a Year Due to Lack of Diversity, Study Finds | False | By Nicole Sperling | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/design/dia-detroit-leadership.html | Detroit Museum Tries to Change After Review Cites a Culture of Fear | False | By Graham Bowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/middleeast/palestinians-biden-us-aid.html | A Rundown School for Palestinian Children Awaits U.S. Aid | False | By Adam Rasgon | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/science/bronze-age-tomb-women.html | She Was Buried With a Silver Crown. Was She the One Who Held Power? | False | By Jennifer Pinkowski | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/bam-2021-season.html | BAMâ€šÃ„Â´s 2021 Season Will Be Outdoors and Online | False | By Matt Stevens | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/us/bruce-family-manhattan-beach.html | This Black Family Ran a Thriving Beach Resort 100 Years Ago. They Want Their Land Back. | False | By Jacey Fortin | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/wilhelmina-cole-holladay-dead.html | Wilhelmina Cole Holladay, Whose Art Museum Promoted Women, Dies at 98 | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/technology/tech-executives-arent-fortune-tellers.html | Tech Executives Arenâ€šÃ„Â´t Fortune Tellers | False | By Shira Ovide | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/books/otto-dov-kulka-dead.html | Otto Dov Kulka, 87, Dies; Studied, and Witnessed, the Holocaust | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/biden-gun-control-bill.html | House Passes Gun Control Bills to Strengthen Background Checks | False | By Catie Edmondson | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/opinion/letters/texas-covid.html | This Texan Wears a Mask | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/well/daylight-saving-activities-2021.html | Planting, â€šÃ„Â³Ploggingâ€šÃ„Â´ and Sunsets: How to Enjoy That Extra Hour of Daylight | False | By Holly Burns | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/nyregion/cuomo-groping-accusation-albany-police.html | Latest Accusation Against Cuomo Is Reported to Albany Police | False | By Jesse McKinley and Luis FerrÃ¢sÃ©-SadurnÃâ€° | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/europe/britain-brexit-border-checks.html | Britain Delays Brexit Border Checks for Goods Coming From Europe | False | By Stephen Castle | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/climate/nature-conservation-30-percent.html | Thereâ€šÃ„Â´s a Global Plan to Conserve Nature. Indigenous People Could Lead the Way. | False | By Somini Sengupta, Catrin Einhorn and Manuela Andreoni | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/design/garrett-bradley-moma.html | Garrett Bradley Reminds Us That Black Joy Always Existed | False | By Roberta Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/herbert-alford-hertz-lawsuit-receipt.html | Man Sues Hertz Over Lost Receipt That Was His Murder Alibi | False | By Johnny Diaz | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/arts/design/black-architecture-moma.html | How Can Blackness Construct America? | False | By Michael Kimmelman | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/stimulus-bill-airline-jobs.html | Relief Bill Gives Airline and Airport Workers a Reprieve, for Now | False | By Niraj Chokshi | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/europe/pregnant-volleyball-player-sues.html | A Volleyball Player Lost Her Job Over a Pregnancy. Now Sheâ€šÃ„Ã´s Fighting Back. | False | By Emma Bubola and Gaia Pianigiani | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/arts/design/speed-museum-breonna-taylor-curator.html | How a Museum Show Honoring Breonna Taylor Is Trying to â€šÃ„Â²Get It Rightâ€šÃ„Â´ | False | By Siddhartha Mitter | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/music/grammys-the-weeknd-beyonce.html | Grammys Ready Pandemic Show, as the Weeknd Boycotts Future Awardsâ€šÃ„Â¢ | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-17 | https://www.nytimes.com/2021/03/11/dining/drinks/non-alcoholic-wine.html | Does Wine Lose Its Spirit When the Alcohol Is Removed? | False | By Eric Asimov | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | | https://www.nytimes.com/2021/03/11/us/lapd-george-floyd-protests.html | L.A.P.D. Severely Mishandled George Floyd Protests, Report Finds | False | By Nicholas Bogel-Burroughs, John Eligon and Will Wright | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/europe/britain-race-meghan-harry.html | â€šÃ„Â²There Is, in Britain, a Very Big Silence Around Raceâ€šÃ„Â´ | False | By Benjamin Mueller | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/design/lorraine-ogrady-brooklyn-artist.html | Bliss and Anger in Balance: The Art of Lorraine Oâ€šÃ„Â´Grady | False | By Holland Cotter | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/idaho-ends-powerball.html | Idaho Pulls Out of Powerball Because of Overseas Expansion | False | By Marie Fazio | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/basketball/meyers-leonard-suspended.html | Meyers Leonard Fined $50,000 and Suspended for Using an Anti-Semitic Slur | False | By Sopan Deb | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | | https://www.nytimes.com/2021/03/11/opinion/letters/biden-stimulus.html | Accolades for Bidenâ€šÃ„Â´s Relief Plan | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/well/family/grandparents-grandchildren-apart.html | The Year Grandparents Lost | False | By Paula Span | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/opinion/biden-covid-relief-bill.html | Joe Biden Is a Transformational President | False | By David Brooks | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/world/africa/magufuli-tanzania-president-covid-19.html | Tanzanian Presidentâ€šÃ„Â´s Absence Fuels Speculation About His Health | False | By Abdi Latif Dahir | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/sports/mike-pearl-dead.html | Mike Pearl, Innovative TV Sports Producer, Is Dead at 77 | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-25 | https://www.nytimes.com/interactive/2021/03/11/smarter-living/wirecutter/antifog-for-glasses.html | How to Defog Glasses When Wearing a Mask | False | By Tracy Vence | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-17 | https://www.nytimes.com/2021/03/11/arts/television/wandavision-disney-plus-gender.html | What â€šÃ„Â²WandaVisionâ€šÃ„Â´ Gets Right (and Wrong) About Female Superheroes | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/opinion/biden-covid-relief-welfare.html | Ending the End of Welfare as We Knew It | False | By Paul Krugman | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-15 | https://www.nytimes.com/2021/03/11/world/europe/aleksander-doba-dead.html | Aleksander Doba, Who Kayaked Across the Atlantic, Dies at 74 | False | By Alex Vadukul | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/sports/basketball/nba-covid-vaccine-players.html | Your N.B.A. Coronavirus Questions, Answered | False | By Sopan Deb | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/television/so-called-life-streaming-hulu.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-14 | https://www.nytimes.com/2021/03/11/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/arts/aaron-rose-photographer-dead.html | Aaron Rose, Photographer Whose Work Long Went Unseen, Dies at 84 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-13 | https://www.nytimes.com/2021/03/11/arts/music/another-will-aretha-franklin-dispute.html | Another Possible Aretha Franklin Will Surfaces in Estate Dispute | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/opinion/biden-trump-health-care.html | The Trump Health Care Policies That Deserve to Stick Around | False | By Elisabeth Rosenthal | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/veterans-for-profit-schools-gi-bill.html | Congress Closes Loophole That Made Veterans a Target of For-Profit Schools | False | By Stacy Cowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/coronavirus-astrazeneca-united-states.html | The U.S. Is Sitting on Tens of Millions of Vaccine Doses the World Needs | False | By Noah Weiland and Rebecca Robbins | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/merrick-garland-attorney-general.html | On First Day, Garland Vows to Restore Justice Dept. Independence | False | By Katie Benner | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/stimulus-bill-republicans-democrats.html | The Fight Is On to Define the Pandemic Aid Bill | False | By Carl Hulse | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-04-11 | https://www.nytimes.com/2021/03/11/books/review/hunt-gather-parent-michaeleen-doucleff.html | How Do Maya Parents Handle Temper Tantrums? | False | By Pamela Druckerman | 2021-06-02 | TX 8-983-238 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/nyregion/cuomo-resign-sexual-harassment.html | Cuomo Faces New Threat: Impeachment Inquiry Led by Democrats | False | By Luis Ferrã´sÂ©-Sadurnã´šªÂ©a, J. David Goodman and Jesse McKinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-11 | 2021-03-12 | https://www.nytimes.com/2021/03/11/arts/music/lou-ottens-dead.html | Lou Ottens, Father of Countless Mixtapes, Is Dead at 94 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/business/astrazeneca-vaccine-denmark-blood-clots.html | European Countries Suspend Use of AstraZeneca Shots Over Worries About Blood Clots | False | By Rebecca Robbins and Thomas Erdbrink | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/biden-coronavirus-trump.html | The Lessons of One of the Worst Years in American Life | False | By David E. Sanger | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/congressional-aides-capitol-riot.html | Congressional Aides Unite to Push for Change at the Capitol After the Riot | False | By Luke Broadwater | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/beth-moore-evangelical-women.html | With Humor and Biblical Authority, Beth Moore Captivates Evangelical Women | False | By Ruth Graham | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/11/sports/tennis/tennis-golf-participation-pandemic.html | The Pandemic Drove People to Tennis and Golf. Will They Keep Playing? | False | By Matthew Futterman and Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/lady-bird-johnson-diaries-lbj.html | In Lady Bird Johnsonâ€šÂ„Â´s Secret Diaries, a Despairing President and a Crucial Spouse | False | By Peter Baker | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/sports/golf/players-championship-2021.html | Sergio Garcã´šªÂ©a, Leading the Players Championship, Still Has Covid on His Mind | False | By Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/us/politics/biden-coronavirus.html | Biden Tells Nation There Is Hope After a Devastating Year | False | By Katie Rogers | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/pageoneplus/quotation-of-the-day-junior-mushers-hit-the-alaskan-trail.html | Quotation of the Day: Junior Mushers Hit the Alaskan Trail | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/11/pageoneplus/corrections-march-12-2021.html | Corrections: March 12, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/modern-love-why-i-took-a-vow-of-celibacy.html | Why I Took a Vow of Celibacy | False | By Paula McLain | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/germany-afd-covid.html | What Happened When Germanyâ€šÂ„Â´s Far-Right Party Railed Against Lockdowns | False | By Anna Sauerbrey | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/12/arts/television/jimmy-kimmel-coronavirus-anniversary.html | Jimmy Kimmel Reminisces About One Year of â€šÂ„Â¹Living Contagiouslyâ€šÂ„Â´ | False | By Trish Bendix | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/asia/china-trump-buddha.html | Trump as Youâ€šÂ„Â´ve Never Seen Him Before | False | By Steven Lee Myers | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/books/review/harpo-marx-south-carolinas-voting-history-and-other-letters-to-the-editor.html | Harpo Marx, South Carolinaâ€šÂ„Â´s Voting History and Other Letters to the Editor | False | | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/books/review/terror-to-the-wicked-tobey-pearl.html | When the Pilgrims Met the Native Americans | False | By Francis J. Bremer | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Dirtâ€šÃ„Â´ and â€šÃ„Â²The Night Watchmanâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/books/review/sex-with-strangers-michael-lowenthal.html | When Hell Is Coming to Terms With Other People, and Yourself | False | By Brandon Taylor | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/nyregion/nyc-masks-vaccine.html | Vaccines Are Here. So Is Reckless Behavior. | False | By Ginia Bellafante | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/taylor-swift-grammys-nature-lyrics.html | Taylor Swift Is Singing Us Back to Nature | False | By Jeff Opperman | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/upshot/stimulus-bill-money-families.html | Which Families Will Receive the Most Money From the Stimulus Bill? | False | By Alicia Parlapiano and Josh Katz | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-21 | https://www.nytimes.com/2021/03/12/nyregion/juror-podcast-letizia.html | â€šÃ„Â²Nobody Wants to Be There, Dudeâ€šÃ„Â´: How a Jurorâ€šÃ„Â´s Podcast Led to an Appeal | False | By Benjamin Weiser | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/the-way-to-his-heart-was-through-his-stomach.html | The Way to His Heart Was Through His Stomachache | False | By Rosalie R. Radomsky | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/business/smallbusiness/freelancers-taxes-2020.html | For Gig Workers and Business Owners, Taxes Are Even Trickier Now | False | By Stacy Cowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/business/earned-income-tax-credits.html | A Break for Working Families | False | By Ann Carrns | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/business/2020-taxes-accountants.html | A Love Letter to My Accountant | False | By Kaitlyn Greenidge | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/need-covid-tests.html | Covid Vaccines Arenâ€šÃ„Â´t Enough. We Need More Tests. | False | By Jennifer B. Nuzzo and Emily N. Pond | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/upshot/need-health-insurance-a-guide-to-new-options-under-the-stimulus.html | Need Health Insurance? A Guide to New Options Under the Stimulus. | False | By Margot Sanger-Katz | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/business/estate-tax.html | It May Be Time to Start Worrying About the Estate Tax | False | By Paul Sullivan | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/your-money/taxes/covid-taxes-2020.html | How the Pandemic Has Changed Your Taxes | False | By Tara Siegel Bernard and Ron Lieber | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/opinion/biden-covid-plan.html | Joe Biden Knew He Was Onto Something Long Before We Did | False | By Jamelle Bouie | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/business/covid-china-zhang-wenhong-coronavirus.html | In a Fearful China, Its Dr. Fauci Wins Hearts With Restraint | False | By Li Yuan | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/finding-common-ground-and-love-in-harlem.html | Finding Common Ground and Love in Harlem | False | By Tammy La Gorce | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/your-money/taxes/2020-taxes-work-from-home.html | The Tax Headaches of Working Remotely | False | By Ann Carrns | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-15 | https://www.nytimes.com/2021/03/12/business/robert-smith-vista-investors.html | A Buyout Fund C.E.O. Got in Tax Evasion Trouble. Hereâ€šÃ„Â´s Why Investors Shrugged. | False | By Matthew Goldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/nyregion/last-dragon-pizza-nicole-russell.html | How a Rockaways Pizza Chef Spends Her Sundays | False | By Andrew Cotto | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/nevada-las-vegas-pandemic-jobs.html | In Nevada, Unemployed Workers Wait for Aid That Will Still Not Be Enough | False | By Jennifer Medina | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/asia/meghan-markle-pregnancy-depression.html | â€šÃ„Â²I Just Wanted To Disappearâ€šÃ„Â´: Women Saw Themselves in Meghanâ€šÃ„Â´s Pregnancy Struggle | False | By Amanda Taub | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/technology/vaccine-sites-technology-problems-covid.html | Faulty Software Snarls Vaccine Sign-Ups | False | By Kellen Browning | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/realestate/gardening-monty-don-pandemic.html | How a British Gardening Show Got People Through the Pandemic | False | By Steven Kurutz | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/travel/national-park-vacations.html | Get Outside and Safely Visit a National Park | False | By Kate Siber | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/africa/nigeria-feminist-coalition.html | In Nigeria, â€šÃ„Â²Feministâ€šÃ„Â´ Was a Common Insult. Then Came the Feminist Coalition. | False | By Ruth Maclean | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-16 | https://www.nytimes.com/2021/03/12/arts/design/moma-sculptures-alexander-calder.html | The Secret Stunt Doubles of the Art World | False | By Peter Libbey and Landon Nordeman | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/middleeast/yazidi-isis-slaves-children.html | ISIS Forced Them Into Sexual Slavery. Finally, Theyâ€šÃ„Â've Reunited With Their Children. | False | By Jane Arraf | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/12/insider/reporting-royal-family.html | The Image and the Intrigue: Covering the Royal Family | False | By Katie Van Syckle | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/europe/europe-us-sanctions.html | Europe Struggles to Defend Itself Against a Weaponized Dollar | False | By Steven Erlanger | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/movies/yes-day-review.html | â€šÃ„Â²Yes Dayâ€šÃ„Â´ Review: Itâ€šÃ„Â´s a Family Affair | False | By Natalia Winkelman | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/australia/linda-reynolds-brittany-higgins.html | Australian Minister Settles Defamation Complaint for â€šÃ„Â¹Lying Cowâ€šÃ„Â´ Remark | False | By Yan Zhuang | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/movies/own-the-room-review.html | â€šÃ„Â²Own the Roomâ€šÃ„Â´ Review: Chasing Their Entrepreneurial Dreams | False | By Kyle Turner | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/africa/senegal-female-empowerment-diouf-fishing.html | Spurred by Tragedy to a Life of Female Empowerment | False | By Aida Alami | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/nyregion/cyrus-vance-district-attorney-manhattan.html | New Adversary Looms for Trump as Vance Exits Manhattan D.A. Race | False | By Jonah E. Bromwich | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/theater/dream-royal-shakespeare-company-motion-capture.html | â€šÃ„Â²A Midsummer Nightâ€šÃ„Â´s Dreamâ€šÃ„Â´ Sprinkled With High-Tech Fairy Dust | False | By Holly Williams | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/realestate/streetscapes-greenwich-village.html | Rescuing an Off Off Broadway Theater With a Storied Past | False | By John Freeman Gill | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-21 | https://www.nytimes.com/2021/03/12/arts/television/falcon-winter-soldier-disney.html | â€šÃ„Â²The Falcon and the Winter Soldierâ€šÃ„Â´ Is Marvelâ€šÃ„Â´s Latest Double Act | False | By Dave Itzkoff | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/sports/sailing/americas-cup-new-zealand.html | Americaâ€šÃ„Â´s Cup Tied After Starts Again Prove Decisive | False | By Victor Mather | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/letters/meghan-harry-britain-royals.html | Is It Time to Abolish the Monarchy? | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/when-they-knew-they-knew-and-nothing-else-mattered.html | When They Knew, They Knew. And Nothing Else Mattered. | False | By Alix Wall | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/a-very-hoya-engagement.html | A Very Hoya Engagement | False | By Peter Libbey | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/teamwork-and-chemistry-leads-to-marriage.html | Teamwork and Chemistry Leads to Marriage | False | By Vincent M. Mallozzi | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/style/romance-blossomed-a-home-garden-bloomed.html | Romance Blossomed. A Home Garden Bloomed. | False | By Gabe Cohn | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/your-money/travel-vacation-covid.html | Desperate for a Trip? Here Are the Questions to Ask Before You Go. | False | By Paul Sullivan | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/business/tax-return-changes-2022.html | Some Changes That May Affect Next Yearâ€šÃ„Â´s Tax Return | False | By Ann Carrns | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-12 | 2021-03-16 | https://www.nytimes.com/2021/03/12/health/covid-health-care-workers-stress-death.html | A Year of Risk, Fear and Loss for Families in Medicine | False | By Aidan Gardiner | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/europe/uk-sarah-everard.html | British Police Officer Charged With Murder in Killing of Sarah Everard | False | By Elian Peltier | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/sports/ncaabasketball/virginia-acc-tournament-coronavirus.html | Kansas and Virginia Pull Out of Conference Tournaments Because of Virus | False | By Alan Blinder and Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-17 | https://www.nytimes.com/2021/03/12/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/letters/biden-speech-covid.html | Bidenâ€šÃ„Â´s â€šÃ„Â´I Need Youâ€šÃ„Â´: A Welcome Change | False |  |  |  |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/nyregion/cuomo-resign-congress.html | Cuomo Says He Wonâ€šÃ„Â´t Bow to â€šÃ„Â²Cancel Cultureâ€šÃ„Â´ and Rejects Calls to Resign | False | By Luis Ferrâ€šÃ¢Â©-Saduraâ€šÃ¢Â‰ and Jesse McKinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/sports/soccer/champions-league-reform-juventus.html | Donâ€šÃ„Â´t Reject the Champions Leagueâ€šÃ„Â´s Changes Out of Hand | False | By Rory Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-17 | https://www.nytimes.com/2021/03/12/dining/roasted-asparagus-passover.html | Getting the Best Out of Thick Asparagus | False | By Melissa Clark | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-15 | https://www.nytimes.com/2021/03/12/arts/music/playlist-sza-jorja-smith-rose.html | SZA Teases Whatâ€šÃ„Â´s Next, and 11 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-16 | https://www.nytimes.com/2021/03/12/obituaries/fred-fign-dead-coronavirus.html | Fred Fign, Who Helped Expose a Drugâ€šÃ„Â´s Dangers, Is Dead at 65 | False | By Glenn Thrush | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/arts/dance/peak-performances-emily-johnson.html | A Rift Over Art and Activism Ripples Through the Performance World | False | By Brian Seibert | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-15 | https://www.nytimes.com/2021/03/12/sports/hockey/justin-bieber-maple-leafs-hold-on.html | A Love Story Heating Up: Justin Bieber + Maple Leafs | False | By Shawna Richer | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/dining/weeknight-recipes-editors.html | What Our Editors Are Having for Dinner | False | By Emily Weinstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-17 | https://www.nytimes.com/2021/03/12/dining/polenta-recipe-ottolenghi.html | In Favor of a More Casual, More Forgiving Polenta | False | By Yotam Ottolenghi | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/nyregion/cuomo-women-toxic-workplace.html | For Some Women, Working for Cuomo Is the â€šÃ„Â²Worst Place to Beâ€šÃ„Â´ | False | By Brian M. Rosenthal and Luis Ferrâ€šÃ¢Â©-Saduraâ€šÃ¢Â‰ | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/sports/cycling/cycling-freeman-team-sky-doping.html | British Cycling Doctor Ordered Drug in Doping Case, Panel Finds | False | By Juliet Macur | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/world/africa/king-zwelithini-dead.html | Goodwill Zwelithini ka Bhekuzulu, King of the Zulu Nation, Dies at 72 | False | By Lynsey Chutel | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-18 | https://www.nytimes.com/2021/03/12/style/fashion-racism.html | Beyond Trend: An Honest Conversation About Fashion, Race, Elitism and Community | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/business/myanmar-garment-workers-protests.html | Myanmarâ€šÃ„Â´s Defiant Garment Workers Demand That Fashion Pay Attention | False | By Elizabeth Paton | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-23 | https://www.nytimes.com/2021/03/12/arts/design/german-royals-property-claim.html | His Ancestors Were German Kings. He Wants Their Treasures Back. | False | By Catherine Hickley | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-19 | https://www.nytimes.com/2021/03/12/arts/music/classical-music-instruments.html | Listen to Five of the Worldâ€šÃ„Â´s Newest, Wildest Instruments | False | By Corinna da Fonseca-Wollheim | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/jaime-herrera-beutler.html | Jaime Herrera Beutler Is Undaunted | False | By Jessica Grose | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/george-floyd-minneapolis-settlement.html | George Floydâ€šÃ„Â´s Family Settles Suit Against Minneapolis for $27 Million | False | By Nicholas Bogel-Burroughs and John Eligon | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/arts/design/desert-x-preview.html | Desert X Artists Dig Beneath the Sandy Surface | False | By Jori Finkel | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/jackson-mississippi-water-winter-storm.html | â€šÃ‚Â²You Canâ€šÃ‚Â‚Â't Bathe. You Canâ€šÃ‚Â‚Â't Wash.â€šÃ‚Â‚Â' Water Crisis Hobbles Jackson, Miss., for Weeks | False | By Ellen Ann Fentress and Richard Fausset | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/arts/music/thulani-davis-grammy-liner-notes.html | Thulani Davis and the Secret History of Women Writing Album Liner Notes | False | By Daphne A. Brooks | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/climate/plastics-waste-export-ban.html | Countries Tried to Curb Trade in Plastic Waste. The U.S. Is Shipping More. | False | By Hiroko Tabuchi and Michael Corkery | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/live/2021/03/12/business/stock-market-today/microsoft-google-journalism-competition-preservation | Microsoft takes aim at Google as it supports bill to give news publishers more leverage over Big Tech. | False | By Cecilia Kang | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/sports/ncaabasketball/ncaa-tournament-brackets.html | Back to School: N.C.A.A. Tournament Bracket Wonâ€šÃ‚Â‚Â't Be Built as Usual | False | By Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-28 | https://www.nytimes.com/2021/03/12/books/review/hooked-michael-moss.html | The Science Behind Your Need for One More Potato Chip | False | By Daniel E. Lieberman | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/opinion/daylight-saving-time.html | Learning to Love Daylight Saving Time | False | By Binyamin Appelbaum | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-15 | https://www.nytimes.com/2021/03/12/opinion/f-35-fighter-jet-cost.html | The Fighter Jet Thatâ€šÃ‚Â‚Â's Too Pricey to Fail | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-16 | https://www.nytimes.com/2021/03/12/opinion/letters/cuomo-harassment-claims.html | The Calls for Andrew Cuomo to Resign | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-23 | https://www.nytimes.com/2021/03/12/obituaries/paul-jones-dead-coronavirus.html | Paul Jones, a Hamptonite of Many Pursuits, Dies at 40 | False | By Katharine Q. Seelye | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/al-franken-cuomo-me-too.html | Why Al Franken Hovers Over the Debate About Cuomoâ€šÃ‚Â‚Â's Future | False | By Lisa Lerer | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/world/americas/mexico-marijuana-legalization.html | A Green Wave? Mexicoâ€šÃ‚Â‚Â's Marijuana Market May Be Middling | False | By Oscar Lopez | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-15 | https://www.nytimes.com/2021/03/12/arts/design/beeple-nonfungible-nft-review.html | Beeple Has Won. Hereâ€šÃ‚Â‚Â's What Weâ€šÃ‚Â‚Â've Lost. | False | By Jason Farago | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-17 | https://www.nytimes.com/2021/03/12/dining/passover-seder-recipes.html | 5 Fresh Seder Dishes Youâ€šÃ‚Â‚Â'll Want to Make All the Time | False | By Susan Spungen | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-14 | https://www.nytimes.com/2021/03/12/movies/leon-gast-dead.html | Leon Gast, Director of â€šÃ‚Â²When We Were Kings,â€šÃ‚Â‚Â' Dies at 84 | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/covid-19-vaccine-global-shortage.html | Biden Takes First Tentative Steps to Address Global Vaccine Shortage | False | By Sheryl Gay Stolberg and Michael Crowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/arts/broadway-covid-shutdown-performance.html | â€šÃ‚Â²Weâ€šÃ‚Â‚Â'll Be Back,â€šÃ‚Â‚Â' Broadway Says, on Shutdown Anniversary | False | By Julia Jacobs | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/bidens-stimulus-promise-july.html | Bidenâ€šÃ‚Â‚Â's Goals Are Clear. Now He Has to Achieve Them. | False | By Michael D. Shear | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/12/nyregion/who-is-kathy-hochul.html | What to Know About Kathy Hochul, Cuomoâ€šÃ‚Â‚Â's Successor | False | By Katie Glueck and Michael Gold | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/12/us/politics/biden-stimulus-state-tax-cuts.html | A Last-Minute Add to Stimulus Bill Could Restrict State Tax Cuts | False | By Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/12/world/americas/Bolivia-Anez-arrest-warrant.html | Former Bolivian Leader Is Arrested for Ouster of Morales | False | By Julie Turkewitz | 2021-05-04 | TX 8-977-327 |
| 2021-03-12 | 2021-03-12 | https://www.nytimes.com/2021/03/12/sports/baseball/cleveland-spiders-trademark.html | As Cleveland Searches for a Name, a Fan Roots for His Trademark | False | By James Wagner | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/politics/capitol-security-fence-troops.html | After Capitol Riot, Lawmakers Chafe at Security Measures | False | By Luke Broadwater | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-13 | 0001-01-01 | https://www.nytimes.com/2021/03/12/us/coyote-killed-california-bay-area.html | Coyote That Attacked Five in Bay Area Is Finally Caught | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/12/us/refugees-biden.html | Refugee Flights Canceled as Biden Fails to Lift Trump Cutback | False | By Miriam Jordan | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/12/sports/golf/golf-pga-players.html | Bryson DeChambeau Keeps the Crowd Riveted at the Players Championship | False | By Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/12/todayspaper/quotation-of-the-day-us-takes-step-to-use-vaccine-for-diplomacy.html | Quotation of the Day: U.S. Takes Step to Use Vaccine for Diplomacy | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/12/health/ebola-old-infection-new-outbreak.html | Ebola Survivor Infected Years Ago May Have Started New Outbreak | False | By Denise Grady | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/12/pageoneplus/corrections-march-13-2021.html | Corrections: March 13, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/article/daylight-saving-time-questions.html | Why Do We Change the Clocks, Anyway? | False | By Alan Yuhas | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/politics/republicans-stimulus.html | Will Republicans Pay a Price for Opposing the Stimulus? | False | By Lisa Lerer | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/style/happiness-course.html | Over 3 Million People Took This Course on Happiness. Hereâ€šÃ„Â´s What Some Learned. | False | By Molly Oswaks | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-21 | https://www.nytimes.com/2021/03/13/style/tony-hawk-and-family-hit-the-open-road-during-quarantine.html | Tony Hawk and Family Hit the Open Road During Quarantine | False | By Brianna Holt | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/nyregion/cornell-fraternities-hazing-death-antonio-tsialas.html | A Drunken Hazing, a Fatal Fall and a Cornell Fraternityâ€šÃ„Â´s Silence | False | By Nicholas Bogel-Burroughs | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/politics/schumer-weingarten-stimulus-private-schools.html | Schumer and a Teachersâ€šÃ„Â´ Union Leader Secure Billions for Private Schools | False | By Erica L. Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-15 | https://www.nytimes.com/2021/03/13/books/kate-baer-what-kind-of-woman-poetry-feminism-motherhood.html | Kate Baer Is Speaking Truth. From Her Minivan. | False | By Jessica Bennett | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-15 | https://www.nytimes.com/2021/03/13/upshot/economy-optimism-boom.html | 17 Reasons to Let the Economic Optimism Begin | False | By Neil Irwin | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/insider/empty-times-office.html | A Times Writer on Missing â€šÃ„Â¶ The Times | False | By Sarah Lyall | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/13/world/asia/taiwan-covid.html | Covid? What Covid? Taiwan Thrives as a Bubble of Normality. | False | By Amy Qin and Amy Chang Chien | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-23 | https://www.nytimes.com/2021/03/13/science/lions-south-africa-wildlife-parks.html | Protecting Lions Helps the Whole Food Chain? Actually, We Donâ€šÃ„Â´t Know. | False | By Rachel Nuwer | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/style/21-club.html | The â€šÃ„Â²21â€šÃ„Â´ Club Isnâ€šÃ„Â´t Dead. Yet. | False | By Guy Trebay | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/technology/crypto-art-NFTs-trading-cards-investment-manias.html | From Crypto Art to Trading Cards, Investment Manias Abound | False | By Erin Griffith | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/business/nursing-homes-ratings-medicare-covid.html | Maggots, Rape and Yet Five Stars: How U.S. Ratings of Nursing Homes Mislead the Public | False | By Jessica Silver-Greenberg and Robert Gebeloff | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/politics/georgia-republicans-voting-rights.html | A Political Hurricane Blew Through Georgia. Now Itâ€šÃ„Â´s Bracing for More. | False | By Mark Leibovich | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/13/us/covid-youth-sports.html | Despite Covid Outbreaks, Youth Sports Played On | False | By Dan Levin | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/13/style/covid-19-one-year-anniversary.html | One Year Together, Apart | False | By Chloe Pang and Valeriya Safronova | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/europe/france-far-right-national-rally-le-pen-macron.html | Can Franceâ€šÃ„Â´s Far Right Rise to Power? One Mayor Shows How. | False | By Norimitsu Onishi and Constant Mã£â€šÃ©heut | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-18 | https://www.nytimes.com/2021/03/13/business/dealbook/joshua-kushner-thrive.html | The Other Kushnerâ€šÃ„Â´s Next Move | False | By Michael J. de la Merced | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/africa/south-africa-vaccine-virus.html | Can the World Learn From Africaâ€šÃ„Â´s Vaccine Trials? | False | By Benjamin Mueller | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/asia/afghan-journalist-vendetta-killings.html | How a Longstanding Rivalry Spiraled Into 5 Deaths Between 2 Families | False | By David Zucchino and Asadullah Timory | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/europe/sarah-everard-vigil-rally.html | Banned Vigil for Sarah Everard Becomes Large Anti-Violence Rally Instead | False | By Elian Peltier | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-13 | https://www.nytimes.com/2021/03/13/us/alabama-yoga-ban-bill.html | After a 28-Year Ban, Alabama Could Allow Yoga in Public Schools | False | By Jacey Fortin | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/realestate/can-you-have-a-puppy-and-nice-furniture.html | Can You Have a Puppy and Nice Furniture? | False | By Ronda Kaysen | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-17 | https://www.nytimes.com/2021/03/13/admin/spring-is-coming.html | Spring Is Coming | False | | | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/business/economy/child-poverty-stimulus.html | Two Decades After the â€šÃ„Â²End of Welfare,â€šÃ„Â´ Democrats Are Changing Direction | False | By Jim Tankersley and Jason DeParle | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/breonna-taylor-death-anniversary.html | After Breonna Taylorâ€šÃ„Â´s Death, Black Engagement in Kentucky Politics Soared | False | By Will Wright | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/coronavirus-florida-booming.html | â€šÃ„Â²Iâ€šÃ„Â´d Much Rather Be in Floridaâ€šÃ„Â´ | False | By Patricia Mazzei | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/business/whistle-blower-credit-suisse-taxes.html | Whistle-Blower Says Credit Suisse Helped Clients Skip Taxes After Promising to Stop | False | By Katie Benner and Michael Forsythe | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-16 | https://www.nytimes.com/2021/03/13/arts/dance/patrick-dupond-dead.html | Patrick Dupond, French Ballet Virtuoso, Dies at 61 | False | By Roslyn Sulcas | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/stimulus-biden-states-cities.html | Stimulus Bill Transforms Options For State and Local Governments | False | By Manny Fernandez and Sabrina Tavernise | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-10 | https://www.nytimes.com/2021/03/13/insider/taliban-prisons.html | Behind the Reporting of the Talibanâ€šÃ„Â´s Secret Prisons | False | By Adam Nossiter | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-15 | https://www.nytimes.com/2021/03/13/nyregion/american-irish-historical-society.html | On a Storied Stretch of Fifth Avenue, a Symbol of Irish America Reels | False | By Dan Barry | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-15 | https://www.nytimes.com/2021/03/13/us/luis-palau-dead.html | Luis Palau, the â€šÃ„Â²Billy Graham of Latin America,â€šÃ„Â´ Dies at 86 | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/europe/russia-stalin-exile.html | Born in Soviet Exile, They Might Die in a Russian One | False | By Ivan Nechepurenko | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/us/politics/andrew-cuomo-scandals.html | The Imperious Rise and Accelerating Fall of Andrew Cuomo | False | By Shane Goldmacher | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-14 | https://www.nytimes.com/2021/03/13/world/europe/visoki-decani-monastery-kosovo.html | At Kosovo Monastery, Nationalist Clamor Disturbs the Peace | False | By Andrew Higgins | 2021-05-04 | TX 8-977-327 |
| 2021-03-13 | 2021-03-16 | https://www.nytimes.com/2021/03/13/opinion/andrew-cuomo.html | Can Andrew Cuomo Continue to Lead? | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/sports/ncaabasketball/rick-pitino-iona-ncaa-tournament.html | Rick Pitino Forges a New Path to the Tournament With Iona | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/newspaper-kite.html | Go Fly a (Newspaper) Kite! | False | By Tim Parish | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/todayspaper/quotation-of-the-day-10-years-ago-the-village-was-erased.html | Quotation of the Day: 10 Years Ago, the Village Was Erased | False | | | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/13/obituaries/marvelous-marvin-hagler-dead.html | Marvelous Marvin Hagler, Middleweight Champion of the 1980s, Dies at 66 | False | By Richard Goldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/upgrade-running-shoes.html | You Probably Need New Running Shoes. Hereâ€šÃ„Â´s How to Upgrade. | False | By Talya Minsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/pandemic-home.html | How the Pandemic Has Transformed the Idea of Home | False | By Sara Aridi | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/book-tour-in-your-living-room.html | Enjoy a Book Tour, In Your Living Room | False | By Adrienne Gaffney | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/13/at-home/persian-food-meditation.html | Cook Persian Food and Practice Meditation | False | By Emma Grillo and Danya Issawi | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/ncaa-tournament-selection-sunday-things-to-know.html | N.C.A.A. Tournament: Things to Know Going Into Selection Sunday | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/ncaa-womens-basketball.html | Women's Basketball Makes Room for New Stars, and New Contenders | False | By Natalie Weiner | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/sports/olympics/snowboard-olympics-brian-rice.html | To Reach His Dream, This Teen Will Have to Touch the Sky | False | By Shauna Farnell | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/pageoneplus/corrections-march-14-2020.html | Corrections: March 14, 2020 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/nyregion/metropolitan-diary.html | â€šÃ„Â³When They Have Finished, My Husband Hands Them a 20â€šÃ„Â´ | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-21 | https://www.nytimes.com/2021/03/14/books/review/autofiction-my-dark-vanessa-american-dirt-the-need-kate-elizabeth-russell-jeanine-cummins-helen-phillips.html | Our Autofiction Fixation | False | By Jessica Winter | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-16 | https://www.nytimes.com/2021/03/14/upshot/stimulus-saving-mothers-medicaid.html | Small Piece of the Stimulus Has Ambitious Aim of Saving Mothers' Lives | False | By Sarah Kliff | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-16 | https://www.nytimes.com/2021/03/14/business/amazon-ecommerce-livestreaming.html | Livestreaming, Still Niche, Grows as a Tool for Retailers | False | By Jackie Snow | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-31 | https://www.nytimes.com/2021/03/14/business/media/subway-product-placement-korea.html | Korean TV's Unlikely Star: Subway Sandwiches | False | By Seth Berkman | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/business/media/academy-awards-pandemic-campaigning.html | The Swag Must Go On: Hollywood's Pandemic Oscar Campaign | False | By Brooks Barnes and Nicole Sperling | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-21 | https://www.nytimes.com/2021/03/14/movies/zack-snyders-rough-and-tumble-ride-with-justice-league.html | Zack Snyder's Rough and Tumble Ride With â€šÃ„Â³Justice Leagueâ€šÃ„Â´ | False | By Dave Itzkoff | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-16 | https://www.nytimes.com/2021/03/14/us/nyc-after-school-activities-reopening.html | The Missing Hours: 7 Students on Losing a Year of After-School Activities | False | By Juliana Kim and Lila Barth | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/us/proud-boys-law-enforcement.html | Police Shrugged Off the Proud Boys, Until They Attacked the Capitol | False | By David D. Kirkpatrick and Alan Feuer | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/europe/germany-elections.html | Germany Launches Election Year With Losses for Merkel's Party in Two States | False | By Melissa Eddy | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/asia/us-troops-afghanistan.html | U.S. Has 1,000 More Troops in Afghanistan Than It Disclosed | False | By Thomas Gibbons-Neff, Helene Cooper and Eric Schmitt | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/health/clergy-covid-vaccine.html | Clergy Preach Faith in the Covid Vaccine to Doubters | False | By Jan Hoffman | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/climate/outer-banks-tax-climate-change.html | Tiny Town, Big Decision: What Are We Willing to Pay to Fight the Rising Sea? | False | By Christopher Flavelle and Erin Schaff | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/asia/myanmar-protests-killings.html | Days of Killings and Defiance in Myanmar, With Neither Side Relenting | False | By Richard C. Paddock | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-14 | https://www.nytimes.com/2021/03/14/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/europe/caligula-mosaic-ship-italy.html | Long-Lost Mosaic From a â€šÃ„Â³Floating Palaceâ€šÃ„Â´ of Caligula Returns Home | False | By Elisabetta Povoledo | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-17 | https://www.nytimes.com/2021/03/14/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/business/german-editor-bild-julian-reichelt.html | Powerful German Editor, Accused of Misconduct, Takes Leave | False | By Jack Ewing | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/opinion/letters/consumer-choice.html | Is Too Much Choice Ruining Us? | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/opinion/letters/holocaust-war-crimes.html | Remembering the Holocaust | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/climate/biden-vowed-to-make-climate-essential-to-foreign-policy-the-reality-is-harder.html | Biden Vowed to Make Climate â€šÃ„Ãºâ€šEssentialâ€šÃ„‚Ã„¹ to Foreign Policy. The Reality Is Harder. | False | By Lisa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/arts/music/carmel-quinn-dead.html | Carmel Quinn, Irish Singer and Storyteller, Dies at 95 | False | By Katharine Q. Seelye | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/europe/sarah-everard-women-protest.html | In Rage Over Sarah Everard Killing, â€šÃ„‚Ã³Womenâ€šÃ„‚Ã„¹s Bargainâ€šÃ„‚Ã„¹ Is Put on Notice | False | By Amanda Taub | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/nyregion/cuomo-sexual-harassment-vaccines.html | As Cuomo Reels, Pleas for Political Support Come From His Vaccine Czar | False | By Jesse McKinley and J. David Goodman | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/europe/uk-sarah-everard-vigil-police.html | Policing at Sarah Everard Vigil in London Faces Official Scrutiny | False | By Isabella Kwai | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/arts/music/simon-rattle-bavarian-symphony.html | Online, Simon Rattle Gives a Preview of His Future in Munich | False | By Joshua Barone | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/us/politics/us-hacks-china-russia.html | White House Weighs New Cybersecurity Approach After Failure to Detect Hacks | False | By David E. Sanger, Julian E. Barnes and Nicole Perlroth | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/us/snow-squall-denver-colorado-wyoming.html | Colorado Snowstorm Knocks Out Power to Thousands and Snarls Travel | False | By Bryan Pietsch | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/football/drew-brees-retires-NFL.html | Drew Brees Retires, His Focus on the Details Until the End | False | By Ben Shpigel | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/arts/music/grammys-winners-list.html | 2021 Grammys Winners: The Full List | False | By Peter Libbey | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/business/media/piers-morgan-walks-off-british-tv.html | Piers Morgan Canâ€šÃ„‚Ã„¹t Wait to Bring the Worst of America Home | False | By Ben Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/baseball/22-pitch-walk-luis-guillorme.html | A Well-Earned Walk: Luis Guillorme Trots to First After 22 Pitches | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/ncaa-tournament-selection-sunday.html | The N.C.A.A. Tournament Is Back: 68-Team Field Revealed | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/opinion/democrats-bill-clinton.html | Democrats Repent for Bill Clinton | False | By Charles M. Blow | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/business/media/tribune-hedge-fund-alden-newspapers-sale.html | New Suitor May Enter Fray for Tribune Publishing | False | By Marc Tracy | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/technology/payments-start-up-stripe-pandemic.html | The payments start-up Stripe surges to a $95 billion valuation. | False | By Erin Griffith | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/michigan-alabama-ncaa-tournament-east.html | Michigan Leads East After Falling Short in Big Ten Tournament | False | By The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/gonzaga-iowa-ncaa-tournament-west.html | Undefeated Gonzaga Sits Atop West | False | By The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/baylor-villanova-ncaa-tournament-south.html | Baylor Is the Top Seed in a Region of Heavyweights | False | By The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/illinois-houston-ncaa-tournament-midwest.html | Illinois Takes Midwest and Big Ten Title | False | By The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/asia/blinken-japan-south-korea.html | Biden Goals Converge in Asia: Rebuilding Alliances and Countering China | False | By Lara Jakes, John Ismay and Steven Lee Myers | 2021-05-04 | TX 8-977-327 |
| 2021-03-14 | 2021-03-15 | https://www.nytimes.com/2021/03/14/world/americas/mexico-border-biden.html | On Mexicoâ€šÃ„‚Ã„¹s Border With U.S.,Desperation as Migrant Traffic Piles Up | False | By Maria Abi-Habib and Daniel Berehulak | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-15 | 2021-03-14 | https://www.nytimes.com/2021/03/14/arts/music/grammy-awards-beyonce-taylor-swift.html | Grammys 2021: Women Sweep Awards Shaped by Pandemic and Protest | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/14/sports/ncaabasketball/ncaa-tournament-pool.html | How to Win Your N.C.A.A. Tournament Pool | False | By Victor Mather | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/14/sports/golf/pga-players-final-round-justin-thomas.html | Justin Thomas Surges to Win the Players Championship | False | By Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/14/us/politics/capitol-fencing-riot.html | Capitol Police Will Begin Scaling Back Fencing Put Up After Riot | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/14/pageoneplus/no-corrections-march-15-2021.html | No Corrections: March 15, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/womens-tournament.html | N.C.A.A. Womenâ€šÃ„Ã´s Basketball: What You Need to Know | False | By Natalie Weiner | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/sports/transgender-sports-mcdermott-leonard.html | Sports Are Returning to Normal. So Is Their Role in Political Fights. | False | By Kurt Streeter | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/ncaa-covid-march-madness.html | How the N.C.A.A. Hopes to Pull Off the Tournament | False | By Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/arts/television/whats-on-tv-this-week-tinker-tailor-soldier-spy-and-genius-aretha.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Tinker, Tailor, Soldier, Spyâ€šÃ„Ã´ and â€šÃ„Ã²Genius: Arethaâ€šÃ„Ã´ | False | By Gabe Cohn | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/us/politics/democrats-stimulus-midterms.html | Stimulus Bill as a Political Weapon? Democrats Are Counting on It. | False | By Jonathan Martin | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/us/voting-rights-advocates-filibuster.html | For Voting Rights Advocates, a â€šÃ„Ã²Once in a Generation Momentâ€šÃ„Ã´ Looms | False | By Nicholas Fandos and Michael Wines | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/nyregion/mayors-race-nyc-takeaways.html | Courting Unions and Latino Voters: 5 Takeaways From the N.Y.C. Mayorâ€šÃ„Ã´s Race | False | By Emma G. Fitzsimmons, Dana Rubinstein, Andy Newman and Jeffery C. Mays | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/todayspaper/quotation-of-the-day-selling-stimulus-plan-democrats-seek-edge-with-midterm-voters.html | Quotation of the Day: Selling Stimulus Plan, Democrats Seek Edge With Midterm Voters | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/insider/pandemic-arts-culture-impact.html | Looking Back on a Lost Year in the Arts | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/stephen-breyer-supreme-court.html | Justice Breyer Should Retire Right Now | False | By Paul F. Campos | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/politics/beijing-olympics-mitt-romney.html | The Right Way to Boycott the Beijing Olympics | False | By Mitt Romney | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-21 | https://www.nytimes.com/2021/03/15/style/simon-doonan-books-self-help-keith-haring.html | Simon Doonan Has Been Keeping Busy | False | By Amanda Fortini | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/economy/labor-force-dropouts.html | Uncounted in the Unemployment Rate, but They Want to Work | False | By Sydney Ember | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/opinion/environment-climate-technology.html | Yes, America, There Is (Some) Hope for the Environment | False | By Margaret Renkl | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/realestate/renting-sunset-park-brooklyn.html | Landing a One-Bedroom, With a Little Help From Her Friends | False | By Kim Velsey | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/well/live/pandemic-health-obesity.html | The Pandemic as a Wake-Up Call for Personal Health | False | By Jane E. Brody | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-21 | https://www.nytimes.com/2021/03/15/technology/artificial-intelligence-google-bias.html | Who Is Making Sure the A.I. Machines Arenâ€šÃ„Ã´t Racist? | False | By Cade Metz | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/nyregion/biden-stimulus-public-transportation.html | Transit Got $30 Billion in Stimulus Aid. What Does That Mean for Riders? | False | By Christina Goldbaum and Pranshu Verma | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-04-05 | https://www.nytimes.com/2021/03/15/travel/romania-national-park.html | The Making of a â€šÃ„Ã²European Yellowstoneâ€šÃ„Ã´ | False | By Nicholas J. R. White | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/russia-lake-baikal-tourism.html | For Russians in a Pandemic, Lake Baikal Is the Place to See and Be Seen | False | By Anton Troianovski and Sergey Ponomarev | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/arts/music/best-worst-grammys.html | The Best and Worst of the 2021 Grammy Awards | False | By Jon Pareles, Jon Caramanica, Joe Coscarelli, Lindsay Zoladz and Caryn Ganz | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/asia/china-sandstorm.html | The Worst Dust Storm in a Decade Shrouds Beijing and Northern China | False | By Steven Lee Myers | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/australia/australia-women-marches.html | â€˜Â²Enough Is Enoughâ€™: Thousands Across Australia March Against Sexual Violence | False | By Yan Zhuang | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/nyregion/real-estate-lawsuit-section-8-discrimination.html | â€˜She Wants Well-Qualified Peopleâ€™: 88 Landlords Accused of Housing Bias | False | By Matthew Haag | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-28 | https://www.nytimes.com/2021/03/15/t-magazine/spring-design-architecture.html | Toward an Optimistic New Architecture | False | By Hanya Yanagihara | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-28 | https://www.nytimes.com/2021/03/15/t-magazine/jojutla-mexico-earthquake-architecture.html | The Architects Who, After a Devastating Earthquake, Rebuilt a Town | False | By Michael Snyder | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/uk-police-sarah-everard-vigil.html | U.K. Policing Bill Examined After Clashes at Sarah Everard Vigil | False | By Isabella Kwai | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-18 | https://www.nytimes.com/2021/03/15/style/beyonce-grammys-schiaparelli.html | BeyoncÃ©â€™s and the Grammysâ€™ Breakout Fashion Star | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/movies/oscars-nominees-list.html | 2021 Oscars Nominees List | False | By Gabe Cohn | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/live/2021/03/15/us/joe-biden-news/the-capitol-police-will-begin-scaling-back-the-fencing-erected-after-the-jan-6-riot | The Capitol Police will begin scaling back the fencing erected after the Jan. 6 riot. | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/vatican-same-sex-unions.html | Vatican Says Priests Canâ€™t Bless Same-Sex Unions | False | By Elisabetta Povoledo and Ruth Graham | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/russia-syria-mercenaries.html | Grisly Killing in Syria Spawns Legal Case Against Russian Mercenaries | False | By Andrew E. Kramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-21 | https://www.nytimes.com/2021/03/15/health/covid-vaccine-needle-fear.html | Afraid of Needles? Donâ€™t Let It Keep You From a Covid-19 Vaccine. | False | By Daniel Victor | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/economy/coronavirus-economic-policy.html | How the U.S. Got It (Mostly) Right in the Economyâ€™s Rescue | False | By Ben Casselman | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/movies/oscars-snubs-surprises.html | 2021 Oscars Nominations: Snubs and Surprises for Daniel Kaluuya, Lakeith Stanfield and Jodie Foster | False | By Kyle Buchanan | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/americas/brazil-vaccine-china.html | Brazil Needs Vaccines. China Is Benefiting. | False | By Ernesto Londoñâ€™o and LetÃâ€°cia Casado | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-24 | https://www.nytimes.com/2021/03/15/arts/uk-podcasts-bbc.html | U.K. Podcast Companies Want What the U.S. Has, Looking Past the BBC | False | By Eshe Nelson | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/health/covid-medical-workers-deaths.html | They Died Saving Others From Covid. Will Anyone Count Them? | False | By Andrew Jacobs | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-21 | https://www.nytimes.com/2021/03/15/books/review/don-lemon-by-the-book-interview.html | Don Lemon Organizes His Books by Color | False | | 2021-05-04 | |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/nyregion/cuomo-resign-sexual-harrassment-poll.html | Cuomo Has Lost Popularity, but Half of N.Y. Voters Say He Shouldnâ€™t Resign | False | By Luis FerrÃ©-Sadurmâ€° | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/arts/american-history-book-prize.html | Scholar of World War II Homefront Wins American History Book Prize | False | By Jennifer Schuessler | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-19 | https://www.nytimes.com/2021/03/15/movies/justice-league-snyder-cut-review.html | â€šÃ„Â²Zack Snyderâ€šÃ„Â´s Justice Leagueâ€šÃ„Â´ Review: Supersized, Super Hopeless | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/us/politics/alex-padilla-immigration.html | Californiaâ€šÃ„Â´s First Latino Senator Wants Immigration Overhaul Now | False | By Luke Broadwater | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/california-lawsuit-brookdale-senior-living-nursing-homes.html | California Sues Nursing Home Chain, Saying It Manipulated Ratings System | False | By Jessica Silver-Greenberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/northern-island-great-britain.html | Europe Says Britain Is Violating International Law Over Northern Ireland | False | By Steven Erlanger | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/arts/music/metropolitan-opera-pandemic.html | The Met Operaâ€šÃ„Â´s Musicians, Unpaid Since April, Are Struggling | False | By Julia Jacobs | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/new-restaurant-openings-coronavirus.html | Why Starting a Restaurant During the Pandemic Was a Smart Move | False | By Pete Wells | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/dining/heritage-lamb-easter.html | Heritage Lambs for the Easter Table | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/sant-ambroeus-gelateria-soho.html | Sant Ambroeus Opens a Gelateria in SoHo | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/the-noble-rot-book.html | Old World Wines Are Savored in â€šÃ„Â²Noble Rotâ€šÃ„Â´ | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/kosterina-olive-oil-cake.html | A Greek Olive Oil Cake in Time for Easter | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/arts/music/grammy-awards-youth.html | The Grammys Discover Youth | False | By Jon Caramanica | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/calabrian-hot-sauce.html | This Hot Sauce Has Calabrian Fire | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/fever-tree-lime-and-yuzu.html | This Mixer Adds Zip to Summer Coolers | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/letters/privacy-data.html | The Need for a Strong Privacy Law | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/books/review-life-of-mind-christine-smallwood.html | A Debut Novel With Prose as Lively as Its Heroineâ€šÃ„Â´s Mind | False | By John Williams | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/politics/brian-sicknick-death-arrests.html | Two Are Charged With Assault on Officer Who Died After Capitol Riot | False | By Katie Benner and Adam Goldman | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-19 | https://www.nytimes.com/2021/03/15/opinion/how-to-control-drug-prices.html | The Drugs at the Heart of Our Pricing Crisis | False | By Peter B. Bach and Mark R. Trusheim | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/aleksei-navalny-prison-instagram.html | Navalny Greets Supporters From Prison: â€šÃ„Â²Our Friendly Concentration Camp.â€šÃ„Â´ | False | By Anton Troianovski | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/health/coronavirus-variants-immunocompromised-patients.html | Virus Variants Likely Evolved Inside People With Weak Immune Systems | False | By Apoorva Mandavilli | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/nyregion/kathy-hochul-cuomo.html | Kathy Hochul, Cuomoâ€šÃ„Â´s Loyal Lieutenant, Is Tested as Crisis Engulfs Him | False | By Katie Glueck | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/volkswagen-electric-cars-tesla.html | Volkswagen Aims to Use Its Size to Head Off Tesla | False | By Jack Ewing | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/dining/saffron-fish-passover.html | This Passover Recipe Tells the Story of a Family Tree | False | By Joan Nathan | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-19 | https://www.nytimes.com/2021/03/15/obituaries/rosalind-cartwright-dead.html | Rosalind Cartwright, Psychologist and â€šÃ„Â²Queen of Dreams,â€šÃ„Â´ Dies at 98 | False | By Penelope Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-18 | https://www.nytimes.com/2021/03/15/world/africa/mozambique-american-troops-isis-insurgency.html | American Soldiers Help Mozambique Battle an Expanding ISIS Affiliate | False | By Declan Walsh and Eric Schmitt | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/coronavirus-ncaa-tournament.html | N.C.A.A. Quietly Eases a Virus Safety Rule for Tournament | False | By Alan Blinder and Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-04-26 | https://www.nytimes.com/2021/03/15/movies/stream-oscars-nominated-movies.html | Where to Stream â€šÃ„Â²Nomadland,â€šÃ„Â´ â€šÃ„Â²Minariâ€šÃ„Â´ and More 2021 Oscar Nominees | False | By Scott Tobias | 2021-06-02 | TX 8-983-238 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/arts/andra-day-best-actress-oscars.html | Andra Day Earns a Best Actress Nomination for â€šÃ„Â²The United States vs. Billie Holidayâ€šÃ„Â´ | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-23 | https://www.nytimes.com/2021/03/15/obituaries/mary-monahan-dead-coronavirus.html | Mary Monahan, Dedicated Preschool Teacher, Dies at 67 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/business/economy/biden-stimulus-checks.html | Biden, Pitching Stimulus, Promises Milestones for Vaccines and Checks | False | By Jim Tankersley and Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/uconn-geno-auriemma-coronavirus.html | UConn Coach Geno Auriemma Tests Positive for the Coronavirus | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/climate/michael-regan-epa.html | New E.P.A. Head Says Agency Has Climate Regulations Underway | False | By Lisa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-17 | https://www.nytimes.com/2021/03/15/arts/design/france-klimt-painting-restitution.html | France to Return Klimt Painting to Rightful Heirs After Nazi-Era Sale | False | By Aurelien Breeden | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/ncaa-tournament-replacements.html | Waiting in the Wings, the N.C.A.A. Replacements | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/climate/deb-haaland-confirmation-secretary-of-interior.html | Deb Haaland Becomes First Native American Cabinet Secretary | False | By Coral Davenport | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-15 | https://www.nytimes.com/2021/03/15/briefing/your-monday-evening-briefing.html | Your Monday Evening Briefing | False | By Victoria Shannon and Judith Levitt | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/jesuits-georgetown-reparations-slavery.html | Catholic Order Pledges $100 Million to Atone for Slave Labor and Sales | False | By Rachel L. Swarns | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/well/mind/grief-pandemic-losses.html | Itâ€šÃ„Â´s OK to Grieve for the Small Losses of a Lost Year | False | By Tara Parker-Pope | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/world/europe/astra-zeneca-vaccine-europe.html | AstraZeneca Concerns Throw Europeâ€šÃ„Â´s Vaccine Rollout Into Deeper Disarray | False | By Jason Horowitz | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-18 | https://www.nytimes.com/2021/03/15/arts/music/sally-grossman-dead.html | Sally Grossman, Immortalized on a Dylan Album Cover, Dies at 81 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/cities-covid-remote-work.html | The Pandemic and the Future City | False | By Paul Krugman | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/us-third-party-liberals.html | America Could Use a Liberal Party | False | By Bret Stephens | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/opinion/cuomo-working-families-party.html | How the Left Made Cuomo Vulnerable | False | By Michelle Goldberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/todayspaper/quotation-of-the-day-jesuits-vow-to-raise-100-million-to-atone-for-role-in-slavery.html | Quotation of the Day: Jesuits Vow to Raise $100 Million to Atone for Role in Slavery | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/pageoneplus/corrections-march-16-2021.html | Corrections: March 16, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/politics/joe-biden-vaccine-republicans.html | As Biden Confronts Vaccine Hesitancy, Republicans Are a Particular Challenge | False | By Annie Karni and Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/ncaabasketball/womens-ncaa-tournament.html | Stanford Earns the Top Seed in the Womenâ€šÃ„Â´s N.C.A.A. Tournament | False | By Natalie Weiner | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/politics/biden-cuomo-sex-harassment.html | Can Biden Stay on the Sidelines of the Andrew Cuomo Saga? | False | By Maggie Haberman and Shane Goldmacher | 2021-05-04 | TX 8-977-327 |
| 2021-03-15 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/border-migrant-children-texas.html | Children Are Sleeping on Mats in Overcrowded Border Facilities | False | By Miriam Jordan, Simon Romero and Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/15/us/politics/biden-immigration-plan-bill.html | House Tackles Bidenâ€šÃ„Â´s Immigration Plans Amid Migrant Influx | False | By Nicholas Fandos and Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/15/health/astra-zeneca-vaccine-blood-clots-bleeding.html | Should You Be Concerned About Blood Clots, Bleeding and the AZ Vaccine? | False | By Denise Grady and Rebecca Robbins | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/15/sports/sailing/americas-cup-new-zealand.html | New Zealand Moves Within One Win of the Americaâ€šÃ„Â´s Cup | False | By Chris Museler | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/15/us/stephen-bechtel-jr-dead.html | Stephen Bechtel Jr., 95, Dies; Led Familyâ€šÃ„Â´s Giant Engineering Firm | False | By Robert D. Hershey Jr. | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-04-18 | https://www.nytimes.com/2021/03/15/books/review/elizabeth-and-margaret-andrew-morton.html | William and Harry Arenâ€šÃ„Â´t the First Royals to Chafe Against Their Roles | False | By Michelle Ruiz | 2021-06-02 | TX 8-983-238 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/asia/north-korea-biden-drills.html | North Koreaâ€šÃ„Â´s Message to Biden: â€šÃ„Â´Refrain From Causing a Stinkâ€šÃ„Â´ | False | By Choe Sang-Hun | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/health/purdue-sacklers-bankruptcy-opioids.html | Purdue Pharma Offers Plan to End Sackler Control and Mounting Lawsuits | False | By Jan Hoffman and Mary Williams Walsh | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/media/news-corp-facebook-news.html | Facebook Agrees to Pay for Murdochâ€šÃ„Â´s Australia News Content | False | By Livia Albeck-Ripka | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/16/arts/television/trevor-noah-andrew-cuomo.html | Trevor Noah: Andrew Cuomo Is â€šÃ„Â´the Only Person Who Wishes It Was Still 2020â€šÃ„Â´ | False | By Trish Bendix | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/16/health/coronavirus-pandemic-lessons.html | The Pandemic and the Limits of Science | False | By Alan Burdick | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/16/us/politics/obama-stimulus-democrats.html | Democrats, Pushing Stimulus, Admit to Regrets on Obamaâ€šÃ„Â´s 2009 Response | False | By Astead W. Herndon | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/yaphet-kotto-dead.html | Yaphet Kotto, Bond Villain and â€šÃ„Â²Alienâ€šÃ„Â´ Star, Dies at 81 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/magazine/how-to-wait-in-line.html | How to Wait in Line | False | By Malia Wollan | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-04-18 | https://www.nytimes.com/2021/03/16/books/review/nona-fernandez-twilight-zone.html | When a Nationâ€šÃ„Â´s Torturous Past Resembles â€šÃ„Â²The Twilight Zoneâ€šÃ„Â´ | False | By Ariel Dorfman | 2021-06-02 | TX 8-983-238 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/magazine/chinese-tv-dramas-story-of-yanxi-palace.html | How Chinese Dramas Helped Me Build a Relationship With My Sister | False | By Victoria Chang | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-04-11 | https://www.nytimes.com/2021/03/16/books/review/lady-bird-johnson-hiding-in-plain-sight-julia-sweig.html | Beneath Her Decorous Demeanor, â€šÃ„Â²Lady Bird Johnsonâ€šÃ„Â´ Was a Political Force | False | By Mimi Swartz | 2021-06-02 | TX 8-983-238 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/books/review/new-york-new-york-new-york-thomas-dyja.html | How New York City Pulled Itself Out of the Lower Depths | False | By Kevin Baker | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-04-18 | https://www.nytimes.com/2021/03/16/books/review/festival-days-jo-ann-beard.html | Mingling Fact and Fiction, Jo Ann Beard Bares Her Subjectsâ€šÃ„Â´ Souls | False | By Leah Hager Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-03-16 | 2021-04-11 | https://www.nytimes.com/2021/03/16/books/review/the-performance-claire-thomas.html | The Show Is About to Begin, Onstage and in the Audienceâ€šÃ„Â´s Minds | False | By Chloe Benjamin | 2021-06-02 | TX 8-983-238 |
| 2021-03-16 | 2021-04-11 | https://www.nytimes.com/2021/03/16/books/review/plunder-menachem-kaiser.html | A Quest to Reclaim a Family Home Unearths a Past Buried by the Holocaust | False | By Josh Tyrangiel | 2021-06-02 | TX 8-983-238 |
| 2021-03-16 | 2021-03-19 | https://www.nytimes.com/2021/03/16/nyregion/Rossi-Pharmacy-covid-vaccines-brooklyn.html | This Pharmacist Had Vaccine Doses to Spare. So He Hit the Road. | False | By Mihir Zaveri | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/16/opinion/voting-republicans-democrats.html | Can Anything End the Voting Wars? | False | By Ross Douthat | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/style/self-care-the-freestyle-ski-star-eileen-gu-has-a-warning-about-tiktok-diets.html | The Freestyle Ski Star Eileen Gu Has a Warning About TikTok Diets | False | By Bee Shapiro | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/travel/airlines-breeze-avelo-usa.html | Despite It All, Two New U.S. Airlines Prepare to Fly | False | By Julie Weed | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/magazine/additional-covid-vaccines.html | Iâ€šÃ‚Â´m Not Eligible for the Vaccine Yet. Can I Hunt for a Surplus Dose? | False | By Kwame Anthony Appiah | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/upshot/murder-rate-usa.html | Murder Rate Remains Elevated as New Crime Reporting System Begins | False | By Jeff Asher | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/style/leyna-bloom-sports-illustrated.html | Leyna Bloom Breaks a Modeling Barrier | False | By Ruth La Ferla | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/magazine/sports-children-kids.html | Sports Meant So Much to Me. Why Wouldnâ€šÃ‚Â´t My Son Play? | False | By Keith Gessen | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/technology/hatch-oakland-bar-pandemic.html | Beer Here, Bouquets Next Door: How a Bar Defied the Pandemic | False | By Jack Nicas | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/vaccines-covid-cherokee-native-americans.html | Plenty of Vaccines, but Not Enough Arms: A Warning Sign in Cherokee Nation | False | By Jack Healy | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/business/economy/fed-2020-financial-crisis-covid.html | The Financial Crisis the World Forgot | False | By Jeanna Smialek | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/technology/amazon-unions-virginia.html | How Amazon Crushes Unions | False | By David Streitfeld | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/realestate/sarah-stiles-the-crew-netflix-billions-showtime.html | The â€šÃ‚Â²Sentimental Excessâ€šÃ‚Â´ of Sarah Stiles | False | By Joanne Kaufman | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/dining/ditmas-park-brooklyn-restaurants-covid.html | How Covid Helped a Neighborhood Rediscover Its Restaurants | False | By Julia Moskin | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-19 | https://www.nytimes.com/2021/03/16/movies/martha-a-picture-story-review.html | â€šÃ‚Â²Martha: A Picture Storyâ€šÃ‚Â´ Review: Snapshots of a Career | False | By Ben Kenigsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/prince-philip-hospital-released.html | Prince Philip Leaves London Hospital | False | By Elian Peltier | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/middleeast/dead-sea-scrolls-israel.html | Israel Reveals Newly Discovered Fragments of Dead Sea Scrolls | False | By Isabel Kershner | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-28 | https://www.nytimes.com/2021/03/16/t-magazine/jasper-conran-garden-dorset-england.html | In Dorset, Jasper Conranâ€šÃ‚Â´s Garden Runs Wild | False | By Nancy Hass | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/retail-sales-february.html | In Between Stimulus Payments, Retail Sales Decline | False | By Sapna Maheshwari | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/realestate/furnished-condos-sales.html | The Next Amenity? Furnished Condos | False | By Hannah Selinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-28 | https://www.nytimes.com/2021/03/16/t-magazine/black-white-totes-bags-spring.html | A Black-and-White Tote Is Springâ€šÃ‚Â´s Sharpest Accessory | False | By Mari Maeda and Yuji Oboshi | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/arts/design/art-market-size-ubs-art-basel-report.html | Art Market Shrank 22 Percent in Pandemic Year, Study Says | False | By Scott Reyburn | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/feminist-cross-stitch.html | Language, Please! Salty Feminist Stitch Book Is Too Much for Michaels. | False | By Christine Hauser | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/covid-astrazeneca-eu-vaccine.html | Regulator Vouches for AstraZeneca, Despite Suspension by European Countries | False | By Marc Santora | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/asia/china-coal-politics.html | The Rock Standing in the Way of Chinaâ€šÃ‚Â´s Climate Ambitions: Coal | False | By Chris Buckley | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/border-wall-trump-biden.html | Trumpâ€šÃ„Ã´s Incomplete Border Wall Is in Pieces That Could Linger for Decades | False | By Simon Romero and Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/peloton-cody-rigsby-content.html | This Is Your Brain on Peloton | False | By Amanda Hess | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/arts/television/alex-newell-extraordinary-playlist.html | Alex Newell Finds Inspiration in Whitney Houston, Billy Porter and â€šÃ„Ã²Dreamgirlsâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/theater/viral-monologues-24-hour-plays.html | Instant Artifacts of a Disconnected Time (and Lots of Hugh Dancy) | False | By Laura Collins-Hughes | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/design/pritzker-prize-anne-lacaton-jean-philippe-vassal.html | Affordable Housing Earns French Couple the Pritzker Prize | False | By Robin Pogrebin | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/opinion/letters/covid-new-york.html | Resenting New Yorkers Who Left the City | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/theater/summer-outdoor-performances.html | The Arts Are Coming Back This Summer. Just Step Outside. | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/asia/us-japan-china-talks.html | Visiting Japan, Top U.S. Envoys Set Combative Tone for China Talks | False | By Lara Jakes, Motoko Rich and John Ismay | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/business/china-football-inter-milan-suning.html | Inter Milan, a Storied Italian Soccer Club, Is Threatened by Shifting Prospects in China | False | By Alexandra Stevenson and Tariq Panja | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/turkey-melek-ipek-domestic-violence.html | Trial of Woman Who Killed Her Husband Highlights Domestic Abuse in Turkey | False | By Carlotta Gall | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/books/review/pola-oloixarac-mona.html | So Youâ€šÃ„Ã´re at a Literary Conference With a Bunch of Jerks | False | By Sadie Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/opinion/letters/sexual-harassment.html | Youâ€šÃ„Ã´re Being Harassed. Hereâ€šÃ„Ã´s What to Say. | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/dining/steven-spurrier-dead.html | Steven Spurrier, Who Upended Wine World With a Tasting, Dies at 79 | False | By Eric Asimov | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-18 | https://www.nytimes.com/2021/03/16/style/harps.html | How the Harp Got Hip | False | By Alexis Garcia | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/live/2021/03/16/us/biden-news-today/biden-endorses-modifying-filibuster-rule-as-mcconnell-warns-of-scorched-earth-senate-if-its-changed | Biden endorses modifying filibuster rule, as McConnell warns of â€šÃ„Ã²scorched earth Senateâ€šÃ„Ã´ if itâ€šÃ„Ã´s changed. | False | By Carl Hulse | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/16florida-homecoming-vote-fraud.html | Florida Finds Election Fraud in High School Homecoming Votes | False | By Patricia Mazzei | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/theater/volksbuehne-klauss-dorr-quits.html | Berlin Theater Back in Crisis After Director Quits | False | By Alex Marshall | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/dance/jeremy-mcqueen-ballet-about-juvenile-detention.html | What It Means to Break Free: A Tale of Detention, Told in Dance | False | By Brian Seibert | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/sarah-everard-police-uk.html | Anger Churns Over Police Tactics at Sarah Everard Vigil in London | False | By Stephen Castle | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/dining/nyc-restaurant-openings.html | WakuWaku, an Izakaya Counter in Industry City, Expands Outdoors | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/boris-johnson-uk-usa.html | Johnson Pins U.K. Future on U.S. Ties, as European Bonds Loosen | False | By Mark Landler | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/books/review/new-this-week.html | New & Noteworthy, From Jazz-Age Cairo to a Catholic Memoir | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-19 | https://www.nytimes.com/2021/03/16/business/hunger-food-insecurity-europe.html | â€šÃ„Ã²I Have No Money for Foodâ€šÃ„Ã´: Among the Young, Hunger Is Rising | False | By Liz Alderman | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/t-magazine/paper-houses-craft-architecture-design.html | Tiny Architect-Designed Houses to Build at Your Desk | False | By Michael Snyder | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/google-play-developer-fees.html | Google reduces some app-store fees amid criticism. | False | By Jack Nicas | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-28 | https://www.nytimes.com/2021/03/16/books/review/the-zoologists-guide-to-the-galaxy-arik-kershenbaum.html | When the Aliens Arrive, What Will They Look Like? A Zoologist Has Answers | False | By Kermit Pattison | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/opinion/facebook-trump-ban.html | Facebook Is Better Without Trump | False | By Greg Bensinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/ncaabasketball/sports-betting-ncaa-tournament-march-madness.html | Sports Books Plan an N.C.A.A. Party: Fans, Bets and Extra Bacon | False | By Victor Mather | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/books/review-100-boyfriends-brontez-purnell.html | â€šÃ„Â²100 Boyfriendsâ€šÃ„Â´ Tells Lewd and Lonely Stories of Desire and Heartbreak | False | By Parul Sehgal | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/politics/election-interference-russia-2020-assessment.html | Russian Interference in 2020 Included Influencing Trump Associates, Report Says | False | By Julian E. Barnes | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/technology/twitter-hacker-florida.html | Twitter Hacker Pleads Guilty in Florida Court | False | By Kate Conger | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-20 | https://www.nytimes.com/2021/03/16/world/edward-c-luck-dead.html | Edward C. Luck, Architect of U.N. Code on Genocide, Dies at 72 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/opinion/letters/yazidis-refugees.html | Refugee Status for Yazidi Mothers | False | | | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/health/coronavirus-schools-social-distance.html | Three Feet or Six? Distancing Guideline for Schools Stirs Debate | False | By Emily Anthes | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/france-rape-sex-minor.html | â€šÃ„Â²Children Are Off-Limitsâ€šÃ„Â´: France on Course to Set 15 as Age of Consent | False | By Constant Mã¨sã©heut | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-23 | https://www.nytimes.com/2021/03/16/obituaries/ion-mihai-pacepa-dead-covid.html | Ion Mihai Pacepa, Key Cold War Defector, Dies at 92 | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/technology/uber-uk-drivers-worker-status.html | In a First, Uber Agrees to Classify British Drivers as â€šÃ„Â²Workersâ€šÃ„Â´ | False | By Adam Satariano | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/football/drew-brees-kneeling-protest-anthem.html | On Loving Drew Brees, and Deciding Not to Cancel Him | False | By Talmon Joseph Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/health/moderna-covid-vaccine-children.html | Moderna Begins Testing Covid Vaccine in Babies and Children | False | By Denise Grady | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/arts/music/demi-lovato-interview.html | How Honest Can Demi Lovato Be? | False | By Caryn Ganz | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-20 | https://www.nytimes.com/2021/03/16/health/marie-mongan-dead-hypnobirthing.html | Marie Mongan, 86, Who Developed Hypnotherapy for Childbirth, Dies | False | By Christina Caron | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/16/business/dealbook/airline-bailouts.html | Were the Airline Bailouts Really Needed? | False | By Andrew Ross Sorkin | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/meatout-day-colorado-nebraska.html | A Meat War Is Waged Across State Lines | False | By Marie Fazio | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/arts/television/nicola-pagett-dead.html | Nicola Pagett, â€šÃ„Â²Upstairs, Downstairsâ€šÃ„Â´ Actress, Dies at 75 | False | By Anita Gates | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/ncaabasketball/sister-jean-ncaa-tournament.html | Sister Jean Gets Another Loyola N.C.A.A. Run | False | By Jeff Arnold | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/opinion/covid-pandemic.html | One Year Later, We Still Have No Plan to Prevent the Next Pandemic | False | By Thomas L. Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-21 | https://www.nytimes.com/2021/03/16/style/squishmallows.html | Squishmallows Are Taking Over | False | By Taylor Lorenz | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-16 | https://www.nytimes.com/2021/03/16/us/politics/mcconnell-filibuster-senate.html | Biden Endorses Filibuster Rule Changes | False | By Carl Hulse | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/economy/biden-paycheck-protection-program.html | Biden Highlights Small-Business Help, as Problems Persist With Lending Program | False | By Stacy Cowley and Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/basketball/lebron-james-red-sox.html | LeBron James Is Becoming a Red Sox Owner | False | By Kevin Draper and Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/politics/dianne-feinstein-biden.html | Feinsteinâ€šÃ„Â´s Future Could Swing on Husbandâ€šÃ„Â´s Potential Posting Overseas | False | By Jonathan Martin | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/nyregion/cuomo-lindsey-boylan.html | How Cuomoâ€šÃ„Â´s Team Tried to Tarnish One of His Accusers | False | By Maggie Haberman and Jesse McKinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/world/europe/europe-astrazeneca-vaccine-suspensions.html | Europeâ€šÃ„Â´s Vaccine Suspension May Be Driven as Much by Politics as Science | False | By Jason Horowitz and Benjamin Mueller | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/charlie-kirk-liberty-falwell-falkirk.html | Conservative Activist Charlie Kirk Leaves Liberty University Think Tank | False | By Ruth Graham | 2021-05-04 | TX 8-977-327 |
| 2021-03-16 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/atlanta-shootings-massage-parlor.html | 8 People Killed in Atlanta-Area Massage Parlor Shootings | False | By Richard Fausset and Neil Vigdor | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-16 | https://www.nytimes.com/2021/03/16/sports/golf/tiger-woods-hospital.html | Tiger Woods Has Gone Home From the Hospital | False | By Gillian R. Brassil, Alan Blinder and Kevin Draper | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/16/us/politics/biden-immigration.html | Surge in Migrants Defies Easy or Quick Solutions for Biden | False | By Michael D. Shear and Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/16/business/economy/republican-attorneys-general-biden-stimulus.html | Republican Attorneys General Press Biden Over Restrictions on State Aid in Stimulus Plan | False | By Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/16/pageoneplus/corrections-march-17-2021.html | Corrections: March 17, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/16/todayspaper/quotation-of-the-day-israeli-researchers-show-dead-sea-scroll-artifacts.html | Quotation of the Day: Israeli Researchers Show Dead Sea Scroll Artifacts | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/17/world/asia/bangladesh-transgender-tv-anchor.html | â€šÃ„Â²I Had to Prove That I Existâ€šÃ„Â´: Transgender Anchor Makes History in Bangladesh | False | By Geneva Abdul | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/16/sports/basketball/jeremy-lin-asian-attacks-racism.html | Jeremy Lin Talks N.B.A. Comeback and Anti-Asian Racism | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/sailing/americas-cup-new-zealand-luna-rossa.html | Team New Zealand Retains Americaâ€šÃ„Â´s Cup by Beating Luna Rossa | False | By Andrew Das | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/17/arts/television/stephen-colbert-republicans-vaccine.html | Stephen Colbert Mocks Republicansâ€šÃ„Â´ Suspicious Minds on Vaccines | False | By Trish Bendix | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/books/review/kate-reed-petty-andrea-bell-the-leak.html | Girl Reporter Exposes Townâ€šÃ„Â´s Dirty (Water) Secret | False | By Julie Bosman | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/17/nyregion/federal-court-nj-judges.html | Judges Juggle Over 2,700 Cases Each as Families Wait for Day in Court | False | By Tracey Tully | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/17/business/to-help-black-developers-programs-start-with-access-to-capital.html | To Help Black Developers, Programs Start With Access to Capital | False | By Amanda Abrams | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/asia/us-china-biden.html | U.S. Punishes 24 Chinese Officials on Eve of First Talks Under Biden | False | By Lara Jakes, Steven Lee Myers and Austin Ramzy | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/asia/japan-gay-marriage.html | Landmark Ruling Cracks Door Open for Same-Sex Marriage in Japan | False | By Ben Dooley and Hisako Ueno | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-04-04 | https://www.nytimes.com/2021/03/17/books/review/this-is-the-fire-don-lemon.html | Don Lemonâ€šÃ„Â´s New Book Hopes to Guide America Through a Conversation About Race | False | By Wesley Lowery | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-17 | 2021-04-04 | https://www.nytimes.com/2021/03/17/style/amazon-brand-flippers.html | The Great Amazon Flip-a-Thon | False | By John Herrman | 2021-06-02 | TX 8-983-238 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/israel-election-biden.html | What's Missing in Israel's Election? Biden. | False | By Shmuel Rosner | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/magazine/maple-syrup-urine-disease.html | His Sister Died 12 Days After Suffering Mysterious Spells. Now He Had Them. | False | By Lisa Sanders, M.D. | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/magazine/peanut-butter-cake-recipe.html | A Luscious Peanut-Butter Wafer Cake That Won´t Give You a Toothache | False | By Gabrielle Hamilton | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/magazine/dylan-farrow-video.html | What Does the Dylan Farrow Home Video Reveal? | False | By Amanda Hess | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/arts/music/dvorak-new-world-symphony.html | Let's Make the Future That the ´New World´ Symphony Predicted | False | By Douglas W. Shadle | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/coronavirus-vaccine.html | Let Our Doses Go! | False | By Zeynep Tufekci | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/health-care-jobs.html | Manufacturing Isn´t Coming Back. Let's Improve These Jobs Instead. | False | By Gabriel Winant | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/nyregion/nyc-overdue-library-book.html | She Kept a Library Book for 63 Years. It Was Time to Return It. | False | By Sasha von Oldershausen | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/realestate/new-york-city-renters-evictions.html | New York Renters in Covid Hot Spots Are Four Times More Likely to Face Eviction | False | By Stefanos Chen | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/opinion/ai-employment-bias-nyc.html | We Need Laws to Take On Racism and Sexism in Hiring Technology | False | By Alexandra Reeve Givens, Hilke Schellmann and Julia Stoyanovich | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-23 | https://www.nytimes.com/2021/03/17/well/move/dogs-kids-family.html | The Family Dog Is in Sync With Your Kids | False | By Gretchen Reynolds | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/style/pandemic-fashion-artifacts.html | Artifacts of the Lost Year | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-25 | https://www.nytimes.com/2021/03/17/style/overgrown-mansion.html | The Mansion Is Closed Because of Covid. No One Told the Deer. | False | By Peter Wilson | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/treasury-racial-equity.html | Treasury Ramps Up Racial Equity Review as It Deploys Relief Funds | False | By Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/opinion/ireland-family-cemetery.html | I Brought My Mother Home to Ireland | False | By Dan Barry and Karen Cox | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/health/US-reopening-anxiety-ocd.html | The U.S. Is Opening Up. For the Anxious, That Comes With a Cost. | False | By Matt Richtel | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/sarah-everard-uk.html | Sarah Everard´s Death Set Off a Movement, but for Friends the Grief Is Personal | False | By Megan Specia | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/books/greenwich-village-literary-history.html | In the Pandemic Present, a Literary Tour of Greenwich Village´s Past | False | By Jeremy Allen | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/as-vaccinations-speed-along-in-serbia-the-country-basks-in-the-glow-of-a-successful-campaign.html | As Vaccinations Speed Along in Serbia, the Country Basks in the Glow of a Successful Campaign | False | By Andrew Higgins | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-22 | https://www.nytimes.com/2021/03/17/technology/learning-apps-students.html | Learning Apps Have Boomed in the Pandemic. Now Comes the Real Test. | False | By Natasha Singer | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/realestate/living-in-shelton-conn-more-space-lower-taxes.html | Shelton, Conn.: More Living Space and Lower Taxes | False | By Susan Hodara | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-29 | https://www.nytimes.com/2021/03/17/business/steel-emissions-arcelor-mittal.html | How to Clean Up Steel? Bacteria, Hydrogen and a Lot of Cash. | False | By Stanley Reed | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/covid-college-admissions.html | â€šÃ„Â²When Normal Life Stoppedâ€šÃ„Â¸ College Essays Reflect a Turbulent Year | False | By Anemona Hartocollis | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-04-20 | https://www.nytimes.com/interactive/2021/03/17/upshot/partisan-segregation-maps.html | A Close-Up Picture of Partisan Segregation, Among 180 Million Voters | False | By Emily Badger, Kevin Quealy and Josh Katz | 2021-06-02 | TX 8-983-238 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/sarah-everard-uk-police.html | She Was Just Walking Home | False | By Moya Lothian-McLean | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/realestate/why-shop-at-a-specialty-nursery-issima.html | Why Shop at a Specialty Nursery? | False | By Margaret Roach | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/business/gamestop-hearing.html | Congress hears testimony again on GameStop, focusing on the financial plumbing behind the frenzy. | False | By Matt Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/movies/operation-varsity-blues-review.html | â€šÃ„Â²Operation Varsity Bluesâ€šÃ„Â´ Review: Failing the Ethics Test | False | By Amy Nicholson | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/science/abel-prize-mathematics.html | 2 Win Abel Prize for Work That Bridged Math and Computer Science | False | By Kenneth Chang | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/t-magazine/black-british-ceramics.html | The Black Potters Giving New Life to British Ceramics | False | By Noor Brara | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/business/economy/free-trade-biden-tai.html | In Washington, â€šÃ„Â²Free Tradeâ€šÃ„Â´ Is No Longer Gospel | False | By Ana Swanson | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/t-magazine/david-yurman-emerald-necklace-jewelry.html | An Emerald Pendant Plucked From a Designerâ€šÃ„Â´s Own Collection | False | By Nancy Hass | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/realestate/home-prices-california-connecticut-washington.html | $2.8 Million Homes in California, Connecticut and Washington | False | By Julie Lasky | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/realestate/thailand-house-hunting.html | House Hunting in Thailand: An Indoor-Outdoor Sanctuary for $1.6 Million | False | By Alison Gregor | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-04-18 | https://www.nytimes.com/2021/03/17/style/how-to-use-instagram-to-plan-your-wedding.html | How to Use Instagram to Plan Your Wedding | False | By Daniel Bortz | 2021-06-02 | TX 8-983-238 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/arts/design/maya-lin-smith-college-daniel-wolf.html | For Maya Lin, a Victory Lap Gives Way to Mourning | False | By Brett Sokol | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/obituaries/james-levine-dead.html | James Levine, Former Met Opera Maestro, Is Dead at 77 | False | By Anthony Tommasini | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/covid-prisoners-vaccine.html | Covid Outbreaks Devastated Prisons, but State Inmatesâ€šÃ„Â´ Access to the Vaccine Varies Widely | False | By Ann Hinga Klein and Derek M. Norman | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-21 | https://www.nytimes.com/2021/03/17/us/atlanta-spa-shootings.html | What to Know About the Atlanta Spa Shootings | False | By Derrick Bryson Taylor and Christine Hauser | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-24 | https://www.nytimes.com/2021/03/17/dining/cook-without-a-script.html | Cook Without a Script | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/health/cancer-screenings-decline-breast-colon.html | Advanced Cancers Are Emerging, Doctors Warn, Citing Pandemic Drop in Screenings | False | By Reed Abelson | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/climate/nyt-climate-newsletter-sea-level.html | What Are We Willing to Pay to Fight the Rising Sea? | False | | | TX 8-977-327 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/theater/streaming-theater.html | Theater to Stream: Lincoln Center Theater Joins the Fray | False | By Elisabeth Vincentelli | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-04-08 | https://www.nytimes.com/2021/03/17/movies/quo-vadis-aida-jasmila-zbanic.html | Making a Movie About a Genocide That Some Still Deny | False | By Alex Marshall | 2021-06-02 | TX 8-983-238 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/covid-19-travel-certificate.html | Europeâ€šÃ„Â´s Plan to Save Summer: A Travel Certificate | False | By Monika Pronczuk | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/asia/hong-kong-coronavirus-quarantine.html | Hong Kong Quarantines a Few to Spare the Many. The Few Arenâ€šÃ„Â´t Happy. | False | By Alexandra Stevenson | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/ncaabasketball/replacement-teams-ncaa-tournament.html | N.C.A.A. Tournaments Freeze Fields and Wonâ€Š,Â²â€Št Summon Replacement Teams | False | By Alan Blinder and Natalie Weiner | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/covid-survivors.html | How 535,000 Covid Deaths Spurred Political Awakenings Across America | False | By Maggie Astor | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/mountain-gazelles-turkey.html | Endangered Gazelles Make a Comeback on the Edge of a War Zone | False | By Carlotta Gall | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-04-03 | https://www.nytimes.com/2021/03/17/arts/design/pap-ndiaye-palais-de-la-pont-doree-immigration-museum.html | In a Palace of Colonialism, a â€Š,Â²Quiet Revolutionaryâ€Š,Â´ Takes Charge | False | By Farah Nayeri | 2021-06-02 | TX 8-983-238 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/biden-department-of-health-human-services.html | Culture Wars Leave Bidenâ€Š,Â´s Health Leadership Posts Vacant | False | By Sheryl Gay Stolberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-23 | https://www.nytimes.com/2021/03/17/science/nasa-space-launch-system.html | NASAâ€Š,Â´s Last Rocket | False | By David W. Brown | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/health/mice-artificial-uterus.html | Scientists Grow Mouse Embryos in a Mechanical Womb | False | By Gina Kolata | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/style/perfume-youtube.html | Chasing the Scent of a Brooklyn Fragrance Lover | False | By Lauren Mechling | | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/letters/filibuster-senate.html | The Debate Over Ending the Filibuster | False | | | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/health/coronavirus-patients-and-vaccine-effects.html | Some Long Covid Patients Feel Much Better After Getting the Vaccine | False | By Pam Belluck | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/your-money/stimulus-payments-checks.html | Whereâ€Š,Â´s My Stimulus Payment? Maybe in Your Account. (Finally!) | False | By Ron Lieber and Tara Siegel Bernard | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/biden-us-forces-afghanistan-may.html | Biden Says Withdrawing U.S. Forces From Afghanistan by May Deadline Is â€Š,Â²Toughâ€Š,Â´ | False | By Eric Schmitt | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/theater/review-dream-royal-shakespeare-company.html | Review: Living the â€Š,Â²Dreamâ€Š,Â´ on Your Laptop or Phone | False | By Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-17 | https://www.nytimes.com/2021/03/17/theater/france-protests-arts-workers.html | Should the American Theater Take French Lessons? | False | By Jesse Green | | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/ncaabasketball/upset-picks-ncaa-tournament.html | Six Teams That Could Pull Off First-Round Upsets | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/ncaabasketball/players-to-watch-march-madness.html | These 10 Players Could Make or Break Your Bracket | False | By Lauren Gewirtz | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/netherlands-elections-coronavirus.html | Dutch Prime Minister in Line for 4th Term Following Victory for â€Š,Â²Center-Rightâ€Š,Â´ | False | By Thomas Erdbrink | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/proud-boys-charges-capitol-riot.html | Proud Boys Leaders in Four States Are Charged in Capitol Riot | False | By Adam Goldman and Alan Feuer | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/climate/climate-change-oceans.html | Trawling for Fish May Unleash as Much Carbon as Air Travel, Study Says | False | By Catrin Einhorn | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/arts/music/elliott-carter-ballets-boston-modern-orchestra-project.html | Elliott Carterâ€Š,Â´s Early Flops Reveal a Budding Musical Master | False | By Joshua Barone | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/movies/oscars-best-picture-prediction.html | How Wide Open Is the Best-Picture Oscar Race? | False | By Kyle Buchanan | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/business/economy/fed-projects-patience-even-as-economic-outlook-brightens.html | Fed Projects Patience Even as Economic Outlook Brightens | False | By Jeanna Smialek | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/football/nfl-concussion-settlement-race-bias.html | Black N.F.L. Players Want New Advocate in Concussion Settlement | False | By Ken Belson | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/letters/social-media-religion.html | Sacred Spaces vs. Social Media | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/middleeast/israel-election-netanyahu.html | As 4th Election Looms, Some Ask: Is Israelâ€šÃ„Ã´s Democracy Broken? | False | By Patrick Kingsley | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/middleeast/israeli-election.html | Israel Has Its 4th National Election in 2 Years. Hereâ€šÃ„Ã´s Why. | False | By Adam Rasgon | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/business/irs-tax-filing-deadline.html | I.R.S. Pushes Tax Deadline Back One Month | False | By Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-28 | https://www.nytimes.com/2021/03/17/parenting/podcasts-for-big-kids.html | A Big List of Podcasts for Bigger Kids | False | By Lindsay Patterson | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/nyregion/nyc-mayor-shaun-donovan.html | A Fatherâ€šÃ„Ã´s Gift to a Mayoral Candidate: A $1 Million Super PAC | False | By Dana Rubinstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/arts/design/costantino-nivola-sculpture-nycha-removed.html | Modernist Horse Sculptures Removed by City Housing Agency | False | By Zachary Small | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/books/review-until-justice-be-done-kate-masur.html | A Powerful New Framing of Americaâ€šÃ„Ã´s First Civil Rights Movement | False | By Jennifer Szalai | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/football/deshaun-watson-sexual-assault-lawsuit-allegations.html | Deshaun Watson Accused of Sexual Assault in Civil Suits | False | By Ken Belson and Ben Shpigel | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/technology/amazon-union-vote.html | The Amazon Unionization Vote: What to Know | False | By Karen Weise | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/sports/autoracing/sabine-schmitz-obituary.html | Sabine Schmitz, Racing Driver and TV Personality, Dies at 51 | False | By Elian Peltier | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/africa/tanzania-president-magufuli-dead.html | John Magufuli, Tanzania Leader Who Played Down Covid, Dies at 61 | False | By Abdi Latif Dahir | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/era-amendment-house.html | The Roadblocks to Equal Rights for Women, a Century Later | False | By Alisha Haridasani Gupta | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/violence-against-women-act.html | House Renews Landmark Domestic Violence Bill, but Obstacles Wait in Senate | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/world/europe/AstraZeneca-vaccine-trust-Europe.html | Trust in AstraZeneca Vaccine Is Shaken in Europe | False | By Roger Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-31 | https://www.nytimes.com/2021/03/17/obituaries/christine-mchorse-dead-coronavirus.html | Christine Nofchissey McHorse, Navajo Ceramist, Dies at 72 | False | By Penelope Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/upshot/jerome-powell-fed-promises.html | Jerome Powell Promises Not to Take Away the Punch Bowl | False | By Neil Irwin | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/basketball/russell-westbrook-washington-wizards.html | Should You Get Back With Your Ex? In the N.B.A., Maybe. | False | By Sopan Deb | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/domestic-terrorism.html | New Report Warns of Rising Threat of Domestic Terrorism | False | By Adam Goldman | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/sports/hockey/islanders-anders-lee-injury.html | Islandersâ€šÃ„Ã´ Anders Lee Out for the Season With a Knee Injury | False | By Allan Kreda | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-19 | https://www.nytimes.com/2021/03/17/arts/music/satoko-fujii.html | Satoko Fujii, a Pianist Who Finds Music Hidden in the Details of Life | False | By Giovanni Russonello | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/stimulus-states-lawsuit-tax-cuts.html | Biden Administration Faces Legal Fight Over State Aid Restrictions on Tax Cuts | False | By Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/biden-border-migrants.html | Mayorkas Says â€šÃ„Ã²Undoubtedly Difficultâ€šÃ„Ã´ Border Problems Are Being Handled | False | By Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/asian-women-victims-atlanta-shootings.html | Women of Asian Descent Were 6 of the 8 Victims in Atlanta Shootings | False | By Giulia McDonnell Nieto del Rio and Edgar Sandoval | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/russia-elections-trump-intelligence.html | The Intelligence on Russia Was Clear. It Was Not Always Presented That Way. | False | By Julian E. Barnes | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/coronavirus-testing-schools.html | White House to Spend Billions to Increase Virus Testing and Ease Reopening | False | By Sheryl Gay Stolberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-17 | 2021-03-18 | https://www.nytimes.com/2021/03/17/health/coronavirus-reinfections.html | Coronavirus Reinfections Are Rare, Danish Researchers Report | False | By Apoorva Mandavilli | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/politics/us-china-relations.html | As Biden and Xi Begin a Careful Dance, a New American Policy Takes Shape | False | By David E. Sanger and Michael Crowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/georgia-asian-population.html | The Growing Power of Asian-Americans in Georgia Now Comes With Fear | False | By Sabrina Tavernise | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/opinion/filibuster-senate-gun-control.html | When the Filibuster Turns Deadly | False | By Gail Collins | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/us/atlanta-shooting-spa.html | Suspect in Atlanta Spa Attacks Is Charged With 8 Counts of Murder | False | By Richard Fausset, Campbell Robertson, Nicholas Bogel-Burroughs and Sean Keenan | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/17/arts/music/james-levine-met-opera-dead.html | Taking Stock of James Levineâ€šÃ„Â´s Tarnished Legacy | False | By Anthony Tommasini | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/todayspaper/quotation-of-the-day-for-europeans-vaccine-doubts-grow-louder.html | Quotation of the Day: For Europeans, Vaccine Doubts Grow Louder | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/17/pageoneplus/corrections-march-18-2021.html | Corrections: March 18, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/womens-bracket-picks.html | Strategies for Your N.C.A.A. Womenâ€šÃ„Â´s Tournament Bracket | False | By Natalie Weiner | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/sports/soccer/real-sociedad-flares-cohetero.html | The Rocketman of San Sebastiâ€šÃ´Â°n | False | By Rory Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-22 | https://www.nytimes.com/2021/03/18/opinion/france-year-of-napoleon.html | Napoleon Isnâ€šÃ„Â´t a Hero to Celebrate | False | By Marlene L. Daut | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/arts/television/late-night-trevor-noah-atlanta-shootings.html | Late Night Gets Serious About the Georgia Shootings | False | By Trish Bendix | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/asia/biden-north-korea-china.html | North Korean Threat Forces Biden Into Balancing Act With China | False | By Lara Jakes and Choe Sang-Hun | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/nyregion/nyc-mayor-women-cuomo.html | Will Cuomoâ€šÃ„Â´s Scandals Pave the Way for New Yorkâ€šÃ„Â´s First Female Mayor? | False | By Emma G. Fitzsimmons | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/interactive/2021/03/18/magazine/facial-recognition-clearview-ai.html | What Happens When Our Faces Are Tracked Everywhere We Go? | False | By Kashmir Hill | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/world/asia/tokyo-olympics-hiroshi-sasaki.html | Tokyo Olympics Official Resigns After Calling Plus-Size Celebrity â€šÃ„Â²Olympigâ€šÃ„Â´ | False | By Makiko Inoue, Motoko Rich and Tiffany May | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-28 | https://www.nytimes.com/2021/03/18/books/review/the-lost-apothecary-sarah-penner.html | Writing a Novel? Donâ€šÃ„Â´t Be Afraid to Get Muddy | False | By Elisabeth Egan | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-04-11 | https://www.nytimes.com/2021/03/18/books/review/creatures-of-passage-morowa-yejide.html | A Cabdriver Who Also Ferries Souls and Ghosts? Just Another Day on the Job. | False | By Tochi Onyebuchi | 2021-06-02 | TX 8-983-238 |
| 2021-03-18 | 2021-04-04 | https://www.nytimes.com/2021/03/18/books/review/michael-heller-james-salzman-mine.html | Who Owns the Space Behind Your Airplane Seat? | False | By David McCraw | 2021-06-02 | TX 8-983-238 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/interactive/2021/03/18/realestate/18hunt-moskowitz.html | Two Manhattanites Recommit to the City (as a Second Home) | False | By Joyce Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/magazine/judge-john-hodgman-on-using-a-crockpot-as-a-humidifier.html | Judge John Hodgman on Using a Crockpot as a Humidifier | False | By John Hodgman | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/style/underwear-women-dont-want-to-be-harnessed-anymore.html | â€šÃ„Â²Women Donâ€šÃ„Â´t Want to Be Harnessed Anymore.â€šÃ„Â´ | False | By Courtney Rubin | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/magazine/poem-the-year-of-the-goldfinches.html | Poem : The Year of the Goldfinches | False | By Ada Limâ´šÃ‰‰n and Reginald Dwayne Betts | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/opinion/sunday/Jewish-women-Nazi-fighters.html | The Nazi-Fighting Women of the Jewish Resistance | False | By Judy Batalion | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-04-04 | https://www.nytimes.com/2021/03/18/insider/book-review-history.html | 125 Years of Writing: The Evolution of the Book Review | False | By Noor Qasim | 2021-06-02 | TX 8-983-238 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/insider/times-not-publish.html | Stopping the Presses. For a While. | False | By Will Dudding | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/style/walking-down-the-aisle-alone.html | Walking Down the Aisle Alone | False | By Danielle Braff | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/economy/amazon-wages-alabama-union.html | Amazon Says It Pays Alabama Workers Well; Other Local Employers Pay More | False | By Noam Scheiber | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/tribal-communities-stimulus-coronavirus.html | Tribal Communities Set to Receive Big New Infusion of Aid | False | By Mark Walker and Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/buses-infrastructure.html | The Holy Grail of Transportation Is Right in Front of Us | False | By Farhad Manjoo | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/business/penny-stocks-trading.html | Penny Stocks Are Booming, Which Is Good News for Swindlers | False | By Matt Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-30 | https://www.nytimes.com/2021/03/18/science/distracted-walking-phone.html | If You Look at Your Phone While Walking, Youâ€šÃ„Â´re an Agent of Chaos | False | By Veronique Greenwood | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/climate/chuck-schumer-fema-flood-insurance.html | Chuck Schumer Stalls Climate Overhaul of Flood Insurance Program | False | By Christopher Flavelle and Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/biden-china.html | Rising to the Challenge of China | False | By Farah Stockman | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/books/coronavirus-pandemic-writing-groups.html | Still Stuck at Home? It Might Be Time to Work on That Novel. | False | By Sophia June | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/nyregion/asian-hate-crimes.html | Asian-Americans Are Being Attacked. Why Are Hate Crime Charges So Rare? | False | By Nicole Hong and Jonah E. Bromwich | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/france-lyon-school-meat.html | A French City Dropped Meat From Kidsâ€šÃ„Â´ Lunches. The Nation Erupted. | False | By Roger Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-22 | https://www.nytimes.com/2021/03/18/business/model-trains-pandemic.html | â€šÃ„Â²A Perfect Worldâ€šÃ„Â´ Around Every Miniature Bend | False | By Christopher F. Schuetze | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/hacking-cars-cybersecurity.html | Carmakers Strive to Stay Ahead of Hackers | False | By Eric A. Taub | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/asia/canadians-trial-spying-china.html | Canadians to Stand Trial in China for Spying What We Know | False | By Javier C. Hernâ´šÃ Â°ndez | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/briefing/atlanta-shootings-kamala-harris-tax-deadline-2021.html | Covidâ€šÃ„Â´s Partisan Errors | False | By David Leonhardt | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/economy/unemployment-claims.html | Why Are Jobless Claims Still High? For Some, Itâ€šÃ„Â´s the Multiple Layoffs. | False | By Ben Casselman | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/asia/myanmar-coup-Daw-Aung-San-Suu-Kyi.html | Latest Claim in the Effort Against Aung San Suu Kyi: A Bag of Cash | False | By Hannah Beech | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/the-fever-review.html | â€šÃ„Â²The Feverâ€šÃ„Â´ Review: Tropical Maladies | False | By Devika Girish | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/city-of-lies-review.html | â€šÃ‚Â²City of Liesâ€šÃ‚Â´ Review: Dirty Cops and a Dangerous Conspiracy | False | By Jeannette Catsoulis | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/rose-plays-julie-review.html | â€šÃ‚Â²Rose Plays Julieâ€šÃ‚Â´ Review: An Eerie Thriller With Mirrored Traumas | False | By Kristen Yoonsoo Kim | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/the-courier-review.html | â€šÃ‚Â²The Courierâ€šÃ‚Â´ Review: Secrets and Spies | False | By Jeannette Catsoulis | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/happily-review.html | â€šÃ‚Â²Happilyâ€šÃ‚Â´ Review: Does Long-Lived Love Mean You Need Treatment? | False | By Glenn Kenny | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/luz-review.html | â€šÃ‚Â²Luzâ€šÃ‚Â´ Review: Love In and Out of Lockup | False | By Teo Bugbee | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/baseball/kim-ng-marlins.html | For Kim Ng, Getting the Job Wasnâ€šÃ‚Â¹t the Point. â€šÃ‚Â¹Iâ€šÃ‚Â´ve Got to Do It Well.â€šÃ‚Â´ | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/before-the-dying-of-the-light-review.html | â€šÃ‚Â²Before the Dying of the Lightâ€šÃ‚Â´ Review: Moroccan Cinemaâ€šÃ‚Â´s Attempted Revolution | False | By Glenn Kenny | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/movies/wojnarowicz-review.html | â€šÃ‚Â²Wojnarowiczâ€šÃ‚Â´ Review: A Revolutionary Provocateur | False | By Glenn Kenny | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/basketball-tom-konchalski-ncaa.html | â€šÃ‚Â²Guru, Genius, Gentleman, Scoutâ€šÃ‚Â´ | False | By Kevin Armstrong | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/russia-biden-putin-killer.html | Russia Erupts in Fury Over Bidenâ€šÃ‚Â´s Calling Putin a Killer | False | By Anton Troianovski | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/giannis-antetokounmpo-bucks-76ers.html | A Serene and Centered Star Brings Fun Back to the Bucks | False | By Scott Cacciola | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/super-nintendo-world-japan.html | Ride on Yoshi. Race in a Mario Kart. Try to Forget the Pandemic. | False | By Livia Albeck-Ripka | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-28 | https://www.nytimes.com/2021/03/18/t-magazine/marie-louise-scio-design-rome.html | The Rome Apartment a Hotelier Calls Home | False | By Nancy Hass | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/hockey/zibanejad-rangers-coaches-virus.html | Rangers Totals Against the Flyers: 9 Goals, 0 Coaches | False | By Allan Kreda | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/style/twins-lying-social-qs.html | What Can I Do About My Lying Twin? | False | By Philip Galanes | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-28 | https://www.nytimes.com/2021/03/18/t-magazine/nineties-fashion-spring.html | Nineties-Inspired Fashion Thatâ€šÃ‚Â´s Bolder Than Ever | False | By Charlotte Wales and Julia Sarr-Jamois | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/realestate/Home-sales-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/realestate/housing-market-new-york-city.html | Homes for Sale in the Bronx, Manhattan and Brooklyn | False | By Sydney Franklin | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/realestate/theres-more-demand-for-second-homes-than-for-primary-homes.html | Thereâ€šÃ‚Â´s More Demand for Second Homes Than for Primary Homes | False | By Michael Kolomatsky | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/arts/dance/twyla-tharp-pbs-documentary.html | Twyla Tharp and Her Body of Perpetual Motion | False | By Gia Kourlas | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/technology/china-linkedin-censorship.html | China Punishes Microsoftâ€šÃ‚Â´s LinkedIn Over Lax Censorship | False | By Paul Mozur, Raymond Zhong and Steve Lohr | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/science/sls-engine-test-nasa.html | 8 Minutes of Fire: NASAâ€šÃ‚Â´s 2nd Test of Giant New Moon Rocket Is a Success | False | By David W. Brown and Kenneth Chang | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/americas/usa-mexico-vaccine-coronavirus.html | U.S to Send Millions of Vaccine Doses to Mexico and Canada | False | By Natalie Kitroeff, Maria Abi-Habib, Zolan Kanno-Youngs and Jim Tankersley | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/design/superblue-miami-immersive-art.html | Up to My Eyeballs in Art at Superblue | False | By Arthur Lubow | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/television/genius-aretha-review.html | Review: â€šÃ„Â²Genius: Arethaâ€šÃ„Â‚ Speaks Loudest When It Sings | False | By James Poniewozik | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-23 | https://www.nytimes.com/2021/03/18/well/eat/microbiome-aging.html | A Changing Gut Microbiome May Predict How Well You Age | False | By Anahad Oâ€šÃ„Â´Connor | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/movies/after-the-murder-of-albert-lima-review.html | â€šÃ„Â²After the Murder of Albert Limaâ€šÃ„Â‚ Review: Justice His Own Way | False | By Robert Daniels | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/arts/television/nischelle-turner-entertainment-tonight.html | Nischelle Turner Becomes First Black Woman to Host â€šÃ„Â²Entertainment Tonightâ€šÃ„Â‚ | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/astrazeneca-vaccine-europe.html | Europeâ€šÃ„Â´s Drug Regulator Says AstraZeneca Vaccine Is Safe | False | By Marc Santora and Monika Pronczuk | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/letters/georgia-spa-shootings-asians.html | Georgia Spa Shootings: The Fears and the Questions | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/design/march-madness-art-indianapolis.html | March Madness Brings Vibrant Art and Energy to Indianapolis | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/us/politics/biden-foreign-policy-decisions-liberal-reaction.html | Liberals Grow Impatient With Bidenâ€šÃ„Â´s Foreign Policy Decisions | False | By Michael Crowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/nyregion/cuomo-black-leaders.html | Battered by Scandal, Cuomo Leans on Black Leaders to Build His Defense | False | By Luis Ferrã´sÂ©-Sadumãš‰ | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/media/teen-vogue-editor-alexi-mccammond.html | Teen Vogue Editor Resigns After Fury Over Racist Tweets | False | By Katie Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/asia/afghanistan-helicopter-crash-militias.html | At Least 9 Dead in Afghan Helicopter Crash, After Clashes With Local Militia | False | By Thomas Gibbons-Neff and Najim Rahim | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-24 | https://www.nytimes.com/2021/03/18/dining/drinks/steven-spurrier.html | Remembering Steven Spurrier, Whose Contest Shook the Wine World | False | By Eric Asimov | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/india-vaccine-uk.html | Delay of Shots From India Slows Britainâ€šÃ„Â´s Speedy Vaccination Drive | False | By Stephen Castle | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/letters/women-violence.html | Street and Domestic Violence Against Women | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/NCAA-teams-return-to-tournament.html | Welcome Back, Gentlemen, Youâ€šÃ„Â´ve Been Missed | False | By Lauren Gewirtz | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/t-magazine/magniberg-design-apartment.html | A Swedish Design Duoâ€šÃ„Â´s Eclectic 18th-Century Apartment | False | By Aimee Farrell | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/style/self-care/music-to-my-elephant-ears.html | Music to My Elephant Ears | False | By Julia Carmel | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/sports/dick-hoyt-dead.html | Dick Hoyt, Who Ran Marathons While Pushing His Son, Dies at 80 | False | By Victor Mather | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-23 | https://www.nytimes.com/2021/03/18/arts/music/serpentwithfeet-deacon.html | Serpentwithfeetâ€šÃ„Â´s Music Is Otherworldly. But His Message Is Down to Earth. | False | By Jon Pareles | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/student-loans-cares-act.html | Iâ€šÃ„Â´ve Spent $60,000 to Pay Back Student Loans and Owe More Than Before I Began | False | By Molly Webster | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/opinion/oregon-psychedelic-therapy.html | Can Magic Mushrooms Heal Us? | False | By Ezra Klein | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/theater/review-picture-of-dorian-gray.html | Review: A Selfieâ€šÃ„Â´s in the Picture for This â€šÃ„Â²Dorian Grayâ€šÃ„Â‚ | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/design/alexander-calder-moma.html | Alexander Calder, MoMAâ€šÃ„Â´s Household God, Still Holds Sway | False | By Roberta Smith | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/william-burns-cia-senate-confirmation.html | Senate Approves Burns to Lead C.I.A. | False | By Julian E. Barnes | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/europe/the-sun-meghan-markle-harry.html | Tabloid Hired Gun Tells of Shady Hunt for Meghan Markle Scoops | False | By Sarah Lyall and Mark Landler | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/us/racism-sexism-atlanta-spa-shooting.html | How Racism and Sexism Intertwine to Torment Asian-American Women | False | By Shaila Dewan | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/business/media/disney-pay-discrimination-lawsuit.html | Pay Discrimination Suit Against Disney Adds Pay Secrecy Claim | False | By Brooks Barnes | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/biden-domestic-violence.html | Bidenâ€šÃ„Ã´s Aid Package Funnels Millions to Victims of Domestic Abuse | False | By Melena Ryzik and Katie Benner | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/march-madness-women-upsets.html | Six Upsets to Pick in the N.C.A.A. Womenâ€šÃ„Ã´s Tournament | False | By Marisa Ingemi | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/womens-tournament-players-march-madness.html | 10 Players to Watch in the N.C.A.A. Womenâ€šÃ„Ã´s Tournament | False | By Marisa Ingemi | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/movies/groomed-review.html | â€šÃ„Ã²Groomedâ€šÃ„Ã´ Review: Confronting Patterns of Abuse | False | By Natalia Winkelman | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/arts/television/calls-back-people-of-earth-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/baseball/yankees-mets-stadium-open-fans.html | Yankees and Mets Will Have Fans at Home Openers | False | By Benjamin Hoffman | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/football/nfl-tv-contracts.html | N.F.L. Signs Media Deals Worth Over $100 Billion | False | By Ken Belson and Kevin Draper | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-24 | https://www.nytimes.com/2021/03/18/dining/how-to-make-ham.html | Yes, Ham Can Be a Surprisingly Easy Spring Project | False | By Steven Raichlen | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/biden-filibuster-senate.html | With Biden Endorsement, Push to Weaken Filibuster Gains Traction | False | By Carl Hulse | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/business/black-women-hiring-discrimination.html | Black women were half as likely to be hired for state or local jobs than white men, a report says. | False | By Patricia Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/carola-eisenberg-dead.html | Carola Eisenberg Dies at 103; Helped Start Physicians for Human Rights | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/homelessness-coronavirus.html | Homelessness in U.S. Rose for 4th Straight Year, Report Says | False | By Glenn Thrush | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-18 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/ncaa-free-throw-record-colorado-oral-roberts.html | A 37-Year-Old Record Is on the Line | False | By Ken Plutnicki | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/political-spouse-chasten-buttigieg-doug-emhoff.html | A New Kind of Political Spouse Arrives in Washington | False | By Katie Rogers | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/sports/ncaabasketball/ncaa-tournament-expert-picks.html | Expert Predictions for the N.C.A.A. Menâ€šÃ„Ã´s Tournament | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 0001-01-01 | https://www.nytimes.com/2021/03/18/arts/music/met-opera-nezet-seguin.html | Met Operaâ€šÃ„Ã´s Music Director Decries Musiciansâ€šÃ„Ã´ Unpaid Furlough | False | By Julia Jacobs | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/biden-domestic-violence-policies.html | Bidenâ€šÃ„Ã´s Policies on Domestic Violence | False | By Katie Benner | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/business/irs-unemployment-tax-credit-amend-return.html | I.R.S. Urges taxpayers not to amend already-filed returns to take new tax break. | False | By Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/asian-bias-atlanta-shooting.html | After Georgia Attacks, Asian-Americans Demand Serious Action on Bias | False | By John Eligon, Thomas Fuller and Jill Cowan | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/asian-politicians-racism.html | Asian-American Lawmakers Call Out Racist Language: â€˜Â²I Am Not a Virusâ€™Â | False | By Catie Edmondson | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/arts/music/bhaskar-menon-dead.html | Bhaskar Menon, Who Turned Capitol Records Around, Dies at 86 | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-21 | https://www.nytimes.com/2021/03/18/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/football/deshaun-watson-nfl-investigation.html | N.F.L. Begins Investigating Accusations Against Deshaun Watson | False | By Ben Shpigel | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-22 | https://www.nytimes.com/2021/03/18/opinion/biden-ambassadors-donors.html | Stop Letting Rich People Buy Ambassadorships | False | By Michelle Cottle | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/coronavirus-vaccine-europe.html | Vaccines: A Very European Disaster | False | By Paul Krugman | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/opinion/social-justice-christianity.html | A Christian Vision of Social Justice | False | By David Brooks | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-20 | https://www.nytimes.com/2021/03/18/opinion/border-detention-migrant-children.html | Migrant Children Deserve Better | False | By Luz Lopez | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/sports/college-athletes-seek-to-use-march-stage-to-pressure-ncaa.html | College Athletes Seek to Use March Stage to Pressure N.C.A.A. | False | By Billy Witz and Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-18 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/biden-immigration.html | House Votes to Give Millions of Dreamers and Farmworkers a Path to Citizenship | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/robert-aaron-long-atlanta-spa-shooting.html | Accused Gunman Had Visited Massage Parlors He Targeted, Police Say | False | By Richard Fausset, Nicholas Bogel-Burroughs, Ruth Graham and Jack Healy | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/americas/mexico-police-ambush.html | 13 Law Enforcement Officers Killed in Mexico Ambush | False | By Kirk Semple and Oscar Lopez | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/18/us/politics/china-blinken-sullivan.html | In First Talks, Dueling Accusations Set Testy Tone for U.S.-China Diplomacy | False | By Lara Jakes | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/18/style/ludwig-ahgren-twitch-livestream.html | The Endless Stream | False | By Taylor Lorenz | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/18/todayspaper/quote-of-the-day-racism-and-sexism-shadow-many-interactions-for-asian-american-women.html | Quote of the Day: Racism and Sexism Shadow Many Interactions for Asian-American Women | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/18/pageoneplus/corrections-march-19-2021.html | Corrections: March 19, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/18/world/asia/china-uniqlo-women-childrens-clothes.html | Women Posing in Childrenâ€™Â´s Clothing? Fad Sparks Body-Shaming Concerns. | False | By Yan Zhuang | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/modern-love-the-dress-promised-me-something-the-doctors-couldnt.html | The Dress Promised Me Something the Doctors Couldnâ€™Â´t | False | By Emilie Poplett | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/march-madness-ncaa-tournament.html | What to Watch in the First Weekend of the Menâ€™Â´s N.C.A.A. Tournament | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/ncaa-tournament-orange-uniform-color.html | At This N.C.A.A. Tournament, Orange Is the New Bracket | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/books/review/don-brown-a-shot-in-the-arm.html | A Kid-Friendly Graphic Novel History of Vaccines | False | By Lydia Kang | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/asia/north-korea-malaysia-extradition-us.html | For the First Time, a North Korean Is Set to Be Extradited to the U.S. | False | By Choe Sang-Hun | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/world/africa/ethiopia-tigray-atrocities.html | Fear and Hostility Simmer as Ethiopiaâ€™Â´s Military Keeps Hold on Tigray | False | By Simon Marks and Declan Walsh | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/asia/canada-michael-spavor-trial-china.html | Canadians Alarmed by Trial of Businessman Accused of Spying in China | False | By Dan Bilefsky and Javier C. Hernăˆs´Â^ndez | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/vaccine-eligibility-states.html | U.S. Rushes to Expand Covid Vaccine Eligibility in a â€šÂ²Race Against Timeâ€šÂ‚Â´ | False | By Julie Bosman and Mitch Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/europe/russia-covid-opposition.html | In Russia, a Virus Lockdown Targets the Opposition | False | By Andrew E. Kramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/books/review/can-data-make-life-better-and-other-letters-to-the-editor.html | Can Data Make Life Better? And Other Letters to the Editor | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/books/review/new-paperbacks.html | New in Paperback: â€šÂ²Minor Feelingsâ€šÂ‚Â´ and â€šÂ²Bubblegumâ€šÂ‚Â´ | False | By Jennifer Krauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/from-love-at-first-sight-to-family-of-eight.html | From Love at First Sight to Becoming a Family of Eight | False | By Brianna Holt | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/the-seattle-freeze-melted-with-his-warm-welcome.html | The Seattle Freeze Melted With His Warm Welcome | False | By Rosalie R. Radomsky | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/fashion/weddings/christiana-barkley-ilya-hoffman.html | It Was an All-Star Weekend for the Bride and Groom | False | By Tammy La Gorce | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/nyregion/illegal-dance-parties-covid-nyc.html | How the Illegal Rave Scene Thrives During the Pandemic | False | By Jessica Lipsky | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/nyregion/coronavirus-nyc-essential-workers-burnout.html | How Essential Workers Who Shared Their Sundays With Us Are Doing, One Year In | False | By Alix Strauss and Hilary Howard | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/growing-together-while-apart.html | Growing Together, While Apart | False | By Vincent M. Mallozzi | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/opinion/joe-biden-president.html | Biden Has Disappeared | False | By Frank Bruni | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/technology/the-market-seems-crazy-start-ups-wrestle-with-flood-of-offers.html | â€šÂ²The Market Seems Crazyâ€šÂ‚Â´: Start-Ups Wrestle With Flood of Offers | False | By Erin Griffith | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/opinion/national-parks-environment.html | To Save the Earth, Fall in Love | False | By Timothy Egan | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/opinion/america-agriculture-food-farming.html | My Great-Grandfather Knew How to Fix Americaâ€šÂ‚Âs Food System | False | By Gracy Olmstead | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/nyregion/andrew-cuomo-sexual-harassment-.html | 30 Years After Anita Hill, We Should All Know What Sexual Harassment Is | False | By Ginia Bellafante | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/barefoot-dreams.html | Barefoot Dreams and the Conquest of Cozy | False | By Kaitlin Menza | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/equus-horses.html | Can We Learn Anything From Horses? | False | By Caity Weaver | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/republicans-trump-voting-rights.html | In Restricting Early Voting, the Right Sees a New â€šÂ²Center of Gravityâ€šÂ‚Â´ | False | By Jeremy W. Peters | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/arts/design/deaccession-museum-directors.html | Selling Art to Pay the Bills Divides the Nationâ€šÂ‚Âs Museum Directors | False | By Robin Pogrebin and Zachary Small | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/technology/political-cartoonists-facebook-satire-irony.html | For Political Cartoonists, the Irony Was That Facebook Didnâ€šÂ‚Ât Recognize Irony | False | By Mike Isaac | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/realestate/hudson-valley-home-sales.html | Hudson Valley Real Estate Market Still Overheated | False | By Julie Lasky | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/sports/nfl-media-rights-deal-espn-amazon-fox-nbc-cbs.html | The Pay TV Model Is Declining. The N.F.L. Is Still Banking on It. | False | By Kevin Draper | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/nyregion/child-care-teachers-schools-covid.html | Why Child Care Staff Had to Show Up While Teachers Worked Remotely | False | By Eliza Shapiro | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/arts/design/rohingya-survivors-art-bangladesh.html | For Rohingya Survivors, Art Bears Witness | False | By Patricia Leigh Brown | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/world/asia/myanmar-workers-strike.html | Myanmar Protesters Answer Militaryâ€šÃ„Ã´s Bullets With an Economic Shutdown | False | By Hannah Beech | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/insider/diversity-in-fashion.html | The Obstacles to Reporting on Black Representation in Fashion | False | By Katie Van Syckle | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/us/politics/talking-filibuster-questions-answers.html | The Senateâ€šÃ„Ã´s â€šÃ„Ã²Talking Filibusterâ€šÃ„Ã´ Might Rise Again | False | By Jacey Fortin | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/asia/india-chandro-tomar-sharpshooter.html | An 89-Year-Old Sharpshooter Takes Aim at Indiaâ€šÃ„Ã´s Patriarchy | False | By Shalini Venugopal Bhagat | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/asia/china-us-alaska.html | Tense Talks With China Left U.S. â€šÃ„Ã²Clearlyeâ€šÃ„Ã´ About Beijingâ€šÃ„Ã´s Intentions, Officials Say | False | By Lara Jakes and Steven Lee Myers | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/atlanta-shooting-victims.html | What We Know About the Victims in the Atlanta Shootings | False | By Giulia McDonnell Nieto del Rio, Edgar Sandoval, Anne Berryman and Corina Knoll | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/arts/television/sky-rojo-money-heist-netflix.html | Can the Makers of â€šÃ„Ã²Money Heistâ€šÃ„Ã´ Mint Another Hit With â€šÃ„Ã²Sky Rojoâ€šÃ„Ã´? | False | By Elisabeth Vincentelli | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/realestate/the-diy-developers-catskills-agricommunity.html | The D.I.Y. Developers | False | By Steven Kurutz | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-28 | https://www.nytimes.com/2021/03/19/t-magazine/loren-daye-studio-design.html | A Designer Who Finds Beauty in Austerity | False | By Kurt Soller | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/arts/television/carl-reiners-archives-national-comedy-center.html | Carl Reinerâ€šÃ„Ã´s Archives Will Go to the National Comedy Center | True | By Dave Itzkoff | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/style/there-was-nothing-trivial-about-their-first-date.html | There Was Nothing Trivial About Their First Date | False | By Gabe Cohn | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/europe/coronavirus-vaccine-europe-astrazeneca.html | Europe Lifts Vaccine Suspension as Virus Surge Brings New Lockdowns | False | By Marc Santora | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/business/health-savings-accounts-tax-break.html | The Triple Tax Break You May Be Missing: A Health Savings Account | False | By Ann Carrns | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-28 | https://www.nytimes.com/2021/03/19/t-magazine/fendi-baguette-bag.html | The Making of an Especially Intricate Fendi Baguette Bag | False | By Nancy Hass | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/realestate/a-home-away-from-the-virus-however-you-can-find-it.html | A Home Away From the Virus, However You Can Find It | False | By Ronda Kaysen | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/theater/actors-equity-frustration-petition.html | Theater Actors Step Up Push for Union to Allow Them to Work | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/middleeast/israel-vaccination-netanyahu-election.html | Will Israelâ€šÃ„Ã´s Strong Vaccination Campaign Give Netanyahu an Edge? | False | By Isabel Kershner | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-23 | https://www.nytimes.com/2021/03/19/business/china-germany-economy-trade.html | How Close Are China and Germany? Consider â€šÃ„Ã²Little Swabia.â€šÃ„Ã´ | False | By Keith Bradsher and Jack Ewing | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/arts/music/mary-lou-williams-zodiac-music-jazz-philharmonic.html | With â€šÃ„Ã²Zodiac,â€šÃ„Ã´ Mary Lou Williams Spanned Classical and Jazz | False | By Seth Colter Walls | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/business/resume-filter-articial-intelligence.html | RÃ¨sÃ©umÃ¨sÃ©-Writing Tips to Help You Get Past the A.I. Gatekeepers | False | By Julie Weed | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/business/testing-health-care-policy.html | Bringing Rigorous Testing to Health Care Policy | False | By Amy Finkelstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/arts/television/genius-aretha-franklin-cynthia-erivo.html | In â€šÃ„Ã²Genius: Aretha,â€šÃ„Ã´ Respecting the Mind, Not Just the Soul | False | By Elisabeth Vincentelli | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/business/kath-mclay-sams-club-walmart-corner-office.html | Samâ€šÃ‚Â´s Club C.E.O. on the Companyâ€šÃ‚Â´s High Sales and Low Wages | False | By David Gelles | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-23 | https://www.nytimes.com/2021/03/19/arts/music/roadies-pandemic-mental-health.html | Yearning for Life on Tour, Roadies Open Up Online | False | By Alex Marshall | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-24 | https://www.nytimes.com/2021/03/19/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/science/nasa-bill-nelson.html | Biden Nominates Former Florida Senator to Lead NASA | False | By Kenneth Chang | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/sports/soccer/di-maria-marquinhos-psg-robberies.html | When Game Day Is a Crime Scene | False | By Tariq Panja | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/patrick-ewing-georgetown-ncaa.html | â€šÃ‚Â²I Have Shut a Lot of People Upâ€šÃ‚Â´ | False | By David Waldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-28 | https://www.nytimes.com/2021/03/19/style/pandemic-nicknames.html | How Nicknames for the Pandemic Became a Popular Online Trend | False | By Evan Nicole Brown | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/arts/dance/hugo-marchand-paris-opera-ballet.html | A Paris Opera Ballet â´sÃ¢toile on Being Young, Gifted and Successful | False | By Roslyn Sulcas | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/opinion/letters/covid-vaccine.html | Determining Who Gets the Vaccine | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/obituaries/roger-baldwin-dead.html | Roger Baldwin, Groundbreaker in Blackjack Strategy, Dies at 91 | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-05-09 | https://www.nytimes.com/2021/03/19/books/review/the-lowering-days-gregory-brown-silence-is-a-sense-layla-alammar-the-city-of-good-death-priyanka-champaneri.html | â€šÃ‚Â²This Is Not Just Good Storytelling, but a Blueprint for Survivalâ€šÃ‚Â´ | False | By Spencer Quong | 2021-07-07 | TX 8-994-252 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/women-ncaa-tournament-weight-room.html | Anger Erupts Over Disparities at N.C.A.A. Tournaments | False | By Juliet Macur and Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-24 | https://www.nytimes.com/2021/03/19/dining/lemon-pudding-cakes.html | These Lemony Pudding Cakes Are Magic in a Ramekin | False | By Melissa Clark | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/arts/television/binge-wandavision-falcon-and-winter-soldier.html | TVâ€šÃ‚Â´s Battle of the Binge: Why the Wait Can Be Worth It | False | By James Poniewozik | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/nyregion/cuomo-nursing-homes-covid.html | F.B.I. Investigating Whether Cuomo Aides Gave False Data on Nursing Homes | False | By J. David Goodman, Nicole Hong and Luis Ferrâ´sÃ©-Sadumaˆˆˆ‰ | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/sports/soccer/barcelona-real-madrid.html | The Summers We Wonâ€šÃ‚Â´t See Again | False | By Rory Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/theater/blindess-safety-critics-debate.html | Go or No? An Indoor Theater Invitation (at Last!) Needs an R.S.V.P. | False | By Laura Collins-Hughes and Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/well/live/covid-guidelines-easter-passover.html | How to Celebrate the Spring Holidays Safely With Your Family | False | By Christina Caron | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/technology/pandemic-tech-habits.html | Your Pandemic Tech Habits | False | By Shira Ovide | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-24 | https://www.nytimes.com/2021/03/19/business/media/marianne-carus-dead.html | Marianne Carus, 92, Dies; Created Cricket Magazine for the Young | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/business/economy/federal-reserve-bank-leverage.html | Fed Lets Break for Banks Expire but Opens Door to Future Changes | False | By Jeanna Smialek | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/dining/weeknight-dinner-inspiration.html | Unexpected Dinner Inspiration | False | By Emily Weinstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/world/europe/europe-vaccine-astrazeneca-interpreter.html | Europeâ€šÃ‚Â´s Vaccine Ethics Call: Do No Harm and Let More Die? | False | By Max Fisher | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/us/border-migrants-texas.html | Border Towns Brace for More Migrants as the Border Slowly Reopens | False | By James Dobbins, Simon Romero and Manny Fernandez | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/books/review/crime-fiction-alma-katsu-red-widow.html | She Awoke in Central Park, Handcuffed to a Stranger. What Happened? | False | By Sarah Weinman | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/theater/romeo-y-julieta-review-lupita-nyongo.html | â€šÃ‚Â³Romeo y Julietaâ€šÃ‚Â´ Review: Young Love in Two Languages | False | By Laura Collins-Hughes | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-04-04 | https://www.nytimes.com/2021/03/19/books/review/genius-makers-cade-metz-futureproof-kevin-roose.html | Can Humans Be Replaced by Machines? | False | By James Fallows | 2021-06-02 | TX 8-983-238 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/europe/netherlands-elections-volt.html | A Pro-Europe, Anti-Populist Youth Party Scored Surprising Gains in the Dutch Elections | False | By Thomas Erdbrink | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/ncaa-tournament-bracket-pool.html | Savoring the Office Bracket Pool in a Work-From-Home World | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/opinion/letters/atlanta-spa-shootings-asians.html | Searching for Motives in the Atlanta Shootings | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/opinion/nyc-covid-spring.html | Itâ€šÃ‚Â´s Been a Long, Cold, Lonely Winter | False | By Alex Kingsbury | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/business/student-loan-forgiveness-betsy-devos.html | A DeVos System Allowed 12 Minutes to Decide Student Loan Forgiveness | False | By Stacy Cowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-31 | https://www.nytimes.com/2021/03/19/obituaries/dennis-mileti-dead-coronavirus.html | Dennis Mileti, Expert on Preparing for Disasters, Dies at 75 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/canada/canada-military-sexual-misconduct.html | A Top Woman in Canadaâ€šÃ‚Â´s Military Issues a Stinging Rebuke of Its Culture | False | By Ian Austen | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/us/politics/marjorie-taylor-greene-congress-gop.html | With Disruption and Trolling, Greene Reflects G.O.P.â€šÃ‚Â´s Shift | False | By Catie Edmondson | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-19 | https://www.nytimes.com/2021/03/19/business/volkswagen-electric-cars-share-price.html | How Volkswagenâ€šÃ‚Â´s Sins Fueled Its Redemption | False | By Jack Ewing | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/business/greg-steltenpohl-dead.html | Greg Steltenpohl, Pioneer in Plant-Based Drinks, Dies at 66 | False | By Katharine Q. Seelye | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/proud-boys-indictment.html | Stay Scattered and Avoid Police, Proud Boys Were Told Before Capitol Riot | False | By Alan Feuer | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/florida-senate-race-fraud.html | How a Sham Candidate Helped Flip a Florida Election | False | By Patricia Mazzei | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/five-teams-to-watch-in-the-ncaa-womens-tournament.html | Five Teams to Watch in the N.C.A.A. Womenâ€šÃ‚Â´s Tournament | False | By Marisa Ingemi | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/basketball/march-madness-pep-band-ban.html | What Is March Madness Without the Bands? | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-24 | https://www.nytimes.com/2021/03/19/dining/moqueca-recipe.html | A Stew That Captures the Essence of the Sea | False | By Yewande Komolafe | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/nyregion/alyssa-mcgrath-cuomo-harassment.html | Cuomo Faces New Claims of Sexual Harassment From Current Aide | False | By Jesse McKinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/evan-mobley-usc-isaiah.html | The Mobley Brothers Turned Backyard Brawls Into Basketball Stardom | False | By Jonathan Abrams | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/congress-coronavirus-vaccine.html | As Republicans Shun Vaccines, Congress Toils to Return to Normal | False | By Catie Edmondson | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/well/pandemic-optimism-joy.html | Itâ€šÃ‚Â´s OK to Feel Joy Right Now | False | By A.C. Shilton | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/world/americas/cepillin-dead.html | Cepillíâ€šä‰‰n, a Clown Beloved Across Latin America, Is Dead at 75 | False | By Oscar Lopez | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/technology/how-anti-asian-activity-online-set-the-stage-for-real-world-violence.html | How Anti-Asian Activity Online Set the Stage for Real-World Violence | False | By Davey Alba | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-30 | https://www.nytimes.com/2021/03/19/science/mars-water-missing.html | The Water on Mars Vanished. This Might Be Where It Went. | False | By Kenneth Chang | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-19 | 0001-01-01 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/oral-roberts-upset-ohio-state-overtime.html | No. 15 seed Oral Roberts upset No. 2 seed Ohio State in overtime. | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-24 | https://www.nytimes.com/2021/03/19/dining/drinks/sour-cocktails.html | Sours That Walk the Line | False | By Rebekah Peppler | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/biden-ambassadors-diplomacy.html | Insiders Jockey for Whittled-Down Ambassadorship Slots | False | By Annie Karni | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/tom-reed-groping-allegation.html | Reed Disputes Groping Allegation, Calling Womanâ€šÃ„Ã´s Account â€šÃ„Ã²Not Accurateâ€šÃ„Ã´ | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-22 | https://www.nytimes.com/2021/03/19/arts/music/justin-bieber-justice-review.html | Justin Bieber, Still Seeking a Sound | False | By Jon Caramanica | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/arts/music/kenneth-cooper-dead.html | Kenneth Cooper, Harpsichordist With Improviserâ€šÃ„Ã´s Gift, Dies at 79 | False | By Anthony Tommasini | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/george-bass-dead.html | George Bass, Archaeologist of the Ocean Floor, Dies at 88 | False | By Alex Traub | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-21 | https://www.nytimes.com/2021/03/19/business/roxane-gay-work-friend-managing-interns.html | Itâ€šÃ„Ã´s My Idea. Sheâ€šÃ„Ã´s Taking Credit. | False | By Roxane Gay | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/robert-aaron-long-church-atlanta.html | Suspectâ€šÃ„Ã´s Church Calls Spa Attacks â€šÃ„Ã²the Result of a Sinful Heartâ€šÃ„Ã´ | False | By Ruth Graham, Nicholas Bogel-Burroughs, Jack Healy and Frances Robles | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/ncaabasketball/ncaa-tournament-arenas.html | N.C.A.A. Tournament: Same Courts, Same Game, New Emptiness | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/biden-white-house-marijuana.html | Five Who Used Marijuana in Past Will Exit White House, Calling New Guidelines Into Question | False | By Katie Rogers and Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/world/americas/mexico-border-deportations.html | Images of Confusion, Then Anguish: Migrant Families Deported by Surprise | False | By Daniel Berehulak and Maria Abi-Habib | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/house-medicare-stimulus-coronavirus.html | House Votes to Avert Deep Medicare Cuts to Pay for $1.9 Trillion Stimulus Plan | False | By Emily Cochrane and Margot Sanger-Katz | 2021-05-04 | TX 8-977-327 |
| 2021-03-19 | 2021-03-20 | https://www.nytimes.com/2021/03/19/sports/football/deshaun-watson-tony-buzbee-sexual-assault.html | Lawyer for Deshaun Watsonâ€šÃ„Ã´s Accusers Addresses Skeptics | False | By Ken Belson and Ben Shpigel | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/politics/biden-harris-atlanta.html | Confronting Violence Against Asians, Biden Says That â€šÃ„Ã²We Cannot Be Complicitâ€šÃ„Ã´ | False | By Michael D. Shear | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/cdc-schools-three-feet-covid.html | In a Boost to Reopening Schools, C.D.C. Says Students Can Be 3 Feet Apart | False | By Roni Caryn Rabin, Kate Taylor, Dana Goldstein and Shawn Hubler | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/opinion/atlanta-shooting-massage-sex-work.html | The Deep American Roots of the Atlanta Shootings | False | By May Jeong | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/us/atlanta-shooting-victims-spa.html | â€šÃ„Ã²All I Can Think About Is Herâ€šÃ„Ã´: Families Grieve for Victims of Atlanta Attacks | False | By Juliana Kim, Corina Knoll and Campbell Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/todayspaper/quotation-of-the-day-shes-89-she-doesnt-wear-glasses-and-shes-a-world-class-sharpshooter.html | Quotation of the Day: Sheâ€šÃ„Ã´s 89. She Doesnâ€šÃ„Ã´t Wear Glasses. And Sheâ€šÃ„Ã´s a World-Class Sharpshooter. | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/19/pageoneplus/corrections-march-20-2021.html | Corrections: March 20, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/20/us/politics/louisiana-house-special-election.html | Louisiana House Race Sets Up a Democratic Showdown in New Orleans | False | By Jonathan Martin | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/20/world/europe/europe-vaccine-rollout-astrazeneca.html | Where Europe Went Wrong in Its Vaccine Rollout, and Why | False | By Matt Apuzzo, Selam Gebrekidan and Monika Pronczuk | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/europe/iceland-volcano-eruption.html | A Volcano Erupted in Iceland. Bjä'sä',rk Was â€śÂ„Â²Sooo Excitedâ€śÂ„Â´ | False | By Mike Ives and Elian Peltier | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/middleeast/palestinian-hamlet-embodies-fight-for-the-west-banks-future.html | Palestinian Hamlet Embodies Fight for the West Bankâ€śÂ„Â´s Future | False | By Patrick Kingsley and Adam Rasgon | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-28 | https://www.nytimes.com/2021/03/20/books/review/woolf-dos-passos-hemingway-fitzgerald-1925-manhattan-transfer-great-gatsby-mrs-dalloway.html | Was 1925 Literary Modernismâ€śÂ„Â´s Most Important Year? | False | By Ben Libman | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/20/us/politics/coronavirus-politics.html | How the Pandemic Changed Your Politics | False | By Lisa Lerer | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/20/style/wedding-makeup-artists-are-putting-safety-first.html | Wedding Makeup Artists Are Putting Safety First | False | By Hilary Sheinbaum | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/politics/fact-check-immigration-border.html | Fact-Checking Claims on the Migrant Surge at the U.S.-Mexico Border | False | By Linda Qiu | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/technology/personaltech/asian-american-wealth-gap.html | There Is No Rung on the Ladder That Protects You From Hate | False | By Brian X. Chen | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/politics/china-russia-biden.html | That Was Fast: Blowups With China and Russia in Bidenâ€śÂ„Â´s First 60 Days | False | By David E. Sanger | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-20 | https://www.nytimes.com/2021/03/20/nyregion/new-york-city-coronavirus-reopening.html | Mixed Virus Data Has Some Experts Questioning Pace of N.Y.C. Reopening | False | By Daniel E. Slotnik | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/travel/spring-big-league-games-rules-covid.html | Rooting for Your Home Team in Person? Hereâ€śÂ„Â´s What You Need to Know. | False | By Jeff Z. Klein | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/style/spending-rich-people.html | Hereâ€śÂ„Â´s How Bored Rich People Are Spending Their Extra Cash | False | By Jacob Bernstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/europe/serbia-soccer-hooligans.html | Arrests Shake Up a Soccer Scene in Serbia Ruled by Gangsters and â€śÂ„Â²Gravediggersâ€śÂ„Â´ | False | By Andrew Higgins | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/canada/canadian-snowbirds-la-florida.html | Canadian Snowbirds Find Refuge in Their Mythical Miami | False | By Dan Bilefsky | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/tom-garvey-veterans-stadium-living.html | Man Says He Lived in Philadelphiaâ€śÂ„Â´s Veterans Stadium for Years | False | By Alan Yuhas | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/japan-quake-tsunami.html | Strong Earthquake Shakes Japanâ€śÂ„Â´s Northeast | False | By Ben Dooley | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/hong-kong-elections-democracy.html | Hong Kong, Its Elections Upended, Reconsiders Its Dream of Democracy | False | By Vivian Wang and Joy Dong | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/tokyo-olympics-spectators.html | Spectators From Overseas Are Barred From Tokyo Olympics | False | By Motoko Rich and Ben Dooley | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/sports/baseball/rule-changes-shifts-steals.html | More Steals, No Shifts and Robot Umps: â€śÂ„Â²Our Fans Want the Actionâ€śÂ„Â´ | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/europe/turkey-erdogan-women-violence.html | Erdogan Pulls Turkey From European Treaty on Domestic Violence | False | By Carlotta Gall | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/realestate/landlords-covid-eviction-rent.html | My Tenant Wonâ€śÂ„Â´t Pay, but Wonâ€śÂ„Â´t Go. What Can I Do? | False | By Ronda Kaysen | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-23 | https://www.nytimes.com/2021/03/20/health/cannabis-marijuana-elderly.html | Lighting Up Later in Life | False | By Paula Span | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-30 | https://www.nytimes.com/2021/03/20/science/new-york-flowers-spring.html | The Perseverance of New York Cityâ€śÂ„Â´s Wildflowers | False | By Sabrina Imbler and Andrew Garn | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/joan-hunter-77-letters-vietnam-war.html | â€śÂ„Â²Dear G.I.â€śÂ„Â´: An Unlikely Friendship Built on Letters From a Foxhole | False | By Maria Cramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-24 | https://www.nytimes.com/2021/03/20/admin/spring-is-here.html | Spring Is Here! | False | | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/evangelical-sex-addiction-atlanta-suspect.html | Atlanta Suspectâ€šÃ„Ã´s Fixation on Sex Is Familiar Thorn for Evangelicals | False | By Ruth Graham | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/stopasianhate-protest-atlanta.html | Protesters Gather in Atlanta to #StopAsianHate | False | By Juliana Kim, Sean Keenan and Richard Fausset | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/letters/covid-dementia.html | Dementia During the Covid Pandemic | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/home-value-race-taxes.html | Your Homeâ€šÃ„Ã´s Value Is Based on Racism | False | By Dorothy A. Brown | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-22 | https://www.nytimes.com/2021/03/20/opinion/gay-rights-equality-act.html | What Republicans Could Learn From My Grandmother | False | By Cecilia Gentili | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-24 | https://www.nytimes.com/2021/03/20/opinion/women-journalists-vietnam.html | I Donâ€šÃ„Ã´t Want My Role Models Erased | False | By Elizabeth Becker | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/joe-biden-barack-obama.html | Old Pol, New Tricks | False | By Maureen Dowd | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/books/booktok-tiktok-video.html | How Crying on TikTok Sells Books | False | By Elizabeth A. Harris | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/protests-policing-george-floyd.html | In City After City, Police Mishandled Black Lives Matter Protests | False | By Kim Barker, Mike Baker and Ali Watkins | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/hazara-bombings-schools.html | Even Suicide Bombings Canâ€šÃ„Ã´t Keep These Students From School | False | By David Zucchino and Fahim Abed | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/sunday/sex-romance-movies.html | What the 2020s Need: Sex and Romance at the Movies | False | By Ross Douthat | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/sunday/progressive-christians-politics.html | Progressive Christians Arise! Hallelujah! | False | By Nicholas Kristof | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-22 | https://www.nytimes.com/2021/03/20/arts/dance/coronavirus-dance-performance.html | Virus Cases Delay Effort to Bring Indoor Dance Back to New York | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/asia/asia-reaction-atlanta.html | In East Asia, Responses to the Georgia Attacks Were Lean on Outrage | False | By Mike Ives and Amy Qin | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/world/europe/rome-coronavirus-traffic-officers.html | Return of Traffic Cops to Landmark Piazza Brings Unlikely Joy in Rome | False | By Elisabetta Povoledo | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/opinion/sunday/unpaid-tax-evasion-IRS.html | How to Collect $1.4 Trillion in Unpaid Taxes | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-22 | https://www.nytimes.com/2021/03/20/arts/design/richard-h-driehaus-dead.html | Richard H. Driehaus, Champion of Classic Architecture, Dies at 78 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-20 | 2021-03-21 | https://www.nytimes.com/2021/03/20/sports/ncaabasketball/coronavirus-ncaa-tournament-vcu-oregon-canceled.html | N.C.A.A.â€šÃ„Ã´s Fear of a Canceled Tournament Game Arrives | False | By Billy Witz and Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/us/new-orleans-house-runoff.html | Two New Orleans State Senators Win Runoff Spots for U.S. House Seat | False | By Jonathan Martin | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/greet-spring-with-a-visit-to-a-public-garden.html | Greet Spring With a Visit to a Public Garden | False | By Cameron Walker | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/wander-round-the-world.html | A Wander â€šÃ„Â²Round the World | False | By Andrew Dore, Robert Vinluan and Logan Moseley | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/seasonal-green-of-asparagus.html | Delight In the Seasonal Green of Asparagus | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/todayspaper/quotation-of-the-day-always-an-afterthought-schools-are-closed-but-not-child-care-centers.html | Quotation of the Day: â€šÃ„Â²Always an Afterthoughtâ€šÃ„Â²: Schools Are Closed, but Not Child Care Centers | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/online-art-fairs.html | Wander Through an Online Art Fair | False | By Roxanne Fequiere | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/20/at-home/french-films-passover.html | Tour a Tenement and Celebrate Passover | False | By Emma Grillo and Danya Issawi | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/sports/ncaabasketball/the-ncaa-womens-tournament-is-overloaded-with-talent.html | The N.C.A.A. Womenâ€šÃ„Ã´s Tournament Is Overloaded With Talent | False | By Marisa Ingemi | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/sports/football/nfl-free-agency-patriots.html | Patriots and 49ers Among N.F.L. Free Agencyâ€šÃ„Ã´s Biggest Spenders | False | By Emmanuel Morgan | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/sports/ncaabasketball/rutgers-ncaa-tournament.html | After 30 Years, Rutgers Finds Its Way Back to the N.C.A.A. Tournament | False | By Matt Sugam | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/sports/ncaabasketball/march-madness-nba-draft.html | No March Madness? For Those Headed to the N.B.A., Thatâ€šÃ„Ã´s Just Fine. | False | By Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/pageoneplus/editors-note-march-21-2021.html | Editorsâ€šÃ„Ã´ Note: March 21, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/nyregion/metropolitan-diary.html | â€šÃ„Ã²As I Wandered Off, a Man on a Bike Pulled Up Next to Meâ€šÃ„Ã´ | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/style/gentlemens-club-chris-buck-strippers.html | The Private Lives of Strippers | False | By Valeriya Safronova | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/us/politics/trump-pardons.html | Access, Influence and Pardons: How a Set of Allies Shaped Trumpâ€šÃ„Ã´s Choices | False | By Kenneth P. Vogel and Nicholas Confessore | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/world/asia/india-covid19-vaccines-mumbai.html | India Battles a Second Covid-19 Wave and Vaccine Skepticism | False | By Emily Schmall | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-24 | https://www.nytimes.com/2021/03/21/insider/equus-horses-reporter.html | Petting a Horse, Looking for Bliss | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/stimulus-check-stock-market.html | Recast as â€šÃ„Ã²Stimmies,â€šÃ„Ã´ Federal Relief Checks Drive a Stock Buying Spree | False | By Matt Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/zappos-kedar-deshpande-tony-hsieh.html | After Tony Hsiehâ€šÃ„Ã´s Shocking Death, Zappos Looks to Move Forward | False | By Sapna Maheshwari | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/books/kaitlyn-greenidge-libertie.html | Excellence Runs in the Family. Her Novelâ€šÃ„Ã´s Heroine Wants Something Else. | False | By Alexandra Alter | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/vaccine-patents-us-eu.html | Rich Countries Signed Away a Chance to Vaccinate the World | False | By Selam Gebrekidan and Matt Apuzzo | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/americas/guatemala-migrants-massacre-comitancillo.html | A Violent End to a Desperate Dream Leaves a Guatemalan Town Grieving | False | By Daniele Volpe and Kirk Semple | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/middleeast/israel-palestinians-elections.html | Palestinians and Israelis Both Vote Soon. The Differences Are Stark. | False | By Patrick Kingsley and Adam Rasgon | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/saudi-aramco-results.html | Saudi Aramcoâ€šÃ„Ã´s Profit Fell 44 Percent in 2020 | False | By Stanley Reed | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/business/tax-delay-business-weekahead.html | The Week in Business: Go Ahead, Put Off Your Taxes | False | By Charlotte Cowles | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/europe/sarah-everard-police-uk.html | After Sarah Everardâ€šÃ„Ã´s Killing, Womenâ€šÃ„Ã´s Groups Want Change, Not More Policing | False | By Amanda Taub | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/fashion/elsa-peretti-dead.html | Elsa Peretti, Star Designer of Elegant Jewelry, Dies at 80 | False | By Anita Gates | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-21 | https://www.nytimes.com/2021/03/21/health/older-residents-covid-vaccine.html | Fully Vaccinated and Time to Party: If You Are 70 | False | By Jennifer Steinhauer | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/asia/afghanistan-lloyd-austin.html | U.S. Defense Secretary Makes Secret Visit to Afghanistan | False | By John Ismay | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-24 | https://www.nytimes.com/2021/03/21/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/opinion/letters/nursing-homes-ratings.html | Nursing Homes: The Good and the Bad | False | | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/opinion/letters/government-role.html | â€šÃ„Â²Government Is the Solution, Not the Problemâ€šÃ„Â´ | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/unions-private-property-supreme-court.html | Clash Between Union Campaigns and Private Property at Supreme Court | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/robina-asti-dead.html | Robina Asti, Who Made History on the Ground and in the Air, Dies at 99 | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/ramadan-covid-vaccine.html | Some U.S. Muslim groups try to spread the word that getting a Covid shot wonâ€šÃ„Â´t break the Ramadan fast. | False | By Campbell Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/asia/kabul-dogs-crime.html | In Kabulâ€šÃ„Â´s Streets, Dogs Rule the Night | False | By Fatima Faizi and Thomas Gibbons-Neff | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/obituaries/nawal-el-saadawi-dead.html | Nawal el Saadawi, Advocate for Women in the Arab World, Dies at 89 | False | By Alan Cowell | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-23 | https://www.nytimes.com/2021/03/21/theater/taylor-mac-joy-and-pandemic.html | Next From Taylor Mac: A Post-Pandemic Pandemic Play â€šÃ„Â® Set in 1918 | False | By Jennifer Schuessler | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/arts/design/julie-mehretu-and-success.html | Julie Mehretuâ€šÃ„Â´s Reckoning With Success | False | By Robin Pogrebin | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/ron-johnson-wisconsin-misinformation.html | Assaulting the Truth, Ron Johnson Helps Erode Confidence in Government | False | By Trip Gabriel and Reid J. Epstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/railroad-merger-us-mexico-canada.html | $29 Billion Railroad Merger to Connect U.S., Mexico and Canada | False | By Lauren Hirsch | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-23 | https://www.nytimes.com/2021/03/21/us/scenes-of-mourning-and-defiance.html | Scenes of Mourning and Defiance | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/international/china-coronavirus-borders.html | Think Covidâ€šÃ„Â´s Messed Up Your Travel Plans? Try Getting Into China. | False | By Sui-Lee Wee and Keith Bradsher | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-24 | https://www.nytimes.com/2021/03/21/obituaries/hugh-newell-jacobsen-dead.html | Hugh Newell Jacobsen, Famed Modernist Architect, Dies at 91 | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/atlanta-spa-attacks-mario-gonzalez.html | After Spa Attacks, Officers Handcuffed Victimâ€šÃ„Â´s Anguished Husband for Four Hours | False | By Rick Rojas and Giulia McDonnell Nieto del Rio | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/georgia-hate-crime-atlanta-shootings.html | Why Some Georgia Lawmakers Want Last Weekâ€šÃ„Â´s Shootings Labeled Hate Crimes | False | By Astead W. Herndon and Stephanie Saul | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/crosswords/daily-puzzle-2021-03-22.html | Is It Hot in Here or Is It Me? | False | By Helen T. Verongos | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/opinion/uk-uber-driver-rights.html | Why Do British Uber Drivers Deserve Better Benefits? | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/postal-service-mail-delivery.html | Postal Service Struggles to Speed Up Delivery, Compounding Its Troubles | False | By Hailey Fuchs | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/world/europe/uk-police-bill-bristol-protest.html | U.K. Police Bill Protesters Turn Violent at Bristol Rally | False | By Gerry Mullany | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/opinion/cuomo-black-community-support.html | Exploiting Black Fears of False Persecution | False | By Charles M. Blow | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/sports/ncaabasketball/loyola-chicago-illinois-ncaa-tournament.html | The Loyola-Chicago Ramblers, and Sister Jean, Return to the Round of 16 | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/capitol-riot-sedition.html | Evidence in Capitol Attack Most Likely Supports Sedition Charges, Prosecutor Says | False | By Katie Benner | 2021-05-04 | TX 8-977-327 |
| 2021-03-21 | 2021-03-22 | https://www.nytimes.com/2021/03/21/business/media/boston-globe-ibram-kendi.html | He Redefined â€šÃ„Â²Racist.â€šÃ„Â´ Now Heâ€šÃ„Â´s Trying to Build a Newsroom. | False | By Ben Smith | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/21/sports/ncaabasketball/san-antonio-is-quiet-at-outset-of-womens-basketball-tournament.html | San Antonio Is Quiet at Outset of Womenâ€šÃ„Ã´s Basketball Tournament | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/21/us/politics/tom-reed-groping-reelection.html | Tom Reed, Apologizing Over Groping Allegation, Says He Wonâ€šÃ„Ã´t Run in 2022 | False | By Catie Edmondson and Jesse McKinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/21/movies/promising-young-woman-borat-writers-guild-awards.html | â€šÃ„Â³Promising Young Womanâ€šÃ„Ã´ and â€šÃ„Â³Boratâ€šÃ„Ã´ Win at Writers Guild Awards | False | By Kyle Buchanan | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/21/todayspaper/quotation-of-the-day-elections-israelis-groan-palestinians-rejoice.html | Quotation of the Day: Elections? Israelis Groan. Palestinians Rejoice. | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/21/pageoneplus/no-corrections-march-22-2021.html | No Corrections: March 22, 2021 | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/21/sports/basketball/lamelo-ball-wrist-injury.html | LaMelo Ball Is Out Indefinitely With a Wrist Injury | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/sports/basketball/lebron-james-red-sox-owner.html | LeBron James Leads a Generation of Athletes Into Ownership | False | By Kurt Streeter | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/arts/television/whats-on-tv-this-week-coded-bias-tina-turner.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â³Coded Biasâ€šÃ„Ã´ and â€šÃ„Â³Tinaâ€šÃ„Ã´ | False | By Gabe Cohn | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/nyregion/mayor-race-nyc-takeaways.html | Tension Grows as Money Flows: 5 Takeaways From the N.Y.C. Mayorâ€šÃ„Ã´s Race | False | By Dana Rubinstein, Jeffery C. Mays, Katie Glueck and Emma G. Fitzsimmons | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/us/wyoming-black-sheriff-appelhans.html | Meet Wyomingâ€šÃ„Ã´s New Black Sheriff, the First in State History | False | By Ali Watkins | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/astrazeneca-covid-vaccine.html | AstraZenecaâ€šÃ„Ã´s Covid-19 Vaccine Is Found to Be 79% Effective in U.S. Study | False | By Rebecca Robbins, Benjamin Mueller and Noah Weiland | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/asia/china-michael-kovrig-spying-canada.html | Second Canadian Is Tried in China on Spying Charges | False | By Javier C. Hernáˆ°Â°ndez | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/world/australia/australia-floods.html | Australiaâ€šÃ„Ã´s Worst Floods in Decades Quicken Concerns About Climate Change | False | By Damien Cave | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/interactive/2021/03/22/magazine/diane-e-meier-interview.html | Covid Has Traumatized America. A Doctor Explains What We Need to Heal. | False | By David Marchese | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/golf-home-deals.html | How to Find a Golf Home for Less | False | By Shivani Vora | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/upshot/obamacare-new-health-subsidies.html | Remember the Healthcare.gov Debacle? Its Legacy Haunts the Biden Plan. | False | By Margot Sanger-Katz and Sarah Kliff | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/opinion/biden-forever-wars.html | Does Biden Really Want to End the Forever Wars? | False | By Jack Goldsmith and Samuel Moyn | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/pandemic-golf-homes.html | For Many, the Pandemic Has Led to the â€šÃ„Â³Discoveryâ€šÃ„Ã´ of Golf | False | By Mark Ellwood | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-25 | https://www.nytimes.com/2021/03/22/style/anne-geddes-baby-pictures.html | Anne Geddes Was the Original Baby-Picture Influencer | False | By Sarah Lyall | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/well/mind/dissociative-identity-disorder-busy-inside.html | A Documentary Explores Dissociative Identity Disorder | False | By Jane E. Brody | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/health/methol-smoking-ban.html | Menthol Cigarettes Kill Many Black People. A Ban May Finally Be Near. | False | By Sheila Kaplan | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/women-military-draft-supreme-court.html | Does Requiring Only Men to Register for the Draft Violate the Constitution? | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/luxury/cliffs-golf-community-south-carolina.html | How a Golf Community Recovered From a Near-Death Experience | False | By Paul Sullivan | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/business/golf-architect-brandon-johnson.html | A Black Architect Is Transforming the Landscape of Golf | False | By Shivani Vora | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/luxury/golf-homeownership.html | Golf Homeownership Is Heating Up, Even Where Youâ€šÃ„Ã´d Least Expect it | False | By Shivani Vora | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/biden-coronavirus-stimulus.html | Bidenâ€šÃ„Ã´s $1.9 Trillion Challenge: End the Coronavirus Crisis Faster | False | By Jim Tankersley and Sheryl Gay Stolberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/2021/03/22/realestate/shopping-for-daybeds.html | Shopping for Daybeds | False | By Tim McKeough | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/world/europe/latin-quarter-paris-bookstores.html | In the Latin Quarter, Parisâ€šÃ„Ã´s Intellectual Heartbeat Grows Fainter | False | By Constant Mã‹Å¡â€ heut | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-04-01 | https://www.nytimes.com/2021/03/22/business/ethnic-foods-packaging-entrepreneurship.html | Foods From Afar Hope to Catch the Eye of American Shoppers | False | By Nina Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/luxury/mexico-golf-homes.html | Sun Plus Ocean Plus 18 Holes: The Allure of Mexicoâ€šÃ„Ã´s Golf Homes | False | By Shivani Vora | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/science/archaeology-shigir-idol-.html | How the Worldâ€šÃ„Ã´s Oldest Wooden Sculpture Is Reshaping Prehistory | False | By Franz Lidz | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/science/dinosaurs-fossils-colonialism.html | Decolonizing the Hunt for Dinosaurs and Other Fossils | False | By Asher Elbein | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/nyregion/nyc-subway-coronavirus.html | The Subway Needs Riders to Save It. Will They? | False | By Christina Goldbaum and Ali Kate Cherkis | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-04-17 | https://www.nytimes.com/2021/03/22/travel/sudan-archaeology-meroe.html | Glimpses of Sudanâ€šÃ„Ã´s Forgotten Pyramids | False | By Alessio Mamo | 2021-06-02 | TX 8-983-238 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/golf-homes-afford.html | Golf Homes for Around $500,000 in 5 Global Destinations | False | By Shivani Vora | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/morocco-golf-homes.html | Creating Golf Homes in Morocco Both Traditional and Modern | False | By Sam Lubell | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/realestate/luxury/golf-course-homes-younger-buyers.html | Golf Balls and Pickleballs Are Having a Love Affair | False | By Paul Sullivan | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-27 | https://www.nytimes.com/2021/03/22/world/winson-north-korea-oil-tankers.html | 5 Takeaways From Investigating Covert Oil Deliveries to North Korea | False | By Stella Cooper, Christoph Koettl and Muyi Xiao | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/insider/north-korea-oil-supply.html | How We Tracked Secret Oil Deliveries to North Korea | False | By Muyi Xiao | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/leon-black-apollo.html | Leon Black Leaves Apollo Sooner Than Expected | False | By Matthew Goldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/2021/03/22/t-magazine/southampton-beach-house-design.html | In Southampton, a Beach House Not Like the Others | False | By Christopher Bollen | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/microsoft-back-to-the-office.html | Microsoft to Ease Workers Back to the Office Starting Next Week | False | By Lauren Hirsch | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/2021/03/22/t-magazine/maharam-wall-tapestry.html | A Psychedelic Reinterpretation of Medieval Wall Tapestries | False | By Nancy Hass | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/ncaabasketball/uconn-nika-muhl-croatia.html | The Road to the Final Four Runs Through Zagreb | False | By Jerã©Â© Longman | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/live/2021/03/22/us/biden-news-today/trump-georgia-jody-hice | Trump endorses Jody Hice, a congressman, to run against Georgiaâ€šÃ„Ã´s secretary of state, Brad Raffensperger. | False | By Maggie Haberman | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/supreme-court-boston-marathon-bombing.html | Supreme Court to Consider Death Sentence in Boston Marathon Bombing Case | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/make-this-tonight.html | Make This Tonight | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/middleeast/lebanon-currency-groceries.html | Lebanon'íŠÂ„Âs Financial Collapse Hits Where It Hurts: The Grocery Store | False | By Ben Hubbard and Hwaida Saad | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/nyregion/nyc-schools-in-person.html | N.Y.C. public school students will have another chance, starting Wednesday, to opt in for in-person instruction. | False | By Eliza Shapiro | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/health/covid-psychosis.html | First Covid, Then Psychosis: â€ŠÂ„Â²The Most Terrifying Thing Iâ€ŠÂ„Â´ve Ever Experiencedâ€ŠÂ„Â´ | False | By Pam Belluck | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/health/virus-weight-gain.html | How Much Weight Did We Gain During Lockdowns? 2 Pounds a Month, Study Hints | False | By Roni Caryn Rabin | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/nyregion/andrew-yang-bias-asian-atlanta.html | Anti-Asian Attacks Place Andrew Yang in the Spotlight. How Will He Use It? | False | By Katie Glueck | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/middleeast/israel-election-uae.html | Tensions With Arab Allies Undermine a Netanyahu Pitch to Israeli Voters | False | By Isabel Kershner | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/letters/student-debt.html | Struggling With Mounting Student Debt | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/asia/islamic-state-afghanistan.html | Foes in Afghan War See a Common Threat of Islamic Stateâ€ŠÂ„Â´s Return | False | By Thomas Gibbons-Neff and Zabihullah Ghazi | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-28 | https://www.nytimes.com/2021/03/22/realestate/jeffrey-epstein-nyc-mansion.html | Jeffrey Epsteinâ€ŠÂ„Âs Mansion to Undergo â€ŠÂ„Â²Complete Makeoverâ€ŠÂ„Â´ | False | By Vivian Marino | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/biden-infrastructure-spending.html | Biden Team Prepares $3 Trillion in New Spending for the Economy | False | By Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/letters/children-poverty.html | Keep the Help for Children and Families | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/middleeast/saudi-arabia-offers-peace-yemen.html | Saudi Arabia Offers Cease-Fire in Yemen and Lifting of Blockade | False | By Rick Gladstone and Shuaib Almosawa | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/arts/dance/review-caleb-teicher-conrad-tao-guggenheim.html | Review: At the Guggenheim, They Heart New York and Indoor Dance | False | By Brian Seibert | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/arts/television/james-acaster-comedy.html | Can You Love a Stand-Up Special About Loathing? | False | By Jason Zinoman | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-25 | https://www.nytimes.com/2021/03/22/health/virus-seniors-vaccination.html | How to Vaccinate Homebound Seniors? Take the Shots to Them. | False | By Roni Caryn Rabin and Chang W. Lee | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/business/media/ellen-degeneres-ratings-decline.html | Ellen DeGeneres Loses 1 Million Viewers After Apologies for Toxic Workplace | False | By John Koblin | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/books/review-places-of-mind-edward-said-timothy-brennan.html | A Study of Edward Said, One of the Most Interesting Men of His Time | False | By Dwight Garner | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/arts/music/morgan-wallen-dangerous-billboard.html | Morgan Wallen Tops Chart for a 10th Week | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/arts/music/lana-del-rey-chemtrails-over-the-country-club-review.html | Lana Del Rey Takes a Road Trip Into the Past | False | By Lindsay Zoladz | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/opinion/covid-vaccine-passport-problem.html | Vaccine Passports Wonâ€ŠÂ„Â´t Get Us Out of the Pandemic | False | By Saskia Popescu and Alexandra Phelan | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/atlanta-shooting-women-violence.html | How Many Women Have to Die to End â€ŠÂ„Â²Temptationâ€ŠÂ„Â´? | False | By Jessica Valenti | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-30 | https://www.nytimes.com/2021/03/22/well/move/exercise-classes-gym-coronavirus-covid.html | Is It Safe to Go Back to Group Exercise Class at the Gym? | False | By Tara Parker-Pope and Gretchen Reynolds | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/supreme-court-union-organizers-private-property.html | Supreme Court Wary of Law Letting Union Organizers Onto Private Property | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/elizabeth-warren-taxes-infrastructure.html | A Year After Ending Her Presidential Bid, Warren Wields Soft Power in Washington | False | By Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/opinion/atlanta-shootings-asian-american.html | The Generational Split in How Asian-Americans See the Atlanta Shootings | False | By Gish Jen | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/basketball/elgin-baylor-dead.html | Elgin Baylor, Acrobatic Hall of Famer in N.B.A., Dies at 86 | False | By Richard Goldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/africa/africa-vaccine-inequality-covid.html | Some Nations Could Wait Years for Covid Shots. Thatâ€šÃ„Ã´s Bad for Everyone. | False | By Abdi Latif Dahir and Benjamin Mueller | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/europe/scotland-nicola-sturgeon.html | Scotlandâ€šÃ„Ã´s Nicola Sturgeon Did Not Break Rules, Inquiry Says | False | By Stephen Castle | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/sanctions-china-uighurs.html | U.S. Joins Allies to Punish Chinese Officials for Human Rights Abuses | False | By Pranshu Verma | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/jaisalmer-india-craft-gin.html | Delightful Neat or on the Rocks | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/culatta-prosciutto.html | An Italian Prosciutto Makes Its American Debut | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/oat-milk-ice-cream-whipped-urban-dessert-lab.html | Head to the Lower East Side for Oat Milk Soft Serve | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/layer-cakes-mini-melanie.html | Layer Cakes for Any Occasion | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/nowruz-sizdeh-beder-dinner.html | To-Go Meals for Sizdeh Beder | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/jody-hice-raffensperger-trump-georgia.html | Trump Endorses a Loyalist, Jody Hice, for Georgia Secretary of State | False | By Maggie Haberman | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/dining/aapi-community-fund.html | A T-Shirt to Benefit the AAPI Community Fund | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-26 | https://www.nytimes.com/2021/03/22/obituaries/paul-brock-dead.html | Paul Brock, 89, Dies; Helped Found Black Journalists Group | False | By Katharine Q. Seelye | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/africa/republic-of-congo-election-Kolelas.html | Presidential Challenger Dies of Covid-19 Just Hours After Voting Ends | False | By Ruth Maclean and Mady Camara | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/arts/television/charles-ferguson-watergate-lawsuit.html | Filmmakerâ€šÃ„Ã´s Suit Says A&E Networks Suppressed â€šÃ„Ã²Watergateâ€šÃ„Ã´ Series | False | By Julia Jacobs and Nicole Sperling | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/live/2021/03/22/us/boulder-colorado-shooting/boulder-shooting | A suspect was in custody and was injured during the shooting, the police said. | False | By Bryan Pietsch, Will Wright, Neil Vigdor, Erik Vance and Shawn Hubler | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/democrats-dc-statehood.html | Democrats Press for D.C. Statehood as Part of Voting Rights Agenda | False | By Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/kamala-harris-florida.html | Harris Visits Florida to Sell Stimulus Package in a Republican-Led State | False | By Katie Rogers | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/live/2021/03/22/us/biden-news-today/martin-walsh-labor-secretary-biden | The Senate confirms Martin Walsh, Bostonâ€šÃ„Ã´s mayor, as Bidenâ€šÃ„Ã´s labor secretary. | False | By Noam Scheiber | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/nyregion/nyc-asian-hate-crimes.html | As Protesters Rally Against Anti-Asian Hate, N.Y.C. Records 5 Attacks | False | By Mihir Zaveri | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/arts/trump-administration-historians.html | The Trump Presidency Is History. Theyâ€šÃ„Ã´re Writing the First Draft. | False | By Jennifer Schuessler | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/football/nfl-draft-cleveland.html | N.F.L. Steps Out of the Basement for 2021 Draft | False | By Emmanuel Morgan | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/sedition-oath-keepers-capitol-riot.html | Justice Dept. Said to Be Weighing Sedition Charges Against Oath Keepers | False | By Katie Benner | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-22 | https://www.nytimes.com/2021/03/22/opinion/us-inflation-stimulus.html | How Not to Panic About Inflation | False | By Paul Krugman | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/arts/music/sxsw-music-festival.html | SXSW Came Back With Genuine Joy. Here Are 15 of the Best Acts. | False | By Jon Pareles | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/reparations-evanston-illinois-housing.html | Chicago Suburb Shapes Reparations for Black Residents: â€˜It Is the Startâ€™ | False | By Julie Bosman | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/world/canada/canada-police-discrimination-colten-boushie.html | Report Denounces Canadian Police in Handling of Indigenous Manâ€™s Death | False | By Ian Austen | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/ncaabasketball/mens-ncaa-tournament-low-seeds-upsets.html | As Brackets Get Busted, Low Seeds Enjoy N.C.A.A. Tournament Attention | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-24 | https://www.nytimes.com/2021/03/22/dining/puerto-rican-food-von-diaz.html | Von Diazâ€™s Essential Puerto Rican Recipes | False | By Von Diaz | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/biden-obamacare-anniversary.html | 11 Years On, the Affordable Care Act Defies Opponents and Keeps Expanding | False | By Sheryl Gay Stolberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/biden-infrastructure-climate-equality.html | Infrastructure Plan Seeks to Address Climate and Equality as Well as Roads | False | By Annie Karni and Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/sports/ncaabasketball/womens-tournment.html | First Time? No Sweat for Teams in San Antonio. | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-22 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/johnson-covid-vaccine.html | The Johnson & Johnson Shot Was My Ticket Out of Hell | False | By Michelle Goldberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/22/us/politics/karen-gibson-senate-sergeant-at-arms.html | After Capitol Riot, Senate Taps Intelligence Official to Lead Security | False | By Luke Broadwater | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/22/opinion/atlanta-shootings-media.html | The Atlanta Massacre and the Mediaâ€™s Morality Plays | False | By Bret Stephens | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/22/todayspaper/quotation-of-the-day-zagreb-meets-storrs-and-auriemma-is-now-ok-with-it.html | Quotation of the Day: Zagreb Meets Storrs, and Auriemma Is Now OK With It | False | | | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/22/pageoneplus/corrections-march-23-2021.html | Corrections: March 23, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/sports/hockey/nhl-latino-audiences.html | N.H.L. Hopes to Extend Its Reach to Latino Audiences | False | By Andrew Knoll | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/sports/ncaabasketball/ncaa-mens-basketball-tournament-sweet-16-preview.html | What We Learned From the First Weekend of the N.C.A.A. Basketball Menâ€™s Tournament | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/us/boulder-shooting-what-we-know.html | What to Know About the Colorado Grocery Store Shooting | False | By The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/technology/microsoft-discord-deal.html | Discord and Microsoft Said to Discuss Deal That Could Top $10 Billion | False | By Erin Griffith, Karen Weise and Kellen Browning | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/world/europe/kill-the-bill-protests-uk.html | What Are the â€˜Kill the Billâ€™ Protests in Britain All About? | False | By Megan Specia | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/europe/lockdowns-virus-europe-police-bristol.html | As Europeâ€™s Lockdowns Drag On, Police and Protesters Clash | False | By Mark Landler and Stephen Castle | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/health/coronavirus-medical-school-remote-learning.html | How to Virtually Become a Doctor | False | By Emma Goldberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/business/teslas-autopilot-safety-investigations.html | Teslaâ€™s Autopilot Technology Faces Fresh Scrutiny | False | By Neal E. Boudette | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/us/boulder-colorado-shooting.html | Gunman Kills 10 in Grocery Store | False | By Bryan Pietsch, Neil Vigdor and Will Wright | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-04-11 | https://www.nytimes.com/2021/03/23/books/review/the-vietri-project-nicola-derobertis-theye.html | Intrigued by a Mysterious Customer, a Young Bookseller Sets Out to Find Him | False | By Joanna Rakoff | 2021-06-02 | TX 8-983-238 |
| 2021-03-23 | 2021-04-04 | https://www.nytimes.com/2021/03/23/books/review/sherry-turkle-the-empathy-diaries.html | A Life Spent Focused on What Computers Are Doing to Us | False | By Vivian Gornick | 2021-06-02 | TX 8-983-238 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/books/review/my-friend-natalia-laura-lindstedt.html | The Patient Is Obsessed With Sex. But How Reliable Is Her Therapist? | False | By Hermione Hoby | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-04-18 | https://www.nytimes.com/2021/03/23/books/review/rock-me-on-the-water-los-angeles-1974-ron-brownstein.html | Why Did Los Angeles Become a Cultural Mecca in the Early 1970s? | False | By Madeleine Brand | 2021-06-02 | TX 8-983-238 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/how-to-collect-firewood.html | How to Collect Firewood | False | By Malia Wollan | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/books/review/rain-heron-american-delirium-antonio-record-sins.html | International Novels Unearth Family Secrets and Natureâ€šÃ„Â¹s Mysteries | False | By Anderson Tepper | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/im-realizing-my-friends-are-racist-what-should-i-do.html | Iâ€šÃ„Â´m Realizing My Friends Are Racist. What Should I Do? | False | By Kwame Anthony Appiah | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-04-11 | https://www.nytimes.com/2021/03/23/books/review/raft-of-stars-andrew-j-graff.html | Theyâ€šÃ„Â´re Not Lost in the Woods, Theyâ€šÃ„Â´re Thriving | False | By Sam Graham-Felsen | 2021-06-02 | TX 8-983-238 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/the-joys-of-biking-at-night.html | The Joys of Biking at Night | False | By Daniel Peiˆ²Ã±a | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/books/group-text-andrea-lee-red-island-house.html | Welcome to Paradise. You May Want to Catch the Next Flight Home. | False | By Elisabeth Egan | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/opinion/republican-voter-suppression.html | What Are Republicans So Afraid Of? | False | By Jamelle Bouie | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/style/all-gas-no-brakes.html | He Had an R.V., a Camera and a Plan to Document America. Was That Enough? | False | By Taylor Lorenz | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/nyregion/coronavirus-work-return-nyc.html | Mayor Ends Remote Work for 80,000 in Signal to Rest of New York City | False | By Dana Rubinstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/travel/summer-flights.html | 5 Things We Know About Flying This Summer | False | By Elaine Glusac | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/health/long-covid-symptoms.html | They Had Mild Covid. Then Their Serious Symptoms Kicked In. | False | By Pam Belluck | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/insider/ncaa-basketball-reporting.html | March Weirdness: Covering the N.C.A.A. Basketball Tournaments | False | By Terence McGinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/nyregion/new-jersey-schools-reopening.html | â€šÃ„Â³Iâ€šÃ„Â´ve Lost a Lot of Faithâ€šÃ„Â´: Suburban Parents Push Schools to Reopen Faster | False | By Tracey Tully | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/us/texas-winter-storm-hurricane-harvey-houston.html | The â€šÃ„Â²Old American Dream,â€šÃ„Â´ a Trap as the Floods Keep Coming | False | By Rick Rojas and Tamir Kalifa | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-30 | https://www.nytimes.com/2021/03/23/science/astronomy-oumuamua-comet.html | Why Oumuamua, the Interstellar Visitor, Looks Eerily Familiar | False | By Dennis Overbye | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/dining/independent-restaurant-coalition-stimulus-money.html | How Small Restaurants Leveraged Their Pain to Win Stimulus Money | False | By Brett Anderson | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/realestate/what-does-home-mean-to-us-not-the-same-thing-it-did-before-the-pandemic.html | What Does Home Mean to Us? Not the Same Thing It Did Before the Pandemic | False | By Penelope Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/business/amazon-union-bessemer-alabama.html | Organizing Gravediggers, Cereal Makers and, Maybe, Amazon Employees | False | By Michael Corkery | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/asia/korea-housing-lh-scandal-moon-election.html | â€šÃ‚Â²The Den of Thievesâ€šÃ‚Â: South Koreans Are Furious Over Housing Scandal | False | By Choe Sang-Hun | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/realestate/building-a-house-in-idaho.html | After 19 Years in Hawaii, They Were Missing Something: Winter | False | By Tim McKeough | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/europe/robert-capa-madrid-photo.html | Famous Robert Capa Photo Brings New Life to a Tenement and Its Residents | False | By Raphael Minder | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/business/astrazeneca-vaccine-questions.html | U.S. Health Officials Question AstraZeneca Vaccine Trial Results | False | By Rebecca Robbins, Noah Weiland, Sharon LaFraniere and Benjamin Mueller | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-26 | https://www.nytimes.com/2021/03/23/movies/donnys-bar-mitzvah-review.html | â€šÃ‚²Donnyâ€šÃ‚´s Bar Mitzvahâ€šÃ‚´ Review: A Rude and Raunchy Coming-of-Age | False | By Kristen Yoonsoo Kim | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/europe/covid-czech-republic-hungary-poland.html | 20,000 White Crosses: Marking Covidâ€šÃ‚´s Toll in Central and Eastern Europe | False | By Hana de Goeij and Benjamin Novak | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/nyregion/evergreen-nursing-home-fire-spring-valley.html | Deadly Fire Engulfs Assisted Living Home: â€šÃ‚Â¹Itâ€šÃ‚´s One of Your Worst Nightmaresâ€šÃ‚Â | False | By Michael Gold and Kristen Bayrakdarian | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/style/vladimir-putin-siberia-photos.html | The Art of the Vladimir Putin Photo Shoot | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/t-magazine/ray-johnson-photographs.html | An Elusive Artistâ€šÃ‚´s Trove of Never-Before-Seen Images | False | By Arthur Lubow | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-04-05 | https://www.nytimes.com/2021/03/23/climate/ocean-blue-economy-business.html | Whatâ€šÃ‚´s Good for the Ocean May Also Be Good for Business | False | By Tatiana Schlossberg | 2021-06-02 | TX 8-983-238 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/asia/bangladesh-rohingya-fire-refugees.html | Fire Tears Through Rohingya Camp, Leaving Thousands Homeless Once More | False | By Karan Deep Singh | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/t-magazine/playful-patterned-fabrics.html | Playful Patterned Fabrics to Lift the Spirits | False | By Maru Teppei and Jill Nicholls | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/nyregion/nyc-racial-justice-commission.html | After Unrest and Protests, N.Y.C. Creates Group to Dismantle Structural Racism | False | By Emma G. Fitzsimmons | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/arts/design/basquiat-hong-kong-auction.html | Basquiat Brings $41.9 Million, Even Amid Digital Gold Rush | False | By Katya Kazakina | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-04-11 | https://www.nytimes.com/2021/03/23/books/review/eat-the-mouth-that-feeds-you-carribean-fragoza.html | A Visceral and Fabulist Short Story Collection Filled With Roots, Inheritance and Blood | False | By Kali Fajardo-Anstine | 2021-06-02 | TX 8-983-238 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/arts/music/24kgoldn-el-dorado.html | 24kGoldn Became a Pandemic Pop Star. Now Comes the Real-World Test. | False | By Joe Coscarelli | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/theater/aint-supposed-to-die-van-peebles-broadway.html | â€šÃ‚²Ainâ€šÃ‚´t Supposed to Dieâ€šÃ‚´ Plans a Broadway Return | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/arts/music/malcolm-x-opera-detroit.html | A Malcolm X Opera Will Get a Rare Revival in Detroit | False | By Joshua Barone | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/movies/eddie-izzard-favorites.html | For Eddie Izzard, a â€šÃ‚Â¹999â€šÃ‚Â Ice Cream and a Waterloo Sunset Are Wondrous Things | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/cuba-soccer-world-cup-qualifying.html | Cuba Is Stocking Up on Overseas Players. Whatâ€šÃ‚´s the Goal? | False | By Jon Arnold | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/us/us-mass-shootings.html | A List of Recent Mass Shootings in the United States | False | By Daniel Victor and Jenny Gross | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/asia/india-farmers-protest-subsidies.html | Why Indiaâ€šÃ„Â´s Farmers Fight to Save a Broken System | False | By Emily Schmall and Karan Deep Singh | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-04-06 | https://www.nytimes.com/2021/03/23/obituaries/amaranth-ehrenhalt-dead-covid.html | Amaranth Ehrenhalt, Abstract Expressionist, Dies at 93 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/negro-leagues-baseball-stats-mlb.html | Justice for the Negro Leagues Will Mean More Than Just Stats | False | By Rowan Ricardo Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-30 | https://www.nytimes.com/2021/03/23/books/paris-review-editor-emily-stokes.html | Paris Review Names New Editor | False | By John Williams | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/health/covid-cases-vaccinated-people.html | Vaccinated People Can Get Covid, but Itâ€šÃ„Â´s Most Likely Very Rare | False | By Denise Grady | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/baseball/taijuan-walker-mets-nft.html | No. 3 in the Metsâ€šÃ„Â´ Rotation, and Leading the Way in NFTs | False | By Gary Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/nyregion/damian-williams-schumer-us-attorney.html | Manhattan Is On Track to Have Its First Black U.S. Attorney | False | By Benjamin Weiser | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/olympics/tokyo-olympics-ticket-refunds.html | The Olympics Barred Foreign Fans. They Want Their Ticket Money Back. | False | By Andrew Keh and Matthew Futterman | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/style/8-wedding-gifts-for-newlyweds-who-are-also-new-parents.html | 8 Wedding Gifts for Newlyweds Who Are Also New Parents | False | By Hilary Sheinbaum | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/opinion/letters/boulder-shootings-gun-control.html | After the Boulder Massacre, New Calls for Gun Control | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/opinion/letters/covid-vaccine-equity.html | Vaccine Equity: The U.S. Needs to Share Its Supply | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/arts/bancroft-prize-andy-horowitz-claudio-saunt.html | Books on Hurricane Katrina and Native American Removal Win Bancroft Prize | False | By Jennifer Schuessler | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-29 | https://www.nytimes.com/2021/03/23/travel/virus-safety-vacation.html | Vaccines and Travel: What You Need to Know | False | By Sarah Firshein | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/dining/nyc-restaurant-news.html | Sona, an Indian Restaurant With Ties to a Star, Opens | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/austin-real-estate-rebound.html | Bucking the Pandemic, Austin Is â€šÃ„Â¨the Hottest Market in the Countryâ€šÃ„Â´ | False | By David Montgomery | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/climate/biden-infrastructure-stimulus-climate-change.html | Bidenâ€šÃ„Â´s Recovery Plan Bets Big on Clean Energy | False | By Lisa Friedman and Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/science/nasa-mars-helicopter.html | Get Ready for the First Flight of NASAâ€šÃ„Â´s Mars Helicopter | False | By Kenneth Chang | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/fashion/jessica-mcclintock-dead.html | Jessica McClintock, 90, Dies; Dressed Generations in Lace and Satin | False | By Penelope Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/arts/design/hayden-planetarium-reopening.html | Hayden Planetarium to Reopen at Limited Capacity | False | By Melissa Guerrero | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/americas/honduras-juan-orlando-hernandez-drug-trial.html | A Damning Portrait of Presidential Corruption, but Hondurans Sound Resigned | False | By Emily Palmer and Kirk Semple | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-26 | https://www.nytimes.com/2021/03/23/theater/honestly-sincere-review.html | Review: Building a Better Girl in â€šÃ„Â¨Honestly Sincereâ€šÃ„Â´ | False | By Jesse Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/media/branded-content-movies.html | With Fewer Ads on Streaming, Brands Make More Movies | False | By Nicole Sperling and Tiffany Hsu | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/theater/actors-equity-health-safety.html | â€šÃ„Â¨Why Are We Stuck?â€šÃ„Â´ Stage Actors Challenge Their Union Over Safety | False | By Michael Paulson and Katy Lemieux | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-04-08 | https://www.nytimes.com/2021/03/23/movies/colossal-the-past-offbeat-streaming-options.html | â€šÃ„Â¨Colossal,â€šÃ„Â´ â€šÃ„Â¨The Pastâ€šÃ„Â´ and More Hidden Streaming Gems | False | By Jason Bailey | 2021-06-02 | TX 8-983-238 |
| 2021-03-23 | 2021-03-31 | https://www.nytimes.com/2021/03/23/arts/david-mccabe-dead.html | David McCabe, Who Photographed Warhol Becoming Warhol, Dies at 80 | False | By Alex Vadukul | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/books/review-francis-bacon-revelations-mark-stevens-annalyn-swan.html | New â€šÃ„Â²Revelationsâ€šÃ„Â´ in the Life of Francis Bacon, a Master of Darkness and Distortion | False | By Parul Sehgal | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/health/coronavirus-tinnitus.html | Some Covid-19 Patients Say Theyâ€šÃ„Â¿re Left With Ringing Ears | False | By David Segal | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/arts/music/paul-jackson-dead.html | Paul Jackson, Funk Bassist With Herbie Hancock, Dies at 73 | False | By Giovanni Russonello | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/kim-janey-boston-mayor.html | She Experienced Busing in Boston. Now Sheâ€šÃ„Â¿s the Cityâ€šÃ„Â¿s First Black Mayor. | False | By Ellen Barry | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/basketball/myles-turner-pacers.html | Myles Turner Will Block Your Shot. If T.J. McConnell Doesnâ€šÃ„Â¿t Pick Your Pocket First. | False | By Scott Cacciola | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/house-iowa-election.html | House Review of Narrow Iowa Election Win Revives Partisan Brawl | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/arts/television/superstore-series-finale.html | â€šÃ„Â²Superstoreâ€šÃ„Â´ Was the Perfect Comedy for Less-Than-Funny Times | False | By Scott Tobias | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/business/economy/powell-yellen-testimony-inflation.html | Powell Downplays Inflation Risks as Yellen Foreshadows Future Spending | False | By Jeanna Smialek and Alan Rappeport | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/republican-voter-laws.html | G.O.P. and Allies Draft â€šÃ„Â²Best Practicesâ€šÃ„Â´ for Restricting Voting | False | By Nick Corasaniti and Reid J. Epstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/sports/basketball/elgin-baylor-seattle.html | The Time Dad Locked Down Elgin Baylor | False | By Kurt Streeter | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/world/asia/sri-lanka-civil-war-un-investigation.html | U.N. to Gather Evidence of Atrocities in Sri Lanka Civil War | False | By Nick Cumming-Bruce | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/magazine/addison-rae-beauty-industry.html | The Beauty of 78.5 Million Followers | False | By Vanessa Grigoriadis | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/business/stocks-bull-market-bubble.html | Stock Rally Poses Question: When Does a Bull Become a Bubble? | False | By Matt Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-23 | https://www.nytimes.com/2021/03/23/us/politics/shalanda-young-omb-deputy-director.html | Shalanda Young, Top House Aide, Is Confirmed as Bidenâ€šÃ„Â¿s No. 2 Budget Official | False | By Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/ncaabasketball/womens-one-seeds.html | There Is a Reason All the No. 1 Womenâ€šÃ„Â¿s Seeds Played on Tuesday | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/opinion/tom-reed-cuomo.html | Politicians Behaving Badly | False | By Michelle Cottle | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-25 | https://www.nytimes.com/2021/03/23/nyregion/frances-d-horowitz-dead.html | Frances D. Horowitz, 88, Dies; Transformed CUNY Graduate Center | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/opinion/china-america.html | China Doesnâ€šÃ„Â¿t Respect Us Anymore â€šÃ„Â® for Good Reason | False | By Thomas L. Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/gun-regulations-boulder.html | Across States, a Checkerboard of Gun Laws Reflects Partisan Tilt | False | By Reid J. Epstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/sports/football/deshaun-watson-rusty-hardin.html | Lawyer for Deshaun Watson Issues Denial of Assault Claims | False | By Ben Shpigel | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/postal-service-mail-delivery.html | Postal Service Plans Price Increases and Service Cuts to Shore Up Finances | False | By Hailey Fuchs | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-28 | https://www.nytimes.com/2021/03/23/style/cinnamon-toast-crunch-shrimp.html | The Curious Case of the Cinnamon Toast Crunch Box | False | By Ezra Marcus | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/duckworth-hirono-biden-nominees.html | White House Pledges Asian-American Focus After Democrats Threaten Nominees | False | By Nicholas Fandos and Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-23 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/politics/biden-gun-control.html | Biden Seeks Assault Weapons Ban and Background Checks | False | By Annie Karni and Catie Edmondson | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/boulder-shooting.html | Boulder Shooting Survivors Describe â€šÃ„Â²Listening to Him Kill Everyone You Knowâ€šÃ„Â´ | False | By Jack Healy and Nicholas Bogel-Burroughs | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/23/us/colorado-shooting-victims.html | â€šÃ„Â²Beyond Comprehensionâ€šÃ„Â´ 10 Lives Lost in Boulder | False | By Shawn Hubler, Giulia McDonnell Nieto del Rio, Marie Fazio and Manny Fernandez | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/23/business/media/medium-editorial-buyout.html | Medium Offers Buyouts to Editorial Employees | False | By Katie Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/23/world/middleeast/netanyahu-israel-election.html | Netanyahuâ€šÃ„Â´s Party Leads but Faces Obstacles to Forming Government in Israel | False | By Patrick Kingsley and Isabel Kershner | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/23/movies/george-segal-dead.html | George Segal, Veteran of Drama and TV Comedy, Is Dead at 87 | False | By Bruce Weber | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/23/todayspaper/quotation-of-the-day-first-a-mild-case-then-a-deluge-of-misery.html | Quotation of the Day: First a Mild Case, Then a Deluge of Misery | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/23/pageoneplus/corrections-march-24-2021.html | Corrections: March 24, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/2021/03/24/arts/music/national-recording-registry-janet-jackson.html | Janet Jackson and Kermit the Frog Added to National Recording Registry | False | By Jennifer Schuessler | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/24/arts/television/stephen-colbert-boulder-shooting.html | Stephen Colbert Suggests Guns Be Regulated Like Cars and Alcohol | False | By Trish Bendix | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/asia/north-korea-missile-tests-biden.html | North Korea Launches 2 Projectiles in Possible Missile Test | False | By Choe Sang-Hun | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/24/technology/gambling-apps-tracking-sky-bet.html | What a Gambling App Knows About You | False | By Adam Satariano | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/interactive/2021/03/24/us/officer-sicknick-capitol-riot.html | Officer Brian Sicknick Died After the Capitol Riot. New Videos Show How He Was Attacked. | False | By Evan Hill, David Botti, Dmitriy Khavin, Drew Jordan and Malachy Browne | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/books/review/donna-leon-transient-desires.html | Evils Lurking Beneath a Cityâ€šÃ„Â´s Centuries-Old Canals | False | By Marilyn Stasio | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-04-04 | https://www.nytimes.com/2021/03/24/books/review/fulfillment-alec-macgillis.html | What Is Amazon Doing to Our Country? | False | By Xiaowei Wang | 2021-06-02 | TX 8-983-238 |
| 2021-03-24 | 2021-04-04 | https://www.nytimes.com/2021/03/24/books/review/lifes-edge-carl-zimmer.html | What Does It Mean to Be a Living Thing? | False | By Siddhartha Mukherjee | 2021-06-02 | TX 8-983-238 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/magazine/coffee-heart-machine-learning.html | Is Coffee Good for Us? Maybe Machine Learning Can Help Figure It Out. | False | By Kim Tingley | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/magazine/donabe-recipe.html | The Joy of Cooking With a Donabe | False | By Tejal Rao | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/magazine/finance-gurus-youtube.html | Why Finance Gurus Switched Their Bait From Millions to Thousands of Dollars | False | By Adlan Jackson | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-30 | https://www.nytimes.com/2021/03/24/well/move/exercise-hiit.html | Too Much High-Intensity Exercise May Be Bad for Your Health | False | By Gretchen Reynolds | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/border-migrants-central-america.html | I Represent El Paso. What Iâ€šÃ„Â´m Asking For Doesnâ€šÃ„Â´t Include Open Borders. | False | By Veronica Escobar | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/opinion/trans-athletes-womens-sports.html | So You Want to â€šÃ„Â²Save Womenâ€šÃ„Â´s Sportsâ€šÃ„Â´? | False | By Lindsay Crouse | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/asia/japan-olympics.html | Why â€šÃ„Â²Cursedâ€šÃ„Â´ Olympics Are Pressing Ahead Amid a Pandemic | False | By Motoko Rich and Hikari Hida | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/nyregion/harlem-hospital-vaccine-coronavirus.html | A Hospital Encounters Vaccine Hesitation Among Its Own Staff | False | By Sharon Otterman and Michael Wilson | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/2021/03/24/travel/vacations-summer-travel.html | â€šÃ„Â²We Will Literally Go Anywhereâ€šÃ„Â´ | False | By Debra Kamin | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/article/cuomo-impeachment.html | What to Know About the Cuomo Impeachment Inquiry | False | By Michael Gold and Luis Ferrâ€šÃ¢-Sadurnâ€šÂ»Â‰ | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/freediving-alexey-molchanov.html | The Deepest Diver in the History of Free Diving Goes Below the Ice | False | By Adam Skolnick | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/technology/personaltech/online-data-privacy.html | Five Tech Commandments to a Safer Digital Life | False | By Brian X. Chen | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/technology/coinbase-bitcoin-complaints.html | Coinbase Users Say Crypto Start-Up Ignored Their Pleas for Help | False | By Kellen Browning | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/miami-covid-19-spring-break.html | Miami Beach Opened Up and the Revelers Flocked In. Then Came the Crackdown. | False | By Michael Majchrowicz and Audra D. S. Burch | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/fashion/ruth-carter-fashion-influencers.html | The Biggest Influencers of the Pandemic May Not Be Who You Assume | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/health/coronavirus-testing-airborne-aerosol-indoor.html | The Next Trick: Pulling Coronavirus Out of Thin Air | False | By Emily Anthes | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/arts/music/mariachis-virus-funerals.html | Mariachis Play On, Their Music Unsilenced by the Virus or the Deaths | False | By Christina Morales | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/books/sharon-stone-beauty-of-living-twice.html | Sharon Stone Is Telling Her Side of the Story | False | By Dave Itzkoff | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/movie-theaters-covid-stimulus-package.html | In Theaters Now: Movie Houses See Hope in New Covid Relief Package | False | By Julia Rothman and Shaina Feinberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/realestate/millerton-ny-unspoiled-beauty-with-a-new-youthful-energy.html | Millerton, N.Y.: Unspoiled Beauty With a New Youthful Energy | False | By Steven Kurutz | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/asia/myanmar-coup-resistance-protests.html | â€šÃ„Â²I Will Die Protecting My Countryâ€šÃ„Â´: In Myanmar, a New Resistance Rises | False | By Hannah Beech and The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/middleeast/suez-canal-blocked-ship.html | Suez Canal Blocked After Giant Container Ship Gets Stuck | False | By Vivian Yee and Peter S. Goodman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/hong-kong-pfizer-biontech-vaccine.html | Hong Kong Halts Use of Pfizer-BioNTech Vaccine Over Packaging Defects | False | By Sui-Lee Wee, Alexandra Stevenson and Tiffany May | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/movies/seaspiracy-review.html | â€šÃ„Â²Seaspiracyâ€šÃ„Â´ Review: Got Any Scandals? Go Fish. | False | By Natalia Winkelman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/tennis/tennis-miami-open.html | A Big Tennis Tournament Is Happening in Miami. Really. | False | By Matthew Futterman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/soccer/alphonso-davies-bayern-munich.html | Alphonso Davies Wants to Share His Story | False | By Rory Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/middleeast/israel-election-netanyahu.html | After 4th Vote in 2 Years, Israelis Wonder: When Will the Political Morass End? | False | By Patrick Kingsley | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/t-magazine/black-nerds-culture.html | The Black Nerds Redefining the Culture | False | By Adam Bradley | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/arts/berlin-covid-theaters.html | For a Night at the Theater, Bring a Negative Coronavirus Test | False | By Christopher F. Schuetze | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/europe/vaccine-European-Union-export.html | With a Police Raid and the Threat of Export Curbs on Vaccines, the E.U. Plays Tough | False | By Matina Stevis-Gridneff | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/basketball/nba-trade-deadline-rumors-deals.html | N.B.A. Trade Deadline: These Players Should Start Packing | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/t-magazine/spring-fashion-shape.html | Spring Clothes That Are Subtle in Hue but Decidedly Bold in Shape | False | By Michael Hauptman and Sasha Kelly | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/theater/broadway-virtual-stage-door.html | Can You Autograph a Playbill Through Your Screen? | False | By Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/realestate/home-prices-MI-GA-UT.html | $550,000 Homes in Michigan, Georgia and Utah | False | By Julie Lasky | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/john-cleese-nft-auction.html | John Cleese joins the digital art market frenzy â€šÃ„Â® with a wink. | False | By Ephrat Livni | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/football/dan-snyder-washington-harassment-feud.html | N.F.L. Clears Way for End to Washington Football Team Turmoil | False | By Ken Belson and Katherine Rosman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/style/lady-gaga-brooch-brooches-pins-gucci-schiaparelli.html | The Brooch Is Back, Baby | False | By Linda Dyett | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/technology/section-230-hearing-facebook.html | How a Stabbing in Israel Echoes Through the Fight Over Online Speech | False | By David McCabe | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/realestate/house-hunting-in-uruguay-a-sprawling-former-general-store-for-975000.html | House Hunting in Uruguay: A Sprawling Former General Store for $975,000 | False | By Michael Kaminer | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/upshot/economy-overheat.html | If the Economy Overheats, How Will We Know? | False | By Neil Irwin | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/upshot/economy-inflation.html | How 10 Prominent Economists Think About Overheating | False | By Neil Irwin | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/style/divorce-rates-dropping.html | Divorce Rates Are Now Dropping. Here Are Some Reasons Why. | False | By Vincent M. Mallozzi | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/movies/bob-odenkirk-nobody.html | Better Call an Ambulance: Bob Odenkirk Is Out for Revenge in â€šÃ„Â'Nobodyâ€šÃ„Â' | False | By Dave Itzkoff | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-31 | https://www.nytimes.com/2021/03/24/dining/von-diazs-puerto-rican-recipes.html | Von Diazâ€šÃ„Â´s Puerto Rican Recipes | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/arts/music/lonnie-smith-iggy-pop.html | How Lonnie Smith Found an Unlikely New Collaborator: Iggy Pop | False | By Brad Farberman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/climate/salmon-vegetarian-fish.html | That Salmon on Your Plate Might Have Been a Vegetarian | False | By Somini Sengupta | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/style/linked-in-ashley-sumner-female-bosses.html | She Wants to Kill the Girl Boss | False | By Katherine Rosman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/youtube-colorado-shooting.html | YouTube wonâ€šÃ„Â´t take down a video of the shooting. | False | By Daniel Victor | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-31 | https://www.nytimes.com/2021/03/24/arts/design/artists-disability-museums.html | As People Reflect on Their Bodies, Museums Turn to Artists for Answers | False | By Zachary Small | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/climate/trump-science-epa.html | E.P.A. to Review Attacks on Science Under Trump | False | By Lisa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/technology/nft-column-blockchain.html | Buy This Column on the Blockchain! | False | By Kevin Roose | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/books/review/new-this-week.html | New & Noteworthy, From Obamacare to Women in Television | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/health/vaccine-tourism-virgin-islands.html | In Search of a Vaccine, Some Tourists Find Luck in the Caribbean | False | By Melinda Wenner Moyer | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-04-03 | https://www.nytimes.com/2021/03/24/climate/biden-stimulus-climate-change.html | A Trillion-Dollar Bet on Clean Energy | False | | 2021-06-02 | TX 8-983-238 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/oath-keepers-proud-boys-capitol-riot.html | Justice Dept. Links Oath Keepers and Proud Boys Ahead of Capitol Riot | False | By Alan Feuer | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/handm-boycott-china-uyghurs.html | H&M Faces Boycott in China Over Stance on Treatment of Uyghurs | False | By Elizabeth Paton | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/europe/Blinken-Biden-NATO-Europe.html | Blinkenâ€šÃ‚Â´s Welcome by NATO Doesnâ€šÃ‚Â´t Hide Differences on Key Issues | False | By Steven Erlanger | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/citi-zoom-free-fridays.html | Citi Creates â€šÃ‚²Zoom-Free Fridaysâ€šÃ‚Â´ to Combat Pandemic Fatigue | False | By Anna Schaverien | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-30 | https://www.nytimes.com/2021/03/24/health/coronavirus-testing-universities-sabeti.html | Why It Pays to Think Outside the Box on Coronavirus Tests | False | By Emily Anthes | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/atlanta-shooting-spa-owners.html | 2 Immigrant Paths: One Led to Wealth, the Other Ended in Death in Atlanta | False | By Corina Knoll, Michael Forsythe, Frances Robles and Linda Qiu | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/europe/german-merkel-coronavirus-lockdown.html | Merkel Reverses Prolonged Easter Shutdown Plan, Apologizing for â€šÃ‚²Mistakeâ€šÃ‚Â´ | False | By Melissa Eddy | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/style/chrissy-teigen-kris-jenner-safely-cleaning.html | Are You Cleaning Enough? Celebrities Want to Help. | False | By Penelope Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/arts/dance/alexei-ratmansky-bernstein-in-a-bubble-netta-yerushalmy.html | Watching From a Distance: What Gives a Virtual Dance Life? | False | By Gia Kourlas | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/movies/oscar-supporting-actress-predictions.html | This Oscar Race Might Be the Hardest to Predict | False | By Kyle Buchanan | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/media/huffpost-danielle-belton-editor-in-chief.html | HuffPost Names Danielle Belton as New Top Editor | False | By Katie Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/nyregion/nyc-mayor-race-polls.html | N.Y.C. Mayoral Poll Finds a Clear Front-Runner: Undecided | False | By Katie Glueck | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-04-06 | https://www.nytimes.com/2021/03/24/science/astronomy-messier-87-black-hole.html | The Most Intimate Portrait Yet of a Black Hole | False | By Dennis Overbye | 2021-06-02 | TX 8-983-238 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/letters/covid-vaccine.html | In a Vaccine Shot, a â€šÃ‚²Gift of Light and Hopeâ€šÃ‚Â´ | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/baseball/foreign-substance-ball-doctoring.html | M.L.B. Will Analyze Spin Rate to Detect Ball Doctoring | False | By Benjamin Hoffman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-28 | https://www.nytimes.com/2021/03/24/opinion/atlanta-shootings-women-religion.html | Iâ€šÃ‚Â´m a Scholar of Religion. Hereâ€šÃ‚Â´s What I See in the Atlanta Shootings. | False | By Mihee Kim-Kort | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/senate-races-missouri-alabama.html | Republicans Fear Flawed Candidates Could Imperil Key Senate Seats | False | By Trip Gabriel | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/movies/danijela-stajnfeld-hold-me-right.html | Her Film on Sex Assault Depicts Her Own and Fuels a #MeToo Moment | False | By Cara Buckley | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-27 | https://www.nytimes.com/2021/03/24/business/covid-19-vaccine-krispy-kreme-donuts.html | Free With Your Covid Shot: Beer, Arcade Tokens and Krispy Kreme Doughnuts | False | By Mike Ives and Jesus Jimáˆ€ˆnez | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/biden-economy-infrastructure.html | Bidenâ€šÃ‚Â´s Task: Overhaul the Economy, as Fast as Possible | False | By Jim Tankersley | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-24 | https://www.nytimes.com/2021/03/24/books/review-traveling-black-mia-bay.html | â€šÃ‚²Traveling Black,â€šÃ‚Â´ a Look at the Civil Rights Movement in Motion | False | By Jennifer Szalai | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/nyregion/victor-rivera-arrested-bronx.html | Housing Boss Who Was Accused of Sexual Abuse Now Faces Bribery Charges | False | By Amy Julia Harris | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/letters/boulder-mass-shooting.html | 2 Massacres: â€šÃ‚²How Can This Be Possible in Our Country?â€šÃ‚Â´ | False | | 2021-05-04 | |
| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/2021/03/24/arts/daniel-wolf-dead.html | Daniel Wolf, 65, Dies; Helped Create a Market for Art Photography | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-24 | 2021-04-01 | https://www.nytimes.com/2021/03/24/style/lucid-dreaming-how-to.html | So You Want to Have a Lucid Dream? | False | By Dorie Chevlen | 2021-06-02 | TX 8-983-238 |
| 2021-03-24 | 2021-03-26 | https://www.nytimes.com/2021/03/24/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | By Roberta Smith, Holland Cotter, Jillian Steinhauer and Will Heinrich | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/covid-vaccine-moderna-mississippi.html | Mississippi Will Remove â€šÃ„Ã²Misleadingâ€šÃ„Ã´ Language About Covid-19 Vaccine | False | By Maria Cramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/republicans-election-laws.html | Republicans Aim to Seize More Power Over How Elections Are Run | False | By Nick Corasaniti | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/books/adam-zagajewski-dead.html | Adam Zagajewski, Poet of the Pastâ€šÃ„Ã´s Presence, Dies at 75 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/business/media/tribune-alden-global-bainum.html | Tribune board backs Alden Globalâ€šÃ„Ã´s bid for newspaper chain over Maryland hotel magnateâ€šÃ„Ã´s. | False | By Gillian Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-31 | https://www.nytimes.com/2021/03/24/obituaries/tony-murray-dead-virus.html | Tony Murray, Moral Support for a Gay N.B.A. Player, Dies at 60 | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/world/middleeast/israel-election-raam.html | Israelâ€šÃ„Ã´s Election Ended in Another Mess. Could an Arab Party Break the Deadlock? | False | By Patrick Kingsley and Adam Rasgon | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/biden-child-poverty.html | Biden Plots a Revolution for Americaâ€šÃ„Ã´s Children | False | By Nicholas Kristof | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/baseball/in-game-video.html | In-Game Video Returns to Baseball, With Some Changes | False | By James Wagner | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/white-house-gun-control-executive-orders.html | White House Weighs Executive Orders on Gun Control | False | By Annie Karni | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/coronavirus-vaccine-cost-pfizer-moderna.html | Taxpayers Fund Research and Drug Companies Make a Fortune | False | By David E. Mitchell | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/opinion/gerrymandering-republicans.html | Why Your Ballots Are Boring | False | By Gail Collins | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/ncaabasketball/road-to-womens-round-of-16-is-rockier-for-some.html | Road to Womenâ€šÃ„Ã´s Round of 16 Is Rockier for Some | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-24 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/biden-harris-migration.html | Biden Names Harris to Work With Central America on Migration | False | By Zolan Kanno-Youngs, Michael D. Shear and Eileen Sullivan | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/virginia-death-penalty.html | Virginia Becomes First Southern State to Abolish the Death Penalty | False | By Hailey Fuchs | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/24/sports/hockey/nhl-referee-penalty-call.html | N.H.L. Fires Referee for Comment on Penalty Call | False | By Allan Kreda | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/boulder-shooting-gun-control.html | Boulderâ€šÃ„Ã´s Pain Is Deepened by a Lost Fight for Gun Control | False | By Mike Baker and Lucy Tompkins | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/24/us/politics/democrats-voting-rights.html | Democrats Begin Push for Biggest Expansion of Voting Since 1960s | False | By Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/24/nyregion/cuomo-family-covid-testing.html | Cuomoâ€šÃ„Ã´s Family Is Said to Have Received Special Access to Virus Tests | False | By J. David Goodman and Ed Shanahan | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/24/world/asia/tokyo-olympics-torch-relay.html | Shadowed by Pandemic, Olympic Torch Relay Begins in Japan | False | By Hikari Hida and Ben Dooley | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/asia/north-korea-ballistic-missiles.html | â€šÃ„Ã²Power for Powerâ€šÃ„Ã´: North Korea Returns to a Show of Force | False | By Choe Sang-Hun | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-04-04 | https://www.nytimes.com/2021/03/25/books/review/edinburgh-notebook-valerie-mejer-caso-poetry.html | In a Sisterâ€™Ã‚Â´s Elegies, Proof That the Art of Losing Can Bring Comfort | False | By Elisa Gabbert | 2021-06-02 | TX 8-983-238 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/24/todayspaper/quotation-of-the-day-i-will-die-protecting-my-country-myanmars-coup-resisters.html | Quotation of the Day: â€˜Ã‚Â²I Will Die Protecting My Countryâ€™Ã‚Â´: Myanmarâ€™Ã‚Â´s Coup Resisters | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/24/pageoneplus/corrections-march-25-2021.html | Corrections: March 25, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/europe/europe-covid-19-vaccine-shortage.html | Supply Isnâ€™Ã‚Â´t the Only Thing Stymying Europeâ€™Ã‚Â´s Vaccine Rollout | False | By Jason Horowitz and Emma Bubola | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/asia/new-zealand-miscarriage-paid-leave.html | New Zealand Approves Paid Leave After Miscarriage | False | By Natasha Frost | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/africa/jacob-zuma-south-africa-court.html | South Africa Court Set to Rule on Jacob Zuma, and an Era of Impunity | False | By Christina Goldbaum | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/arts/television/jimmy-fallon-suez-canal.html | Jimmy Fallon Pities the Suez Canalâ€™Ã‚Â´s â€˜Ã‚Â²Dockblockerâ€™Ã‚Â´ | False | By Trish Bendix | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/australia/papua-new-guinea-coronavirus.html | This Island Nation Had Zero Covid Cases for Months. Now Itâ€™Ã‚Â´s Overwhelmed. | False | By Livia Albeck-Ripka | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-04-04 | https://www.nytimes.com/2021/03/25/books/review/the-code-breaker-walter-isaacson.html | Walter Isaacsonâ€™Ã‚Â´s New Book Celebrates Three Notable Women | False | By Elisabeth Egan | 2021-06-02 | TX 8-983-238 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/books/review/tammy-duckworth-by-the-book-interview.html | The Book That Taught Tammy Duckworth How to Mummify Human Remains | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/magazine/judge-john-hodgman-on-dinner-plans.html | Judge John Hodgman on Dinner Plans | False | By John Hodgman | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-04-18 | https://www.nytimes.com/2021/03/25/books/review/places-of-mind-a-life-of-edward-said-timothy-brennan.html | The Restless, Eclectic and Contradictory Passions of Edward Said | False | By Ayten Tartici | 2021-06-02 | TX 8-983-238 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/interactive/2021/03/25/realestate/25hunt-ayum.html | An E.R. Doctor Wanted a Quiet Place for Less Than $2,200. Which Home Would You Choose? | False | By Joyce Cohen | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/magazine/poem-note-to-black-women-in-america.html | Poem: Note to Black Women in America | False | By Honorâ€™sÃ‚Ce Fanonne Jeffers and Reginald Dwayne Betts | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/ahmad-al-aliwi-alissa-colorado-shooting.html | Boulder Shooting Suspectâ€™Ã‚Â´s Lawyer Cites â€˜Ã‚Â²Mental Illnessâ€™Ã‚Â´ in First Court Appearance | False | By Jack Healy and Nicholas Bogel-Burroughs | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/style/cold-shoulder-top-coronavirus-vaccine.html | How the Cold-Shoulder Top Became a Vaccine Fashion Trend | False | By Mia Adorante | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/opinion/suicide-prevention.html | I Donâ€™Ã‚Â´t Want Another Family to Lose a Child the Way We Did | False | By Pamela Morris | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/opinion/supreme-court-property-rights.html | Testing Time at the Supreme Court | False | By Linda Greenhouse | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/opinion/olympics-japan-coronavirus.html | The Olympics Are On! But Why? | False | By Koichi Nakano | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/arts/music/kurt-weill-classical-music.html | Kurt Weillâ€™Ã‚Â´s Path From Europe to Broadway Was a Straight Line | False | By Joshua Barone | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/cuomo-solitary-confinement.html | Governor Cuomo, End Long-Term Solitary Confinement | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/climate/buses-trains-ridership-climate-change.html | Riders Are Abandoning Buses and Trains. Thatâ€™Ã‚Â´s a Problem for Climate Change. | False | By Somini Sengupta, Geneva Abdul, Manuela Andreoni and Veronica Penney | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/books/review/Tillie-Olsen-tell-me-a-riddle.html | Tillie Olsen Captured the Toll of Womanâ€™s Labor â€” and â€” Â® on Their Lives and Art | False | By A.O. Scott | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/opinion/solitary-confinement-reform.html | I Survived 18 Years in Solitary Confinement | False | By Ian Manuel | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/insider/covid-science-reporter.html | Making the Science of Covid Clearer | False | By Katie Van Syckle | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/sports/ncaabasketball/buddy-boeheim.html | The Son Shoots, the Father Shouts, and Syracuse Keeps Winning | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/economy/joe-biden-unions.html | Biden May Be the Most Pro-Labor President Ever; That May Not Save Unions | False | By Noam Scheiber | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/europe/boris-johnson-vaccine-brexit.html | Johnson Hopes Vaccine Success Can Inoculate Him Against Brexit Critics | False | By Mark Landler and Stephen Castle | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/nyregion/nightlife-burlesque-nyc.html | What Is Life Without Burlesque? | False | By Kholood Eid and Julia Carmel | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/nyregion/manhattan-district-attorney-election.html | 8 Candidates Compete for a Job That May Involve Prosecuting Trump | False | By Jonah E. Bromwich | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/ncaabasketball/biggest-ncaa-bracket-indianapolis.html | In Indianapolis, Checking the Bracket Means Looking Up | False | By Billy Witz and A.J. Mast | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/technology/amazon-union-politics.html | Amazon Walks a Political Tightrope in Its Union Fight | False | By David McCabe | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/baseball/elie-kligman-jewish-sabbath.html | Longing for a Shot at the Majors, but Sitting Out the Sabbath | False | By David Waldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/books/april-2021-books.html | 15 New Books to Watch For in April | False | By Joumana Khatib | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/car-paint-job-resale-value.html | Beige on an S.U.V. Will Cost You, but for Pickups Itâ€™s Â´s Golden | False | By Roy Furchgott | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/united-airlines-flights.html | Airlines will add dozens of flights as leisure travel picks up. | False | By Niraj Chokshi | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/economy/weekly-unemployment-claims.html | Unemployment Claims Are Lowest Since Pandemic Began | False | By Nelson D. Schwartz | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/the-good-traitor-review-the-defiant-diplomat.html | â€˜The Good Traitorâ€™ Review: The Defiant Diplomat | False | By Nicolas Rapold | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/bad-trip-review.html | â€˜Bad Tripâ€™ Review: On the Road, Leaking Fluid | False | By Jeannette Catsoulis | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/shoplifters-of-the-world-review.html | â€˜Shoplifters of the Worldâ€™ Review: Breaking Up Is Hard to Do | False | By Jeannette Catsoulis | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/nina-wu-review.html | â€˜Nina Wuâ€™ Review: Destruction of Body and Soul | False | By Beatrice Loayza | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/senior-moment-review.html | â€˜Senior Momentâ€™ Review: A Romance That Wouldnâ€™t Hurt a Flea | False | By Glenn Kenny | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/nobody-review.html | â€˜Nobodyâ€™ Review: A Wolf in Wimpâ€™s Clothing | False | By Jeannette Catsoulis | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/violation-review.html | â€˜Violationâ€™ Review: The Trauma of Vengeance | False | By Lena Wilson | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/francesco-review-the-pope-up-close-but-not-that-close.html | â€˜Francescoâ€™ Review: The Pope, Up Close, but Not That Close | False | By Ben Kenigsberg | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/tina-review.html | â€šÃ‚Â²Tinaâ€šÃ‚Â´ Review: A Music Icon Looks Back With Grace | False | By Glenn Kenny | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/miracle-fishing-kidnapped-abroad-review.html | â€šÃ‚Â²Miracle Fishing: Kidnapped Abroadâ€šÃ‚Â´ Review: Harrowing Home Videos | False | By Ben Kenigsberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/movies/six-minutes-to-midnight-review.html | â€šÃ‚Â²Six Minutes to Midnightâ€šÃ‚Â´ Review: A Finishing School for the Nazi Elite | False | By Glenn Kenny | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/television/solar-opposites-season-2-roiland-mcmahan.html | The â€šÃ‚Â²Solar Oppositesâ€šÃ‚Â´ Creators Apologize for Their Clairvoyance | False | By Scott Tobias | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/sports/figure-skating-worlds.html | Black Figure Skaters See Performing as Their Best Way to Speak Out | False | By Patrice Peck | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/arts/music/oscars-husavik-eurovision-song-contest.html | A Tiny Icelandic Town Campaigns for the Oscars | False | By Egill Bjarnason | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/arts/music/classical-music-streaming.html | 10 Classical Concerts to Stream in April | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/arts/spring-break-kid-activities.html | 7 Ways to Keep Your Kids Entertained During Spring Break | False | By Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/t-magazine/american-sign-language-asl-deaf-culture.html | American Sign Language Finds Its Spotlight | False | By Jake Nevins | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/for-profit-colleges-private-loans.html | Left in the Lurch by Private Loans From For-Profit Colleges | False | By Sarah Butrymowicz and Meredith Kolodner | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/arts/dance/devynn-emory-deadbird.html | A Choreographer Who Bridges the Worlds of Dance and Nursing | False | By Siobhan Burke | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/science/elephants-africa-endangered.html | Some Elephants in Africa Are Just a Step From Extinction | False | By Elizabeth Preston | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/t-magazine/swim-trunks-prints-patterns.html | Swimming Trunks to Inspire Fantasy Vacations | False | By Mari Maeda and Yuji Oboshi | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and New Jersey | False | By Jill P. Capuzzo and Lisa Prevost | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Sydney Franklin | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/world/middleeast/suez-canal-ship.html | Giant Ship Blocking Suez Canal Could Take â€šÃ‚Â²Days, Even Weeksâ€šÃ‚Â´ to Free | False | By Vivian Yee | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/arts/matt-leacock-climate-crisis-pandemic.html | His Game Made Beating a Pandemic Fun. Can He Do It for Climate Change? | False | By Alex Marshall | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/china-boycott-hm.html | Why Are Chinaâ€šÃ‚Â´s Consumers Threatening to Boycott H&M and Other Brands? | False | By Sui-Lee Wee and Keith Bradsher | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/ncaabasketball/ncaa-womens-tournament.html | What We Learned From the First Two Rounds of the N.C.A.A. Womenâ€šÃ‚Â´s Tournament | False | By Natalie Weiner | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-30 | https://www.nytimes.com/2021/03/25/arts/design/a-counting.html | A Portrait of U.S. Linguistic Diversity, in Sound and Sign | False | By Sophie Haigney | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/nyregion/ny-legalize-marijuana.html | New York Reaches a Deal to Legalize Recreational Marijuana | False | By Luis Ferrˆ‚Â Ã‚Â©-Sadurnˆ‚Â Sˆ‰‰ | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/climate/geoengineering-sunlight.html | Should We Block the Sun? Scientists Say the Time Has Come to Study It. | False | By Christopher Flavelle | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-30 | https://www.nytimes.com/2021/03/25/business/media/climate-ad-agencies-fossil-fuels.html | Ad Agencies Step Away From Oil and Gas in Echo of Cigarette Exodus | False | By Tiffany Hsu | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/americas/haiti-jovenel-moise-constitution.html | A Go-It-Alone President Wants to Reshape Haiti. Some Are Skeptical. | False | By Maria Abi-Habib | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/theater/broadway-vaccinations-coronavirus.html | Coming to Broadway: Vaccinations for New Yorkâ€šÃ„Â´s Theater Workers | False | By Julia Jacobs and Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-04-11 | https://www.nytimes.com/2021/03/25/books/review/children-under-fire-john-woodrow-cox.html | The (Way Too Many) Kids Whose Lives Have Been Upended by Gun Violence | False | By Gary Younge | 2021-06-02 | TX 8-983-238 |
| 2021-03-25 | 2021-03-31 | https://www.nytimes.com/2021/03/25/dining/drinks/american-whiskey-lost-lantern.html | American Whiskeys Find Their Middlemen | False | By Clay Risen | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-04-06 | https://www.nytimes.com/2021/03/25/well/eat/hooked-junk-food.html | This Is Your Brain on Junk Food | False | By Anahad Oâ€šÃ„Â´Connor | 2021-06-02 | TX 8-983-238 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/springer-reinstates-bild-editor.html | Accused German Editor Is Reinstated, but With a Co-Editor | False | By Jack Ewing | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/health/coronavirus-children-vaccinations-pfizer.html | Pfizer Begins Testing Its Vaccine in Young Children | False | By Apoorva Mandavilli | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/insider/new-york-burlesque-pictures.html | In Photo Shoots, Burlesque Performers Return to the Stage | False | By Emmett Lindner | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/style/checking-in-social-qs.html | I Havenâ€šÃ„Â´t Talked to This Asian-American Friend in Years. Should I Call Now? | False | By Philip Galanes | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-31 | https://www.nytimes.com/2021/03/25/arts/bard-summerscape-returns-with-new-pam-tanowitz-dance.html | Bard SummerScape Returns With New Pam Tanowitz Dance | False | By Peter Libbey | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/design/david-hammons-drawing-center.html | David Hammons, Body and Soul, at the Drawing Center | False | By Will Heinrich | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/nyregion/governor-cuomo-coronavirus-testing.html | Executive With Ties to Cuomo Got Special Access to Virus Testing | False | By J. David Goodman, Luis Ferrâ€šÃ…Â©-Sadurmâ€ší‰ and Jesse McKinley | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/supreme-court-police-violence.html | Case on Police Violence Reveals Fault Lines at Supreme Court | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/arts/music/bonzie-reincarnation.html | Bonzie Longs for a Post-Pandemic â€šÃ„Â²Reincarnationâ€šÃ„Â´ | False | By Jon Pareles | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/europe/navalny-health-prison.html | Navalnyâ€šÃ„Â´s Health Is Deteriorating in Prison, His Lawyers Say | False | By Andrew E. Kramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-31 | https://www.nytimes.com/2021/03/25/dining/drinks/honey-cocktails.html | Shake Up Your Evening Cocktail With Some Honey | False | By Robert Simonson | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/europe/vatican-pope-pay-cuts.html | As Coronavirus Hits Vatican Revenue, Pope Cuts Pay for High-Ranking Clerics | False | By Elisabetta Povoledo | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/asia/india-covid-vaccine-astrazeneca.html | India Cuts Back on Vaccine Exports as Infections Surge at Home | False | By Jeffrey Gettleman, Emily Schmall and Mujib Mashal | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/design/julie-mehretu-whitney-review.html | Julie Mehretuâ€šÃ„Â´s Long Journey Home | False | By Jason Farago | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/tornadoes-southeast.html | Alabama and Georgia Dig Out From Tornadoes That Left at Least 6 Dead | False | By Rick Rojas, Will Wright and Christina Morales | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/canada/canada-supreme-court-carbon-pricing.html | Canada Supreme Court Rules Federal Carbon Tax Is Constitutional | False | By Ian Austen | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/letters/cuomo-covid.html | Covid Tests for Cuomoâ€šÃ„Â´s Family | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-29 | https://www.nytimes.com/2021/03/25/business/student-loans-black-students-hbcu.html | A Novel Way to Finance School May Penalize Students From H.B.C.U.s, Study Finds | False | By Stacy Cowley | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/dance/american-ballet-theater-mckenzie-retirement.html | American Ballet Theaterâ€šÃ„â´s Leader to Step Down After 30 Years | False | By Roslyn Sulcas | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/music/floating-points-pharoah-sanders-promises-review.html | Pharoah Sanders and Floating Points Meet in the Atmosphere | False | By Giovanni Russonello | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/ncaabasketball/ncaa-womens-tournament-gender-equity.html | N.C.A.A. Orders Review of Gender Inequity of Tournaments | False | By Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/google-podcasts-extremism.html | On Google Podcasts, a Buffet of Hate | False | By Reggie Ugwu | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/arts/television/jessica-walter-dead.html | Jessica Walter, Tart-Tongued Matriarch of â€šÃ„Â²Arrested Development,â€šÃ„Â´ Dies at 80 | False | By Anita Gates and Michael Levenson | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-25 | https://www.nytimes.com/2021/03/25/opinion/letters/boulder-guns-congress.html | â€šÃ„Â²Tell Congress Itâ€šÃ„â´s Time to Step Upâ€šÃ„â´ on Gun Control | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/design/triennial-el-museo.html | El Museo Looks to Define â€šÃ„Â²Latinx Artâ€šÃ„Â´ With a Major Survey | False | By Holland Cotter | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/pro-act-biden-labor.html | Freelancers Shouldnâ€šÃ„â´t Have â€šÃ„Â²Horror Storiesâ€šÃ„â´ | False | By E. Tammy Kim | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/bobby-brown-yankees-dead.html | Bobby Brown, Yankee Infielder Turned Cardiologist, Is Dead at 96 | False | By Richard Goldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/fed-bank-dividend-restrictions.html | The Fed says buyback and dividend restrictions will end for most banks. | False | By Jeanna Smialek | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/ford-supreme-court-liability.html | Ford Can Be Sued in States Where Accidents Occurred, Supreme Court Rules | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/arts/television/invincible-streaming-mighty-ducks.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/biden-news-conference-fact-check.html | Hereâ€šÃ„â´s a fact check of Bidenâ€šÃ„â´s first news conference. | False | By Linda Qiu | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/interactive/2021/03/25/magazine/genome-sequencing-covid-variants.html | A DNA Sequencing Revolution Helped Us Fight Covid. What Else Can It Do? | False | By Jon Gertner | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/arts/television/jessica-walter-arrested-development.html | Why Jessica Walterâ€šÃ„â´s Pictures Said a Thousand Words | False | By James Poniewozik | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/bill-brock-dead.html | Bill Brock, G.O.P. National Chairman After Watergate, Dies at 90 | False | By Adam Clymer | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/georgia-voting-law-republicans.html | Georgia G.O.P. Passes Major Law to Limit Voting Amid Nationwide Push | False | By Nick Corasaniti | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-04-06 | https://www.nytimes.com/2021/03/25/obituaries/marianne-steiner-dead-coronavirus.html | Marianne Steiner, Refugee Who Found a New Life in New York, Dies at 101 | False | By Alex Traub | 2021-06-02 | TX 8-983-238 |
| 2021-03-25 | 2021-03-31 | https://www.nytimes.com/2021/03/25/obituaries/gail-slatter-dead-covid.html | Gail Slatter, Who Helped Make the Times Newsroom Run, Dies at 68 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/media/all-rise-greg-spottiswood-fired.html | Creator of â€šÃ„Â²All Riseâ€šÃ„Â´ on CBS Is Fired After Writersâ€šÃ„â´ Complaints | False | By Nicole Sperling | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/usc-settlement-george-tyndall.html | U.S.C. Agrees to Pay $1.1 Billion to Patients of Gynecologist Accused of Abuse | False | By Shawn Hubler, Tim Arango and Anemona Hartocollis | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/world/middleeast/israel-election-results.html | Israelâ€šÃ„â´s Election Ends in a Stalemate, Final Results Show | False | By Patrick Kingsley | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/business/economy/larry-summers-federal-reserve.html | Larry Summers Warned About Inflation. Fed Officials Push Back. | False | By Jeanna Smialek | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/nyregion/nyc-qualified-immunity-police-reform.html | It May Soon Be Easier to Sue the N.Y.P.D. for Misconduct | False | By Jeffery C. Mays and Ashley Southall | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/business/bernadette-bartels-murphy-dead.html | Bernadette Bartels Murphy, Pioneering Wall Street Trader, Dies at 86 | False | By Stacy Cowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/biden-debt-relief-black-farmers.html | Biden Administration Ramps Up Debt Relief Program to Help Black Farmers | False | By Alan Rappeport and Ana Swanson | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/technology/facebook-twitter-google-capitol-riots-hearing.html | Lawmakers Grill Tech C.E.O.s on Capitol Riot, Getting Few Direct Answers | False | By David McCabe and Cecilia Kang | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/biden-us-economy.html | The Biden Revolution Rolls On | False | By David Brooks | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-27 | https://www.nytimes.com/2021/03/25/opinion/trump-social-network.html | Trump May Start a Social Network. Hereâ€šÃ„Â´s My Advice. | False | By Kara Swisher | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/opinion/republicans-biden-stimulus.html | The Decline of Republican Demonization | False | By Paul Krugman | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/buttigieg-infrastructure.html | Buttigieg Asks Congress for â€šÃ„Â¢Generational Investmentâ€šÃ„Â´ in Infrastructure | False | By Emily Cochrane and Pranshu Verma | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/sports/basketball/nba-trade-deadline-recap.html | The N.B.A. Trades That Did, and Did Not, Happen | False | By Marc Stein | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/texas-winter-storm-death-toll.html | Death Toll from Texasâ€šÃ„Â´ Winter Storm Rises Sharply to 111 | False | By Edgar Sandoval, Rick Rojas and Allyson Waller | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/atlanta-publix-arrest.html | A Heavily Armed Man at a Grocery Store Adds to Anxiety in Atlanta | False | By Richard Fausset and Campbell Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-28 | https://www.nytimes.com/2021/03/25/movies/bertrand-tavernier-dead.html | Bertrand Tavernier, 79, French Director With Wide Appeal, Dies | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/biden-white-house-press-conference.html | Timing Is Everything, Biden Says, and â€šÃ„Â¢Politics Is the Art of the Possibleâ€šÃ„Â´ | False | By Annie Karni and Katie Rogers | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/health/jama-bauchner-race-medicine.html | JAMA Editor Placed on Leave After Deputyâ€šÃ„Â´s Comments on Racism | False | By Apoorva Mandavilli | 2021-05-04 | TX 8-977-327 |
| 2021-03-25 | 2021-03-26 | https://www.nytimes.com/2021/03/25/us/politics/biden-news-conference.html | Biden Assails Republicans Over Voting Rights and Defends Record on Border | False | By Michael D. Shear and Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/25/books/national-book-critics-circle-award-winners.html | National Book Critics Circle Names 2020 Award Winners | False | By Alexandra Alter | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/25/health/dr-jose-baselga-dead.html | Josâ€šÃ© Baselga, Who Advanced Breast Cancer Treatments, Dies at 61 | False | By Katie Thomas | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/25/todayspaper/quotation-of-the-day-new-zealand-approves-paid-leave-for-couples-after-miscarriage-or-stillbirth.html | Quotation of the Day: New Zealand Approves Paid Leave for Couples After Miscarriage or Stillbirth | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/25/pageoneplus/editors-note-march-26-2021.html | Editorsâ€šÃ„Â´ Note: March 26, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/modern-love-long-distance-friend-zone.html | If I Expect It to End, Will It Hurt Less? | False | By Jessie McNellis | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/26/opinion/qanon-japan-janon.html | Why QAnon Flopped in Japan | False | By Matt Alt | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/26/world/australia/australia-is-returning-to-normal-but-should-everything.html | Australia Is Returning to Normal. But Should Everything? | False | By Yan Zhuang | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/seattle-rocket-spacex.html | Those Mystery Lights Above Seattle and Portland? They Werenâ€šÃ„Â´t Meteors. | False | By Mike Ives | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/26/business/ship-suez-canal.html | In Suez Canal, Stuck Ship Is a Warning About Excessive Globalization | False | By Peter S. Goodman | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/review/heroines-witnessing-executions-and-other-letters-to-the-editor.html | Heroines, Witnessing Executions and Other Letters to the Editor | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/review/jesse-mccarthy-who-will-pay-reparations-on-my-soul.html | To This Essayist and Cultural Critic, the Black Tradition Is Resistance | False | By Jerald Walker | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/review/new-paperbacks.html | New in Paperback: â€šÃ²Deacon King Kongâ€šÃ‚Â' and â€šÃ‚Â'The Undocumented Americansâ€šÃ‚Â' | False | By Jennifer Krauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/marriage-weddings-history.html | Two History Buffs Wed Past to Future | False | By Vincent M. Mallozzi | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/heather-hwalek-and-taylor-washburn-wedding.html | They Broke Up Four Times. Now Theyâ€šÃ‚Â're Married. | False | By Vincent M. Mallozzi | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/opinion/free-speech-idaho.html | The Social Justice Purge at Idaho Colleges | False | By Michelle Goldberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/weddings-jewelry-designer.html | This Jewelry Designer Got the Diamond She Had in Mind | False | By Abby Ellin | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/26/opinion/us-military-ribbons-politics.html | Yes, They Defended the Capitol. But Should They Be Decorated? | False | By Elliot Ackerman | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/weddings.html | The Psychic Said Sheâ€šÃ‚Â'd Never Get Married. (They Eloped.) | False | By Tammy La Gorce | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/when-edith-wharton-graced-the-cover-of-the-book-review.html | When Edith Wharton Graced the Cover of the Book Review | False | By Tina Jordan | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/arts/music/mozart-classical-music.html | Musicâ€šÃ‚Â's Most Treacherous Assignment: Finishing Mozart | False | By Zachary Woolfe | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/26/nyregion/covid-mta-subway-cleaning.html | What the â€šÃ‚Â'Invisibleâ€šÃ‚Â' People Cleaning the Subway Want Riders to Know | False | By Annie Correal | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/seashell-art-and-rock-gardens.html | Seashell Art and Rock Gardens | False | By Ruth La Ferla | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/economy/bond-vigilantes-interest-rates.html | Fear of Inflation Finds a Foothold in the Bond Market | False | By Nelson D. Schwartz | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/how-to-get-married.html | How to Get Married: Ask Him If He Likes You | False | By Peter Libbey | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/when-iowa-faces-uconn-all-eyes-will-be-on-freshman-stars.html | When Iowa Faces UConn, All Eyes Will Be on Freshman Stars | False | By Marisa Ingemi | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/opinion/closed-adoption-laws.html | For 50 Years, I Was Denied the Story of My Birth | False | By Steve Inskeep | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/nyregion/CUNY-law-school-mary-lu-bilek-racism.html | Why Did the Dean of the Most Diverse Law School in the Country Cancel Herself? | False | By Ginia Bellafante | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/world/middleeast/israel-iran-shadow-war.html | Israelâ€šÃ‚Â's Shadow War With Iran Moves Out to Sea | False | By Patrick Kingsley, Ronen Bergman, Farnaz Fassihi and Eric Schmitt | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-30 | https://www.nytimes.com/2021/03/26/climate/gavin-schmidt-climate-change-nasa.html | A Biden Administration Strategy: Send In the Scientists | False | By John Schwartz | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/realestate/brokers-politics-hate-speech.html | Talk Politics? Some Brokers Are Only Too Happy to Do So. | False | By Jill P. Capuzzo | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/biden-coronavirus-vaccine.html | For Biden, a New Virus Dilemma: How to Handle a Looming Glut of Vaccine | False | By Sharon LaFraniere and Noah Weiland | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/far-right-extremism-anti-vaccine.html | Far-Right Extremists Move From â€šÃ„Â'Stop the Stealâ€šÃ„Â' to Stop the Vaccine | False | By Neil MacFarquhar | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/arts/design/gwangju-biennale-south-korea.html | How Do You Stage a Global Art Show Now? In South Korea, Curators Press On. | False | By Andrew Russeth | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/baseball/mlb-universal-designated-hitter.html | Pitchers Are Hitting Again, So Injuries Will Follow | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-04-05 | https://www.nytimes.com/2021/03/26/business/india-lending-apps.html | Using Shame, Lending Apps in India Squeeze Billions Out of the Desperate | False | By Mujib Mashal and Hari Kumar | 2021-06-02 | TX 8-983-238 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/weddings-marriage-love.html | Jokes and Pranks Pave the Way For Love | False | By Vincent M. Mallozzi | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/nyregion/javits-center-vaccine-nyc.html | How a Javits Center Vaccine Nurse Spends Her Sundays | False | By Alix Strauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/26/insider/reporters-mass-shootings.html | How The Times Covers Mass Shootings | False | By Sarah Bahr | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/opinion/politics/gun-reform-us.html | Weâ€šÃ„Â've Spent Over a Decade Researching Guns in America. This Is What We Learned. | False | By Madison Armstrong and Jennifer Carlson | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/spac-athletes-wall-street.html | Athletes Pitch Wall Streetâ€šÃ„Â's Hot New Toy, but Not Just to Their Fans | False | By Matthew Goldstein and Lauren Hirsch | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/san-francisco-elderly-woman-attacked.html | $1 Million Raised After Attack on Asian Woman Will Go to Fight Racism, Family Says | False | By Jacey Fortin | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-26 | https://www.nytimes.com/2021/03/26/movies/a-week-away-review.html | â€šÃ„Â²A Week Awayâ€šÃ„Â' Review: Summer of Salvation | False | By Amy Nicholson | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/ncaa-march-madness-basketball-photos.html | Photos of the N.C.A.A. Tournament, Then and Now | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/middleeast/israel-singer-elkayam-morocco.html | Bridging Time, Distance and Distrust, With Music | False | By Aida Alami | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/WeWork-Spac-ipo.html | After Failed I.P.O., WeWork Will Go Public Through a Merger | False | By Peter Eavis and Lauren Hirsch | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/t-magazine/food/terroir-american-cities.html | The Growers, Bakers and Beekeepers Embracing the Terroir of American Cities | False | By Ligaya Mishan | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/media/fox-news-defamation-suit-dominion.html | Fox News Faces Second Defamation Suit Over Election Coverage | False | By Michael M. Grynbaum and Jonah E. Bromwich | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/your-money/summer-camps-covid.html | Summer Camps See Rebound in Interest | False | By Paul Sullivan | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/t-magazine/fashion/salvatore-ferragamo-invisible-sandal.html | A Revolutionary Shoe Design Updated for a New Century | False | By Lindsay Talbot | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/realestate/herbert-kasper-home-sale.html | A Fashion Designerâ€šÃ„Â's Art-Filled Home Hits the Market | False | By Vivian Marino | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/asia/myanmar-military-protesters-arrests.html | Beaten, Cuffed, Hauled Away: When Myanmarâ€šÃ„Â's Military Comes Knocking | False | By Richard C. Paddock and The New York Times | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/suez-canal-blocked-ship.html | With Suez Canal Blocked, Shippers Begin End Run Around a Trade Artery | False | By Peter S. Goodman and Stanley Reed | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/middleeast/train-crash-egypt.html | Trains Collide in Egypt, Killing at Least 32 | False | By Mona El-Naggar | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-04-01 | https://www.nytimes.com/2021/03/26/world/africa/janice-mclaughlin-dead.html | Janice McLaughlin, Nun Who Exposed Abuse in Africa, Dies at 79 | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/business/margo-price-like-a-boss.html | The Pandemic Work Diary of Margo Price, Nashville Rebel | False | By Julia Carmel | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/arts/design/boom-bust-tiktok-artists.html | The Boom and Bust of TikTok Artists | False | By Zachary Small | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/arts/television/robert-kirkman-invincible.html | In â€šÃ„Â²Invincible,â€šÃ„Â´ a Young Hero Arrives for a Mature Audience | False | By George Gene Gustines | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/arts/television/cristin-milioti-made-for-love.html | Cristin Milioti Is No Oneâ€šÃ„Â´s Accessory | False | By Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/interactive/2021/03/26/nyregion/nyc-vaccination-rates-map.html | See Who Has Been Vaccinated So Far in New York City | False | By Matthew Bloch, Larry Buchanan and Josh Holder | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/article/new-york-marijuana-legalization-facts.html | New York Has Legalized Marijuana. Hereâ€šÃ„Â´s What to Know. | False | By Luis Ferrã´sÂ©-Sadurnã´sã‰ and Troy Closson | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/asia/hong-kong-china-art-national-security-law.html | â€šÃ„Â²Insult to the Countryâ€šÃ„Â´: Hong Kong Targets Art Deemed Critical of China | False | By Vivian Wang | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-31 | https://www.nytimes.com/2021/03/26/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/style/when-the-publicists-are-away-the-stars-will-play.html | When the Publicists Are Away, the Stars Will Play | False | By Allie Jones | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/europe/uk-flag-union-jack.html | U.K. Government, Sensing an Opportunity, Wraps Itself in the Flag | False | By Mark Landler | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/books/larry-mcmurtry-dead.html | Larry McMurtry, Novelist of the American West, Dies at 84 | False | By Dwight Garner | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/nyregion/brooklyn-bakery-passover-matzo.html | A Familyâ€šÃ„Â´s Passover Tradition: Making Matzo in Their Backyard | False | By James Estrin | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/books/best-larry-mcmurtry-books.html | The Essential Larry McMurtry | False | By Tina Jordan | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/mens-womens-tournament-gap.html | N.C.A.A. Acknowledges $13.5 Million Budget Gap Between Menâ€šÃ„Â´s and Womenâ€šÃ„Â´s Tournaments | False | By Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/business/bet365-gambling-sports-betting.html | The Gambling Company That Had the Best Pandemic Ever | False | By David Segal | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/soccer/jesse-lingard-england-west-ham.html | Jesse Lingard and Tricks of the Light | False | By Rory Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/style/ralph-lauren-stella-mccartney-fashion-show.html | Janelle Monã´sÂ°e and Ralph Lauren Make the Case for Clubbing | False | By Vanessa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-31 | https://www.nytimes.com/2021/03/26/dining/halloumi-salad.html | The Best Salad Croutons Are Actually Cheese | False | By Melissa Clark | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/milo-imagines-the-world-matt-de-la-pena-christian-robinson.html | 8 Picture Books About Imagination and Identity | False | By Jennifer Krauss | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-31 | https://www.nytimes.com/2021/03/26/dining/dried-seaweed-pasta-recipe.html | Umami Is Often a Flavor Bomb. In This Creamy Pasta, Itâ€šÃ„Â´s a Balm. | False | By Eric Kim | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/world/middleeast/un-khashoggi-saudi-threats-callamard.html | U.N.â€šÃ„Â´s Khashoggi Investigator Describes â€šÃ„Â²Brazenâ€šÃ„Â´ Saudi Threat | False | By Megan Specia | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/technology/nfts-hype.html | NFTs Are Neither Miracles nor Scams | False | By Shira Ovide | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/business/economy/commerce-department-technology-china.html | The Agency at the Center of Americaâ€šÃ„Â´s Tech Fight With China | False | By Ana Swanson | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/opinion/letters/republicans-voting-georgia.html | Republican Efforts to Restrict Voting | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/books/amanda-gorman-hill-we-climb-translation.html | Amanda Gormanâ€šÃ„Â´s Poetry United Critics. Itâ€šÃ„Â´s Dividing Translators. | False | By Alex Marshall | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/william-walker-sergeant-at-arms.html | House Taps Military Official to Lead Security | False | By Luke Broadwater | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/theater/new-york-theater-windows-art.html | New York Theaters Are Dark, but These Windows Light Up With Art | False | By Colin Moynihan | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/boulder-shooter-motive.html | Motive in Boulder Shooting Is Still a Mystery, Police Say | False | By Jack Healy and Nicholas Bogel-Burroughs | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/dining/weeknight-chicken-passover.html | MVP Chicken | False | By Emily Weinstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/opinion/letters/jews-resistance.html | My Motherâ€šÃ„Ã´s Wartime Escape | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/climate/texas-blackout-flaring-natural-gas.html | Drillers Burned Off Gas at a Staggering Rate as Winter Storm Hit Texas | False | By Hiroko Tabuchi | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/nyregion/alan-dershowitz-yale.html | A Yale Psychiatristâ€šÃ„Ã´s Tweet About Dershowitz, Her Dismissal, and a Lawsuit | False | By Mihir Zaveri | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/hinkle-fieldhouse-indiana-basketball.html | Hinkle Fieldhouse Is Still Ready for Its Close-Up | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/world/asia/bretton-sciaroni-dead.html | Bretton Sciaroni, Influential American in Cambodia, Dies at 69 | False | By Seth Mydans | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/what-to-watch-ncaa-tournament.html | What to Watch in the N.C.A.A. Menâ€šÃ„Ã´s Tournament This Weekend | False | By Adam Zagoria | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/ncaa-womens-basketball-sweet-16.html | What to Watch for in the N.C.A.A. Womenâ€šÃ„Ã´s Tournament This Weekend | False | By Natalie Weiner | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/movies/kid-90-punky-brewster-real-world.html | â€šÃ„Â²Kid 90â€šÃ„Â´ and the Days When Even Wild TV Teens Had Privacy | False | By Alexis Soloski | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-04-13 | https://www.nytimes.com/2021/03/26/science/tooth-pain-cold.html | The Mysterious Molecular Culprit Behind Cold Tooth Pain | False | By Veronique Greenwood | 2021-06-02 | TX 8-983-238 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/opinion/police-suffolk-county-unions.html | The County Where Cops Call the Shots | False | By Farah Stockman | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/africa/eritrea-troops-tigray-ethiopia.html | Eritrea Agrees to Withdraw Troops From Tigray, Ethiopia Says | False | By Declan Walsh | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/ncaabasketball/sister-jean-loyola-chicago.html | Before Sister Jeanâ€šÃ„Ã´s Star Turn, an Earlier Loyola Team Cherished Her | False | By Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/technology/nft-sale.html | Why Did Someone Pay $560,000 for a Picture of My Column? | False | By Kevin Roose | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/sports/olympics/gibor-szauder-artistic-swimming.html | Canadaâ€šÃ„Ã´s Artistic Swimming Coach on Leave Amid Allegations | False | By Gillian R. Brassil and Jerì´šÃ©© Longman | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-31 | https://www.nytimes.com/2021/03/26/nyregion/liesbeth-stoeffler-dead.html | Liesbeth Stoeffler, 61, Runner Kept Going by Rare Lung Treatment, Dies | False | By Richard Sandomir | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/world/europe/uk-school-muhammad-cartoon.html | U.K. School Assailed From 2 Directions Over Muhammad Cartoon | False | By Richard Pì´šÃ©rez-Peì´šÃ±a | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/biden-afghanistan-intelligence.html | Officials Try to Sway Biden Using Intelligence on Potential for Taliban Takeover of Afghanistan | False | By Julian E. Barnes, Thomas Gibbons-Neff and Eric Schmitt | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-30 | https://www.nytimes.com/2021/03/26/books/review-you-made-me-love-you-john-edgar-wideman.html | John Edgar Widemanâ€šÃ„Ã´s Stories Vividly Evoke Life in Pittsburgh and Many Other Places | False | By Dwight Garner | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/border-migrant-girl-death.html | 9-Year-Old Migrant Girl Dies Trying to Cross Rio Grande Into U.S. | False | By Miriam Jordan | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/gun-control-biden-mass-shootings.html | Supporters of Gun Control Assail Biden Over Delay on Action | False | By Annie Karni | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/arts/design/leon-black-moma-chairman.html | Leon Black to Step Down as MoMA Chairman | False | By Robin Pogrebin and Matthew Goldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/dc-statehood-voting-rights.html | D.C. Statehood Backers Want to Be Part of Broad Voting Rights Measure in the Senate | False | By Carl Hulse | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/obituaries/kitty-cone-overlooked.html | Overlooked No More: Kitty Cone, Trailblazer of the Disability Rights Movement | False | By Wendy Lu | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/books/beverly-cleary-dead.html | Beverly Cleary, Beloved Childrenâ€šÃ„Â´s Book Author, Dies at 104 | False | By William Grimes | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-28 | https://www.nytimes.com/2021/03/26/books/review/beverly-cleary-ramona-quimby.html | Beverly Cleary Wrote About Real Life, and Her Readers Loved Her for It | False | By Elisabeth Egan | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/books/morris-dickstein-dead.html | Morris Dickstein, Critic and Cultural Historian, Dies at 81 | False | By Sam Roberts | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/ron-weiser-comments-gop.html | Michigan G.O.P. Chair Is Criticized After Calling Stateâ€šÃ„Â´s Top Democrats â€šÃ„Â²Witchesâ€šÃ„Â´ | False | By Allyson Waller | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-04-14 | https://www.nytimes.com/2021/03/26/obituaries/michael-bennett-dead-covid.html | Michael Bennett, Small-Town Doctor Who Pushed for Masks, Dies at 52 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/biden-china-democracy.html | Biden Defines His Underlying Challenge With China: â€šÃ„Â²Prove Democracy Worksâ€šÃ„Â´ | False | By David E. Sanger | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/alabama-georgia-tornadoes.html | After the Tornadoes, Small Towns Grieve for Lost Lives and Wrecked Homes | False | By Eddie Burkhalter, Richard Fausset, Rick Rojas and Jesus Jimaˆ°Â©nez | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-29 | https://www.nytimes.com/2021/03/26/opinion/politics/atlanta-shooting-massage-workers-protection.html | How to Protect Massage Workers | False | By Elena Shih | 2021-05-04 | TX 8-977-327 |
| 2021-03-26 | 2021-03-27 | https://www.nytimes.com/2021/03/26/us/politics/voting-rights-laws-georgia.html | Georgia G.O.P. Fires Opening Shot in Fight to Limit Voting | False | By Nick Corasaniti and Reid J. Epstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/26/opinion/stop-executions-biden-virginia.html | Stop the Executions, President Biden | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/26/crosswords/daily-puzzle-2021-03-27.html | No Small Favor | False | By Caitlin Lovinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/26/pageoneplus/corrections-march-27-2021.html | Corrections: March 27, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/27/sports/ncaabasketball/oral-roberts-march-madness.html | Expecting N.C.A.A. Miracles, the Oral Roberts Golden Eagles Make a Run | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/27/sports/ncaabasketball/michigan-ncaa-women.html | For Michiganâ€šÃ„Â´s Players, Activism Has Been Seasonâ€šÃ„Â´s Theme | False | By Natalie Weiner | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/27/sports/ncaabasketball/charli-collier-texas-ncaa-tournament.html | Charli Collier of Texas Honors Her Fatherâ€šÃ„Â´s Memory With Resilience | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/virginia-beach-shootings.html | 2 Killed, One of Them by Police, in â€šÃ„Â²Chaotic Nightâ€šÃ„Â´ in Virginia Beach | False | By Mike Ives | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/27/world/americas/colombia-children-war-FARC.html | Children Trapped by Colombiaâ€šÃ„Â´s War, Five Years After Peace Deal | False | By Julie Turkewitz, Sofiˆ°â€°a Villamil and Federico Rios | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-27 | https://www.nytimes.com/2021/03/27/todayspaper/quotation-of-the-day-children-trapped-in-crossfire-as-war-drags-on-in-colombia.html | Quotation of the Day: Children Trapped in Crossfire as War Drags On in Colombia | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/marie-petry-heiser-philadelphia-1977.html | She Vanished Decades Ago. Her Children Just Learned She Had Been Killed. | False | By Michael Levenson | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/style/lomex-gallery-alexander-shulan.html | A Downtown Gallerist Spreads His Wings | False | By Alex Hawgood | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/style/covid-vaccine-comorbidities.html | So, Whatâ€šÃ„Â´s Your â€šÃ„Â²Fauxmorbidityâ€šÃ„Â? | False | By Jacob Bernstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-04-06 | https://www.nytimes.com/2021/03/technology/google-shopping-amazon.html | Google Aims to Be the Anti-Amazon of E-Commerce. It Has a Long Way to Go. | False | By Daisuke Wakabayashi | 2021-06-02 | TX 8-983-238 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/business/media/shootings-atlanta-boulder-media.html | What the Media Has Learned Since Columbine | False | By Michael M. Grynbaum and John Koblin | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/nyregion/pandemic-nyc.html | For Them, New York City Will Never Be the Same | False | By Michael Wilson | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/us/covid-school-teaching.html | As Pandemic Upends Teaching, Fewer Students Want to Pursue It | False | By Emma Goldberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/us/politics/joe-manchin.html | In Washington, Policy Revolves Around Joe Manchin. He Likes It That Way. | False | By Jonathan Martin | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-29 | https://www.nytimes.com/2021/03/us/politics/gun-violence-research-cdc.html | Can New Gun Violence Research Find a Path Around the Political Stalemate? | False | By Sheryl Gay Stolberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/style/coronavirus-friends-winnowing.html | We Want Our Friends Back! (But Which Ones?) | False | By Alex Williams | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/business/blackfeet-reservation-tourism-covid.html | Was Keeping Tourists Out the Only Way to Survive? | False | By Tailyr Irvine and Gillian Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/world/asia/gulmarg-kashmir-himalaya-skiing.html | Skiing in Himalayas Is â€šÃ„Â²Like a Beautiful Dream,â€šÃ„Â´ Despite Conflict and Coronavirus | False | By Sameer Yasir and Showkat Nanda | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/world/americas/virus-brazil-bolsonaro.html | A Collapse Foretold: How Brazilâ€šÃ„Â´s Covid-19 Outbreak Overwhelmed Hospitals | False | By Ernesto Londoï¿½Ã‚±o, Letï¿½Ã‚±cia Casado and Mauricio Lima | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/world/asia/india-modi-media.html | Indiaâ€šÃ„Â´s News Upstarts Challenged Modi. New Rules Could Tame Them. | False | By Mujib Mashal and Hari Kumar | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/world/middleeast/china-iran-deal.html | China, With $400 Billion Iran Deal, Could Deepen Influence in Mideast | False | By Farnaz Fassihi and Steven Lee Myers | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/business/media/sharon-osbourne-leaves-the-talk-cbs.html | Sharon Osbourne Leaves â€šÃ„Â²The Talk,â€šÃ„Â´ CBS Says | False | By Mike Ives | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-29 | https://www.nytimes.com/2021/03/business/dealbook/banker-burnout.html | Wall Streetâ€šÃ„Â´s Sleepless Nights | False | By Sarah Kessler and Lauren Hirsch | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-25 | https://www.nytimes.com/es/2021/03/espanol/mariachi-velorio.html | Sï¿½Ã‚± gï¿½Ã‚±le mariachi: la mï¿½Ã‚±sica no termina ni con el duelo | False | By Christina Morales | | |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/world/asia/myanmar-protests.html | Dozens Are Gunned Down in â€šÃ„Â²Day of Shameâ€šÃ„Â´ for Myanmar | False | By Richard C. Paddock | | |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/us/politics/biden-foreign-service-state-department.html | Under Biden, Diplomacy Is an Attractive Career Again | False | By Pranshu Verma | | |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/realestate/covid-19-vaccine-gyms-nyc.html | Should Only Vaccinated People Be Allowed to Use the Gym? | False | By Ronda Kaysen | | |
| 2021-03-27 | 2021-03-31 | https://www.nytimes.com/2021/03/admin/treat-yourself.html | Treat Yourself | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/world/europe/eurovision-belarus-disqualified.html | Eurovision Song Contest Disqualifies Belarus Over Political Lyrics | False | By Anna Schaverien | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/world/middleeast/suez-canal-ship-stuck.html | â€šÃ„Â²A Very Big Problem.â€šÃ„Â´ Giant Ship in the Suez Remains Stuck. | False | By Vivian Yee | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-30 | https://www.nytimes.com/2021/03/opinion/letters/boulder-mass-shooting.html | The Kind Workers at King Soopers Who Helped a Confused College Kid | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/opinion/sunday/biden-press-conference-republicans-voting-rights.html | Just Give It a Go, Joe | False | By Maureen Dowd | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/sunday/evangelical-rick-joyner-family.html | He's a Famous Evangelical Preacher, but His Kids Wish He'd Pipe Down | False | By Nicholas Kristof | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/iran-sanctions-women.html | The Middle-Class Women of Iran Are Disappearing | False | By Azadeh Moaveni and Sussan Tahmasebi | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/politics/guantanamo-first-prisoners.html | They Were Guantánamo's First Detainees. Here's Where They Are Now. | False | By Carol Rosenberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 0001-01-01 | https://www.nytimes.com/2021/03/27/us/politics/guantanamo-bay-detainees-history.html | The Original 20 Guantánamo Detainees: A Roster, and Where They Are Now | False | By Carol Rosenberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/business/biden-taxes-business-rich.html | Under Biden, Democrats Are Poised to Raise Taxes on Business and the Rich | False | By Jim Tankersley and Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-30 | https://www.nytimes.com/2021/03/27/us/glynn-s-lunney-dead.html | Glynn S. Lunney Dies at 84; Oversaw NASA Flights From Mission Control | False | By Richard Goldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/europe/suicide-self-harm-pandemic.html | Suicide and Self-Harm: Bereaved Families Count the Costs of Lockdowns | False | By Elian Peltier and Isabella Kwai | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/europe/serbia-chinese-companies-pollution.html | Serbia Hails Chinese Companies as Saviors, but Locals Chafe at Costs | False | By Andrew Higgins | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/sunday/fertility-population-baby-bust.html | How Does a Baby Bust End? | False | By Ross Douthat | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/sunday/gun-control-safety.html | Stop It With 'Gun Control.' 'Enough Already. | False | By Frank Bruni | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/opinion/biden-environment-everglades-florida.html | Biden's Chance to Save the Everglades | False | By The Editorial Board and Damon Winter | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/boulder-gunman-alissa.html | An Immigrant Family Caught Up in a Distinctly American Tragedy | False | By Jack Healy, Stephanie Saul, Ali Watkins, Nicholas Bogel-Burroughs and Sara Aridi | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-29 | https://www.nytimes.com/2021/03/27/business/media/bidding-tribune-publishing-alden-capital.html | Swiss Billionaire Joins the Bidding for Tribune Publishing | False | By Marc Tracy | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/asia/bangladesh-protests-modi.html | At Least 10 Killed in Protests Against Modi's Visit to Bangladesh | False | By Julfikar Ali Manik and Emily Schmall | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/sports/ncaabasketball/womens-sweet-16-uconn.html | Indiana Upsets No. 1 Seed North Carolina State in N.C.A.A. Women's Tournament | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/us/nc-road-rage-shooting-julie-eberly.html | Mother of 6 Fatally Shot in Road Rage Episode, Police Say | False | By Allyson Waller | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-29 | https://www.nytimes.com/2021/03/27/sports/football/howard-schnellenberger-dead.html | Howard Schnellenberger, College Coach Who Built Winners, Dies at 87 | False | By Richard Goldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/sports/baseball/yankees-luke-voit-knee-out.html | Yankees' Voit Out for a Month With Knee Injury | False | By James Wagner | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/arts/television/craig-mums-grant-actor-and-slam-poet-dies-at-52.html | Craig muMs Grant, Actor and Slam Poet, Dies at 52 | False | By Neil Genzlinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/sports/ncaabasketball/ncaa-tournament-sweet-16.html | Baylor Passes Biggest Test of Men's Tournament; Oral Roberts Falters | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/crosswords/daily-puzzle-2021-03-28.html | Over the Moon | False | By Caitlin Lovinger | 2021-05-04 | TX 8-977-327 |
| 2021-03-27 | 2021-04-06 | https://www.nytimes.com/2021/03/27/obituaries/jimmy-gamonet-dead-covid.html | Jimmy Gamonet de los Heros Dies at 63; Helped Ballet in Miami | False | By Brian Seibert | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-27 | 2021-03-28 | https://www.nytimes.com/2021/03/27/world/africa/27mozambique-insurgents-attack.html | Insurgents Seize Mozambique Town, Killing Several People; Fate of Hundreds Unknown | False | By Christina Goldbaum | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/things-to-do-this-week.html | Take a Drawing Class and Celebrate Easter With the White House | False | By Emma Grillo and Danya Issawi | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/retraining-for-social-interactions.html | Start Retraining for Social Interactions | False | By Katherine Cusumano | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/naturally-dyed-easter-eggs.html | Brighten Up Easter With Naturally Dyed Eggs | False | By Christine Chitnis | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/how-to-save-at-the-grocery-store.html | How to Save at the Grocery Store | False | By Leanne Brown | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/return-to-the-dining-table.html | At Mealtimes, Consider a Return to the Table | False | By Morrigan McCarthy | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/online-concerts.html | Reclaim Your Groove With an Online Concert | False | By Adrienne Gaffney | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/27/at-home/golden-shovel-poetry.html | Find a Headline, Write a Poem | False | By Leah Umansky | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/todayspaper/quotation-of-the-day-under-biden-foreign-diplomacy-has-become-a-coveted-career-again.html | Quotation of the Day: Under Biden, Foreign Diplomacy Has Become a Coveted Career Again | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/pageoneplus/corrections-march-28-2021.html | Corrections: March 28, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/nyregion/metropolitan-diary.html | â€šÃ„Â²My Boyfriend and I Had Begun to Take Bike Rides Around Central Parkâ€šÃ„Â´ | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/insider/bible-manuscript-debate.html | A Biblical Mystery and a Reporting Odyssey | False | By Jennifer Schuessler | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/books/paul-theroux-under-the-wave-at-waimea.html | Would the Pandemic Stop Paul Theroux From Traveling? | False | By Gal Beckerman | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/world/americas/brazil-amazon.html | His Plane Crashed in the Amazon. Then Came the Hard Part. | False | By Manuela Andreoni | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-31 | https://www.nytimes.com/2021/03/28/business/greensill-capital-collapse.html | The Swift Collapse of a Company Built on Debt | False | By Eshe Nelson, Jack Ewing and Liz Alderman | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/us/minneapolis-george-floyd.html | Ten Months After George Floydâ€šÃ„Â´s Death, Minneapolis Residents Are at War Over Policing | False | By John Eligon and Tim Arango | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/health/covid-19-vaccine-african-americans.html | â€šÃ„Â²All Hands on Deckâ€šÃ„Â´: When Vaccinating Black People Is a Communal Effort | False | By Andrew Jacobs | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/arts/design/designers-global-challenges.html | 16 Global Design Concepts for an Unpredictable Future | False | By Julie Lasky, Lila Allen and Lauren Messman | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/business/the-week-in-business-a-big-win-for-marijuana.html | The Week in Business: A Big Win for Marijuana | False | By Charlotte Cowles | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/arts/television/doc-severinsen-pbs.html | Doc Severinsen Recalls High Notes, Low Notes and Everything in Between | False | By Dave Itzkoff | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/world/europe/sputnik-vaccine-russia.html | Russia Trumpets Vaccine Exports, While Quietly Importing Doses | False | By Andrew E. Kramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-30 | https://www.nytimes.com/2021/03/28/world/europe/uk-edward-jenner-museum-covid.html | Edward Jenner Pioneered Vaccination. Will His Museum Survive a Pandemic? | False | By Megan Specia | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-04-11 | https://www.nytimes.com/2021/03/28/arts/music/merry-clayton-beautiful-scars.html | The Unstoppable Merry Clayton | False | By Jim Farber | 2021-06-02 | TX 8-983-238 |
| 2021-03-28 | 2021-03-31 | https://www.nytimes.com/2021/03/28/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/world/asia/myanmar-army-protests.html | Inside Myanmarâ€šÃ„Ã´s Army: â€šÃ„Ã²They See Protesters as Criminalsâ€šÃ„Ã´ | False | By Hannah Beech | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-30 | https://www.nytimes.com/2021/03/28/opinion/immigrant-plants-ecosystem.html | What You May Not Know About Those April Flowers | False | By Margaret Renkl | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/opinion/letters/christianity-justice.html | Christian Social Justice, Redux | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-30 | https://www.nytimes.com/2021/03/28/nyregion/edith-prentiss-dead.html | Edith Prentiss, Fierce Voice for Disabled New Yorkers, Dies at 69 | False | By Penelope Green | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/us/politics/patty-murray-rosa-delauro-stimulus.html | How 2 Legislative Tacticians Scored Big Wins on Child Poverty in the Stimulus | False | By Emily Cochrane and Catie Edmondson | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-30 | https://www.nytimes.com/2021/03/28/arts/music/biggest-indoor-rock-concert-barcelona.html | Testing, One, Two. Fans Flock to an Experimental Indoor Rock Concert. | False | By Raphael Minder | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/sports/ncaabasketball/womens-ncaa-tournament-sweet-16-stanford-south-carolina.html | Texas Upsets Maryland for Spot in the Round of 8 | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/arts/00criticism-tragedy-real-events.html | When Tragedy Strikes, What Does Criticism Have to Offer? | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/sports/basketball/nba-contenders-trade-deadline.html | These N.B.A. Contenders Just Got Better | False | By Sopan Deb and Scott Cacciola | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/us/nashville-flooding.html | Flooding in Nashville Kills at Least 4 as Water Keeps Rising | False | By Rick Rojas | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/arts/design/Museum-of-American-War-Letters.html | An Online Museum Shows Life During Wartime | False | By Colin Moynihan | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-29 | https://www.nytimes.com/2021/03/28/us/montana-wolves-grizzlies-hunting.html | In Montana, Bears and Wolves Become Part of the Culture Wars | False | By Jim Robbins | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/crosswords/daily-puzzle-2021-03-29.html | In the Name of Love | False | By Deb Amlen | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/sports/ncaabasketball/ncaa-tournament-gonzaga-creighton.html | As Gonzaga Dominates, U.C.L.A. Tops Alabama in an N.C.A.A. Thriller | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/world/africa/mozambique-palma-hotel-insurgents.html | As Militants Seize Mozambique Gas Hub, a Dash for Safety Turns Deadly | False | By Christina Goldbaum, Eric Schmitt and Declan Walsh | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/opinion/george-floyd-minneapolis.html | On Hallowed Ground | False | By Charles M. Blow | 2021-05-04 | TX 8-977-327 |
| 2021-03-28 | 2021-03-28 | https://www.nytimes.com/2021/03/28/health/nursing-home-covid-19-vaccine.html | Getting to Yes: A Nursing Homeâ€šÃ„Ã´s Mission to Vaccinate Its Hesitant Staff | False | By Abby Goodnough and Kenny Holston | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/28/sports/soccer/us-honduras-olympic-qualifying.html | U.S. Men Fail to Qualify for Olympic Soccer Tournament | False | By Andrew Das | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/28/business/media/harpers-magazine-macarthur.html | Inside Americaâ€šÃ„Ã´s Most Interesting Magazine, and Mediaâ€šÃ„Ã´s Oddest Workplace | False | By Ben Smith | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-11 | https://www.nytimes.com/interactive/2021/upshot/trump-biden-geography-quiz.html | Do You Think You Can Tell How a Neighborhood Voted Just by Looking Around? | False | By Emily Badger, Josh Katz, Kevin Quealy and Rumsey Taylor | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/28/us/lee-wong-soldier-asian-American.html | â€šÃ„Ã²Is This Patriot Enough?â€šÃ„Ã´: Asian-American Veteran Reveals Scars as He Calls Out Bias | False | By Neil Vigdor | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-14 | https://www.nytimes.com/2021/03/28/style/tools-protect-your-digital-privacy.html | Tools to Protect Your Digital Privacy | False | By Tim Herrera | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/sports/baseball/mlb-season-preview.html | Baseball Puts the Regular Back in Regular Season | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/sports/golf/amari-avery-augusta.html | No Longer a â€šÃ„Ã²Tigress,â€šÃ„Ã´ Amari Avery Will Try to Make Augusta Roar | False | By Brendan Porath | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/sports/ncaabasketball/ncaa-supreme-court-endorsements.html | Heâ€šÃ‚Ã´s the Ideal College Athlete. So Why Did He Quit? | False | By Kurt Streeter | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/sports/baseball/mlb-team-capsules.html | A Ballpark Half Full and Another Half Empty for All 30 Teams | False | By Tyler Kepner | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/todayspaper/quotation-of-the-day.html | Quotation of the Day: | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/pageoneplus/corrections-march-29-2021.html | Corrections: March 29, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/asia/indonesia-refinery-fire.html | Oil Refinery in Indonesia Catches Fire, Prompting an Evacuation | False | By Dera Menra Sijabat and Richard C. Paddock | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/arts/television/whats-on-tv-this-week.html | Whatâ€šÃ‚Ã´s on TV This Week: â€šÃ‚Â³Extinction â€šÃ‚Â® The Factsâ€šÃ‚Â´ and â€šÃ‚Â³Hystericalâ€šÃ‚Â´. | False | By Gabe Cohn | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/australia/morrison-cabinet-porter-reynolds.html | Amid Accusations of Rape and Misogyny, Australiaâ€šÃ‚Ã´s Leader Demotes 2 Ministers | False | By Damien Cave | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/nyregion/mayor-race-nyc.html | Yang and Adams Clash, Councilman Eats: 5 Takeaways From N.Y.C. Mayorâ€šÃ‚Ã´s Race | False | By Emma G. Fitzsimmons, Katie Glueck, Dana Rubinstein and Jeffery C. Mays | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/technology/amazon-union-vote.html | Contentious Union Vote at Amazon Heads to a Count | False | By Karen Weise and Michael Corkery | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/nyregion/remote-work-coronavirus-pandemic.html | Remote Work Is Here to Stay. Manhattan May Never Be the Same. | False | By Matthew Haag | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/us/coronavirus-hospice-grief.html | Behind Closed Doors, â€šÃ‚Â³the Difficulty and the Beautyâ€šÃ‚Â´ of Pandemic Hospice Work | False | By James Estrin | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/interactive/2021/03/29/us/hispanic-vaccine-gap.html | Whatâ€šÃ‚Ã´s Behind the Hispanic Vaccination Gap? | False | By Amy Schoenfeld Walker, Lauren Leatherby and Yuriria Avila | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-11 | https://www.nytimes.com/2021/03/29/books/review/the-aoc-generation-david-freedlander.html | Alexandria Ocasio-Cortez and Americaâ€šÃ‚Ã´s Most Liberal Generation | False | By Michael Kazin | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/covid-vaccines-kids.html | We Canâ€šÃ‚Ã´t End the Pandemic Without Vaccinating Kids | False | By Jeremy Samuel Faust and Angela L. Rasmussen | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-01 | https://www.nytimes.com/2021/03/29/style/arizona-marijuana-legalization.html | How Arizona Won the Weed Legalization Race | False | By Valeriya Safronova | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/well/live/growth-hormones-short-children-height.html | Weighing the Use of Growth Hormones for Children | False | By Jane E. Brody | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-04 | https://www.nytimes.com/2021/03/29/well/pandemic-reunions-family-distance-babies.html | Your Pandemic Babyâ€šÃ‚Ã´s Coming Out Party | False | By Elizabeth Preston | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-04-02 | https://www.nytimes.com/2021/03/29/business/china-metoo-local-corruption.html | A Tawdry Tale of Local Graft Becomes a China #MeToo Moment | False | By Li Yuan | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/new-jersey-voting-rights.html | New Jersey Will Expand Voting Rights, as Some States Limit Them | False | By Tracey Tully | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-04 | https://www.nytimes.com/2021/03/29/realestate/renters-greenpoint-brooklyn.html | From a Brooklyn Railroad Flat to a Three-Bedroom With Doors | False | By Kim Velsey | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/opinion/misinformation-television-radio.html | Not on Facebook? Youâ€šÃ‚Ã´re Still Likely Being Fed Misinformation. | False | By Nicholas A. Ashford | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/asia/china-us-russia.html | An Alliance of Autocracies? China Wants to Lead a New World Order. | False | By Steven Lee Myers | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-29 | 2021-04-03 | https://www.nytimes.com/2021/03/29/technology/fintech-startups-wall-street.html | The Start-Up Enemies of Wall Street Are Booming | False | By Erin Griffith | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/san-francisco-schools-racism.html | In San Francisco, Turmoil Over Reopening Schools Turns a City Against Itself | False | By Thomas Fuller and Kate Taylor | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-01 | https://www.nytimes.com/2021/03/29/style/boarding-school-covid.html | The Boarding-School Boom | False | By Ronda Kaysen | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/politics/transgender-girls-sports.html | Why Transgender Girls Are Suddenly the G.O.P.â€™s Culture-War Focus | False | By Jeremy W. Peters | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/action-bronson-weight-loss.html | Action Bronson, Eater by Trade, Finds a New Craving: Fitness | False | By Jon Caramanica | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-05-30 | https://www.nytimes.com/2021/03/29/travel/india-greater-adjutant-stork.html | A Biologist, an Outlandish Stork and the Army of Women Trying to Save It | False | By Carla Rhodes | 2021-07-07 | TX 8-994-252 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/sports/nets-sign-lamarcus-aldridge.html | The Rich Get Richer With Netsâ€™â€™ Signing of LaMarcus Aldridge | False | By Sopan Deb | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/sports/baseball/blue-jays-dunedin-canada.html | O Dunedin: Canada Will Have to Wait to See the Blue Jays | False | By David Waldstein | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-01 | https://www.nytimes.com/2021/03/29/style/guess-telfar-bag.html | The Very Short Saga of the Guess Bag That Looked Like a Telfar Bag | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/arts/music/paul-laubin-dead.html | Paul Laubin, 88, Dies; Master of Making Oboes the Old-Fashioned Way | False | By Alex Vadukul | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/africa/sarah-onyango-obama-president-dies.html | Sarah Onyango Obama, Ex-Presidentâ€™â€™s Stepgrandmother, Dies at 99 | False | By Alan Cowell | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/media/harpercollins-houghton-mifflin-harcourt.html | HarperCollins to Buy Houghton Mifflinâ€™â€™s Trade Publishing Unit | False | By Alexandra Alter | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/sports/ncaabasketball/ucla-michigan-ncaa-tournament.html | Meet the New U.C.L.A.: Plucky Underdog | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/the-creamiest-asparagus-pasta.html | The Creamiest Asparagus Pasta! | False | By Sam Sifton | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/climate/biden-trump-science.html | The Biden administration will investigate Trump-era attacks on science. | False | By Lisa Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/letters/covid-missteps.html | Officialsâ€™â€™ Missteps on Covid, Then and Now | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/commuter-transit-benefits-mta-covid.html | They Set Aside Money for Their Commutes. Now They Canâ€™â€™t Get It Back. | False | By Winnie Hu | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/live/2021/03/29/business/stock-market-today/losses-confront-credit-suisse-with-another-crisis | Losses confront Credit Suisse with another crisis. | False | By Jack Ewing and Eshe Nelson | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/pfizer-moderna-covid-vaccines-infection.html | The Moderna and Pfizer-BioNTech vaccines are very effective in real-world conditions at preventing infections, the C.D.C. reported. | False | By Gina Kolata | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/climate/biden-climate-stimulus.html | Bidenâ€™â€™s Lesson From Past Green Stimulus Failures: Go Even Bigger | False | By Coral Davenport | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/letters/george-floyd-killing.html | In the Presence of George Floyd | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/arts/music/sasha-velour-drag-opera.html | Drag Star Sasha Velour Lip-Syncs for Her Operatic Life | False | By Zachary Woolfe | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/china-xinjiang-cotton-hm.html | How Chinaâ€™â€™s Outrage Machine Kicked Up a Storm Over H&M | False | By Raymond Zhong and Paul Mozur | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/europe/uk-high-speed-rail.html | Could the Pandemic Spell the End of the U.K.â€™â€™s High-Speed Rail? | False | By Stephen Castle | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/media/lara-trump-fox-news.html | Lara Trump Joins Fox News as a Paid Contributor | False | By Michael M. Grynbaum | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/arts/music/justin-bieber-justice-billboard-chart.html | Justin Bieberâ€šÃ„Ã´s â€šÃ„Â²Justiceâ€šÃ„Ã´ Debuts at No. 1, Ending Morgan Wallenâ€šÃ„Ã´s Run | False | By Ben Sisario | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-02 | https://www.nytimes.com/2021/03/29/arts/music/jack-bradley-dead.html | Jack Bradley, Louis Armstrong Photographer and Devotee, Dies at 87 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/arts/dance/review-madeline-hollander-whitney.html | Review: Looking for Crickets, and Coming Up Crickets | False | By Brian Seibert | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/science/space/astronaut-heart-scott-kelly-nasa.html | Note to Future Space Travelers: Prepare for a Shrinking Heart | False | By Kenneth Chang | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 0001-01-01 | https://www.nytimes.com/2021/03/29/technology/what-we-got-wrong-about-uber-and-lyft.html | What We Got Wrong About Uber and Lyft | False | By Shira Ovide | | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/crosswords/crossword-stumper-try.html | The Crossword Stumper | False | By Isaac Aronow | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/nyc-comptroller-corey-johnson-brad-lander.html | How a Surprise Candidate Has Shaken Up a Key New York City Election | False | By Jeffery C. Mays | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/attica-summer-camp-melbourne.html | Attica Summer Camp, Outside Melbourne, Is a Dreamy Distraction | False | By Besha Rodell | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/europe/britain-europe-lockdown-rules.html | Cautiously, U.K. Begins Relaxing Strict Lockdown Rules | False | By Mark Landler and Stephen Castle | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/baltimore-essex-county-shooting.html | Police Seek Motive in Shooting Spree Near Baltimore | False | By Christopher Mele | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/new-york-vaccine-eligibility.html | All Adults in New York Will Be Eligible for Vaccination Next Week | False | By Michael Gold | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/arts/design/donna-stein-empress-and-i.html | Hired by the Empress of Art at Tehranâ€šÃ„Ã´s Hidden Museum | False | By Elaine Sciolino | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/corporate-america-voting-rights.html | Corporations, Vocal About Racial Justice, Go Quiet on Voting Rights | False | By David Gelles | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/climate/biden-offshore-wind.html | Biden Administration Announces a Major Offshore Wind Plan | False | By Lisa Friedman and Brad Plumer | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/felony-theft-law-new-york.html | Too Many People Are Locked Up for Small Thefts | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/asia/china-virus-WHO-report.html | Virus Origins Remain Unclear in W.H.O.-China Inquiry | False | By Javier C. Hernáˆˆ°ndez and James Gorman | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/eat-cool-cookbook.html | A Cookbook to Plan for Summer | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/cheesecake-sugar-hill-creamery.html | This Cheesecake Evokes Memories | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/m-wells-cassoulet-bowls.html | M. Wells Offers Its Cassoulet Bowls | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/bloody-mary-mix.html | Bloody Mary Mix, Hold the Tomatoes | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/duck-eggs-easter.html | A Larger Canvas for Your Easter Egg | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/dining/gotham-bar-and-grill-chocolate.html | A Chocolate Bonbon Worthy of Gotham | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-29 | https://www.nytimes.com/2021/03/29/theater/crowns-kinks-and-curls-review.html | Review: In â€šÃ„Â²Crowns, Kinks and Curls,â€šÃ„Ã´ Getting to the Roots of Black Hair | False | By Maya Phillips | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/ghislaine-maxwell-sex-trafficking-epstein.html | Ghislaine Maxwell Charged With Sex Trafficking of 14-Year-Old Girl | False | By Benjamin Weiser | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/politics/supreme-court-goldman-sachs.html | Supreme Court Looks for Narrow Path in Investorsâ€™ Suit Against Goldman Sachs | False | By Adam Liptak | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/nyregion/covid-vaccine-new-york-prisons.html | New York Must Offer Vaccine to All Prisoners Immediately, Judge Rules | False | By Troy Closson | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-31 | https://www.nytimes.com/2021/03/29/books/review-philip-roth-biography-blake-bailey.html | In â€˜Philip Roth,â€™ a Life of the Literary Master as Aggrieved Playboy | False | By Parul Sehgal | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-04-02 | https://www.nytimes.com/2021/03/29/us/alvin-sykes-dead.html | Alvin Sykes, 64, Self-Taught Legal Defender of Civil Rights, Dies | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/derek-chauvin-trial-takeaways.html | Takeaways from the first day of the Derek Chauvin trial. | False | By Will Wright | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/republicans-populism.html | Why Canâ€™t Republicans Be Populists? | False | By Paul Krugman | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/opinion/biden-china.html | How Will We Win the Second Cold War? | False | By Bret Stephens | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/middleeast/suez-canal-ever-given.html | Ship Is Freed After a Costly Lesson in the Vulnerabilities of Sea Trade | False | By Vivian Yee | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/economy/biden-democrats-infrastructure-spending.html | Democrats Look to Smooth the Way for Bidenâ€™s Infrastructure Plan | False | By Jim Tankersley and Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/world/americas/mexico-police-kill-salvadoran-woman.html | Killing of Salvadoran Refugee by Police in Mexico Incites Furor | False | By Oscar Lopez | 2021-05-04 | TX 8-977-327 |
| 2021-03-29 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/politics/biden-virus-vaccine.html | Biden Pushes Mask Mandate as C.D.C. Director Warns of â€˜Impending Doomâ€™ | False | By Sharon LaFraniere and Sheryl Gay Stolberg | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/politics/mike-pompeo-2024.html | With an Eye on 2024, a Rarely Bashful Pompeo Grows More Combative | False | By Lara Jakes and Michael Crowley | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/business/archegos-hwang-viacomcbs-discovery.html | Banks Face Billions in Losses as a Bet on ViacomCBS and Other Stocks Goes Awry | False | By Kate Kelly, Matt Phillips, Andrew Ross Sorkin and Alexandra Stevenson | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/chauvin-trial-george-floyd.html | â€˜Believe Your Eyes,â€™ Prosecutor Tells Jury on First Day of Derek Chauvin Trial | False | By John Eligon, Tim Arango, Shaila Dewan and Nicholas Bogel-Burroughs | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/us/coronavirus-vaccine-eligibility-texas.html | â€˜No Excuse Not to Be Vaccinatedâ€™ in Texas, Which Expands Eligibility to All Adults | False | By Edgar Sandoval | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/sports/ncaabasketball/uconn-baylor-elite-eight.html | UConn Reaches Final Four With Tight Win Over Baylor | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/crosswords/daily-puzzle-2021-03-30.html | Climber in Academia | False | By Deb Amlen | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/29/sports/ncaabasketball/houston-hangs-on-and-reaches-the-final-four.html | Houston Hangs On and Reaches the Final Four | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/29/sports/baseball/texas-rangers-fans.html | Texas Removes Restrictions, but Fans Show Some Caution | False | By Jesus JimÃ©Ã©nez | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/30/todayspaper/quotation-of-the-day-transgender-girls-in-sports-are-new-gop-culture-war.html | Quotation of the Day: Transgender Girls in Sports Are New G.O.P. Culture War | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/30/sports/skiing/mikaela-shiffrin-skiing-olympics.html | Mikaela Shiffrin Is Not Going Downhill | False | By Bill Pennington | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/30/pageoneplus/corrections-march-30-2021.html | Corrections: March 30, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/30/science/neutrinos-lake-baikal.html | Hunting Ghost Particles Beneath the Worldâ€™s Deepest Lake | False | By Anton Troianovski and Sergey Ponomarev | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-30 | 2021-03-30 | https://www.nytimes.com/2021/03/30/business/grocery-retail-mask-mandates.html | As Mask Mandates Lift, Retail Workers Again Feel Vulnerable | False | By Sapna Maheshwari | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-25 | https://www.nytimes.com/2021/03/30/books/review/linda-colley-the-gun-the-ship-and-the-pen.html | Why Constitutions Are the Safeguards of Freedom | False | By Sheri Berman | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-11 | https://www.nytimes.com/2021/03/30/books/review/the-agitators-dorothy-wickenden.html | An Unlikely Alliance in Upstate N.Y. and the Fight for Black and Womenâ€šÂ„Â´s Rights | False | By Jane Kamensky | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/magazine/a-hygienist-had-covid-shouldnt-my-dentist-have-told-me.html | A Hygienist Had Covid. Shouldnâ€šÂ„Â´t My Dentist Have Told Me? | False | By Kwame Anthony Appiah | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-25 | https://www.nytimes.com/2021/03/30/books/review/girlhood-melissa-febos.html | Puberty, Slut-Shaming and Cuddle Parties in Melissa Febosâ€šÂ„Â´s â€šÂ„Â´Girlhoodâ€šÂ„Â´ | False | By Betsy Bonner | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-18 | https://www.nytimes.com/2021/03/30/books/review/do-not-disturb-michela-wrong-rwanda.html | The Dark Underside of Rwandaâ€šÂ„Â´s Model Public Image | False | By Howard W. French | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-25 | https://www.nytimes.com/2021/03/30/books/review/a-world-on-the-wing-scott-weidensaul.html | Christian Cooper on a New Book That Asks: Why Are Migratory Birds Vanishing? | False | By Christian Cooper | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/magazine/cardboard-toys.html | How I Learned to Love Cardboard During the Pandemic | False | By Tomá˘šÂ˘s Q. Morá˘šáˇ‰n | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/books/review/the-final-revival-of-opal-and-nev-dawnie-walton.html | A Musicianâ€šÂ„Â´s Daughter Faces His Music â€šÂ„Â® and His Choices | False | By Alexandra Jacobs | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/books/review/of-women-and-salt-gabriela-garcia.html | From Cuba to Miami, These Women Contend With Abusive Men and Countries | False | By Danielle Evans | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-18 | https://www.nytimes.com/2021/03/30/books/review/every-day-is-a-gift-tammy-duckworth.html | Tammy Duckworth Was a Survivor Long Before Her Helicopter Was Shot Down | False | By Susan Dominus | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/arts/podcasts-binge.html | 7 Podcasts to Binge in a Day | False | By Emma Dibdin | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion/beverly-cleary-helped-boys-love-books.html | Beverly Cleary Helped Boys Love Books | False | By David Levithan | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-08 | https://www.nytimes.com/2021/03/30/style/self-care/warde-rachel-nguyen-slack.html | â€šÂ„Â²I Want to Be in the Crowd With Everyoneâ€šÂ„Â´ | False | By Evan Nicole Brown | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-02 | https://www.nytimes.com/2021/03/30/opinion/republican-party-supreme-court.html | Republicans Have an Agenda All Right, and They Donâ€šÂ„Â´t Need Congress for It | False | By Ian Millhiser | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion/voter-suppression.html | The G.O.P. Has Some Voters It Likes and Some It Doesnâ€šÂ„Â´t | False | By Jamelle Bouie | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/paris-opera-busy-covid-lockdown.html | The Paris Opera, Awaiting Normalcy, Forges Ahead | False | By Alan Riding | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/magazine/philip-roth-biography-blake-bailey.html | Philip Roth Was His Own Favorite Subject. Whatâ€šÂ„Â´s Left for a Biographer? | False | By Mark Oppenheimer | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/nyregion/child-care-vouchers.html | Parents Are Desperate for Day Care. Yet N.Y. Centers Have Empty Spots. | False | By Stáˇ˘šÂ˘Ä©phanie Thomson | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/ncaabasketball/ncaa-college-sports-laws.html | How Blowing Up College Sports Became a Rallying Cry for Some in Washington | False | By Alan Blinder | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-05 | https://www.nytimes.com/2021/03/30/travel/children-family-vaccines.html | Family Travel Gets Complicated Without a Covid Vaccine for Kids | False | By Debra Kamin | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/dance/palais-garnier-movies.html | A French Monument Remains Every Bit as Grand on Film | False | By Farah Nayeri | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/realestate/closet-design-organization-kondo.html | How to Get Your Closet Under Control | False | By Tim McKeough | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/asia/taliban-victory-afghanistan.html | The Taliban Think They Have Already Won, Peace Deal or Not | False | By Adam Nossiter | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/office-return-space.html | Here Come Hot Desks and Zoom Rooms. And Holograms? | False | By Jane Margolies | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/dining/mezcal-bar-under-the-volcano-review.html | Smoke in the Mexican Food and Fire in the Mezcal | False | By Pete Wells | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/music/paris-opera-performers-pandemic.html | Members of the Paris Opera Take Their Talents to a Different Stage | False | By Alan Riding | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/rapid-city-fire-south-dakota.html | South Dakota Wildfires Prompt Mount Rushmore to Close | False | By Derrick Bryson Taylor | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/biden-judges.html | Biden Names Diverse Nominees for the Federal Bench | False | By Carl Hulse and Michael D. Shear | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/baseball/los-angeles-dodgers.html | The Dodgers Made It to the Top. They Want to Stay There | False | By Kevin Draper and Katherine Rosman | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/asia/china-hong-kong-elections.html | How China Plans to Control Hong Kongâ€šÃ„Â´s Elections | False | By Austin Ramzy and Tiffany May | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/europe/uk-police-response-sarah-everard-vigil.html | Police Response at Sarah Everard Vigil Was Appropriate, Investigators Say | False | By Megan Specia | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/africa/isis-mozambique-attack.html | ISIS Claims Responsibility for Mozambique Attack | False | By Christina Goldbaum | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/ncaabasketball/uconn-baylor-foul.html | UConn-Baylor: Was It a Foul? | False | By Andrew Das | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/europe/france-terrorism-museum.html | A Painful Project for France: A Museum on the Ravages of Terrorism | False | By Gaïâ€šÃ„Â«lle Fournier | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/magazine/how-to-befriend-an-eagle.html | How to Befriend an Eagle | False | By Malia Wollan | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/movies/godzilla-king-kong.html | When King Kong Accidentally Met Godzilla | False | By Robert Ito | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/arts/television/bear-grylls-running-wild.html | Bear Grylls Wants to Climb Every Mountain, but His Soundtrack Is Abba | False | By Kathryn Shattuck | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/science/space/spacex-starship-launch.html | The SpaceX Test Rocket for Mars Goes Up Again, and Explodes Again | False | By Kenneth Chang | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/nyregion/covid-vaccine-households.html | Sheâ€šÃ„Â´s Vaccinated. He Isnâ€šÃ„Â´t. Now What? | False | By Sarah Maslin Nir | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/chauvin-trial-jurors.html | Chauvin Jury: A Range of Views on Race and Policing | False | By Shaila Dewan and Tim Arango | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/theater/diana-musical-broadway-netflix.html | â€šÃ„Â²Dianaâ€šÃ„Â´ Musical Sets Netflix Run â€šÃ„Â® and Broadway Opening Night | False | By Michael Paulson | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/asia/who-covid-china.html | W.H.O. Inquiry on the Pandemicâ€šÃ„Â´s Origin: What We Know | False | By Javier C. Hernáâ€šÃ„Â¡ndez | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/europe/uk-covid-vaccine-migrants.html | Entitled to Vaccines, Undocumented Immigrants in U.K. Struggle for Access | False | By Allison McCann | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-13 | https://www.nytimes.com/2021/03/30/science/blackwater-photography-fish-larvae.html | The Oceanâ€šÃ„Â´s Youngest Monsters Are Ready for Glamour Shots | False | By Erik Olsen | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-05 | https://www.nytimes.com/2021/03/30/health/coronavirus-trier-schools-testing.html | Why Virus Tests at One Elite School Ran Afoul of Regulators | False | By Apoorva Mandavilli | 2021-06-02 | TX 8-983-238 |