Exhibit I33

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/asia/women-vaccine-workers-shot-afghanistan.html | Three Women Working to Vaccinate Children Are Shot Dead in Afghanistan | False | By Adam Nossiter | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-02 | https://www.nytimes.com/2021/03/30/arts/television/snowfall-for-life-resident-alien.html | When a Break From TV Brings More TV | False | By Mike Hale | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/naacp-georgia-voting-rights-case.html | The N.A.A.C.P. and other civil rights groups sue Georgia to overturn a new law that limits voting. | False | By Glenn Thrush | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/americas/chile-vaccination-cases-surge.html | Despite Chileâ€šÃ„Ã´s Speedy Covid-19 Vaccination Drive, Cases Soar | False | By Pascale Bonnefoy and Ernesto Londoâ€šÃ±o | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/economy/container-ships-suez-canal.html | Why the Worldâ€šÃ„Ã´s Container Ships Grew So Big | False | By Niraj Chokshi | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/movies/godzilla-vs-kong-review.html | â€šÃ„Ã²Godzilla vs. Kongâ€šÃ„Ã´ Review: Letâ€šÃ„Ã´s You and Him Fight | False | By A.O. Scott | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/music/flock-of-dimes-head-of-roses.html | How Flock of Dimes Found Herself (With a Little Help From Her Friends) | False | By Lindsay Zoladz | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/books/review/new-this-week.html | New & Noteworthy, From Brilliant Essays to Stupid People | False | | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/upshot/covid-test-fees-lenox-hill.html | â€šÃ„Ã²It Felt Like Deceptionâ€šÃ„Ã´: An Elite N.Y.C. Hospital Charges Huge Virus Test Fees | False | By Sarah Kliff | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-02 | https://www.nytimes.com/2021/03/30/movies/the-place-that-make-us-review.html | â€šÃ„Ã²The Place That Makes Usâ€šÃ„Ã´ Review: Rebuilding, Brick by Brick | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-05 | https://www.nytimes.com/2021/03/30/technology/amazon-market-size.html | How Big Is Amazon, Really? | False | By Shira Ovide | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/t-magazine/zac-posen-uni-pasta-recipe.html | From Zac Posen, a Rich and Briny Pasta for Spring | False | By Iman Stevenson | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 0001-01-01 | https://www.nytimes.com/live/2021/03/31/us/derek-chauvin-trial-live/jury-chauvin-trial | A closer look at the 12-person jury in the Derek Chauvin trial. | False | By Tim Arango | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/style/wedding-after-parties.html | The Year of the Wedding After-Party | False | By Marina Bolotnikova | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-18 | https://www.nytimes.com/2021/03/30/books/review/kaitlyn-greenidge-libertie.html | Kaitlyn Greenidgeâ€šÃ„Ã´s Historical Fiction Unites the African Diaspora | False | By Margaret Wilkerson Sexton | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/music/lil-nas-x-twitter-sneakers-outrage.html | Lil Nas X, Clapback Champ | False | By Jon Caramanica | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-05 | https://www.nytimes.com/2021/03/30/arts/design/nft-bubble.html | Artâ€šÃ„Ã´s NFT Question: Next Frontier in Trading, or a New Form of Tulip? | False | By Scott Reyburn | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/music/freddie-redd-dead.html | Freddie Redd, Jazz Pianist and Composer, Is Dead at 92 | False | By Giovanni Russonello | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/arts/music/mills-college-music.html | Is the Music Over at Mills College? | False | By Geeta Dayal | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/dining/nyc-restaurant-openings.html | Cadence, Serving Plant-Based Southern and Soul Food, Opens | False | By Florence Fabricant | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/europe/ukraine-russia-fighting.html | Fighting Escalates in Eastern Ukraine, Signaling the End to Another Cease-Fire | False | By Andrew E. Kramer | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/nyregion/trump-defamation-summer-zervos.html | â€šÃ„Ã²Apprenticeâ€šÃ„Ã´ Contestant Can Proceed With Trump Suit After Court Ruling | False | By Jonah E. Bromwich | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/ffel-student-loans-paused.html | The government is pausing payments for more student loans, but only if theyâ€šÃ„Ã´re in default. | False | By Stacy Cowley | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/americas/brazil-bolsonaro-military-resignations.html | Brazilâ€šÃ„Ã´s Armed Forces Chiefs Resign Abruptly Amid Cabinet Shake-Up | False | By Ernesto Londoâ€šÃ„±o and Letâ€šÃ„‰Â¥cia Casado | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-01 | https://www.nytimes.com/2021/03/30/arts/television/game-of-thrones-broadway.html | â€šÃ„Â²Game of Thronesâ€šÃ„Ã´ Aims for Broadway | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/theater/jackson-c-frank-listening-party-review.html | â€šÃ„Â²Listening Partyâ€šÃ„Ã´ Review: Can Songs Heal a Brotherly Divide? | False | By Elisabeth Vincentelli | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/biden-infrastructure-child-care-aid.html | Why Mothers Are Skeptical About All the Promises of Pandemic Aid | False | By Lisa Lerer and Jennifer Medina | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-04 | https://www.nytimes.com/2021/03/30/opinion/america-politics-elites.html | America Has a Ruling Class | False | By Samuel Goldman | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/health/coronavirus-vaccine-astrazeneca-pfizer.html | Getting One Vaccine Is Good. How About Mix-and-Match? | False | By Carl Zimmer | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion/letters/gun-control.html | A Better Term Than â€šÃ„Â²Gun Controlâ€šÃ„Ã´? | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion/letters/police-george-floyd.html | Police-University Partnerships | False |  | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/deliveroo-ipo-london.html | Deliveroo Heads to I.P.O. as Challenges Pile Up | False | By Eshe Nelson | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/football/nfl-adds-17th-regular-season-game.html | N.F.L. Officially Adds 17th Regular Season Game | False | By Ken Belson | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-05 | https://www.nytimes.com/2021/03/30/arts/design/bootlegs-art-canal-street.html | Bags, Bootlegs and Art: A Quirky Communion on Canal Street | False | By Siddhartha Mitter | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-02 | https://www.nytimes.com/2021/03/30/books/joan-walsh-anglund-dead.html | Joan Walsh Anglund, 95, Dies; Her Childrenâ€šÃ„Ã´s Books Touched Millions | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-06 | https://www.nytimes.com/2021/03/30/obituaries/elena-malagodi-dead-covid.html | Elena Malagodi Dies at 84; Dedicated Her Last Years to Senegal | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-04-01 | https://www.nytimes.com/2021/03/30/books/robert-hershon-dead.html | Robert Hershon, Artful Poet Who Published Poets, Dies at 84 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/voting-rights-law.html | Hereâ€šÃ„Ã´s How Democratsâ€šÃ„Ã´ Sweeping Voting Rights Law Would Work | False | By Michael Wines | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/matt-gaetz-sex-trafficking-investigation.html | Matt Gaetz Is Said to Face Justice Dept. Inquiry Over Sex With an Underage Girl | False | By Michael S. Schmidt, Katie Benner and Nicholas Fandos | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/world/africa/mali-wedding-french-airstrike.html | A Wedding, an Airstrike, and Outrage at the French Military | False | By Ruth Maclean | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-04-06 | https://www.nytimes.com/2021/03/30/science/vegas-light-pollution-ecology-grasshoppers.html | That Night 46 Million Grasshoppers Went to Vegas | False | By Joshua Sokol | 2021-06-02 | TX 8-983-238 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/nyregion/asian-attack-nyc.html | Brutal Attack on Filipino Woman Sparks Outrage: â€šÃ„Â²Everybody Is on Edgeâ€šÃ„Ã´ | False | By Nicole Hong, Juliana Kim, Ali Watkins and Ashley Southall | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion/biden-stimulus-infrastructure.html | The Biden Boom | False | By Thomas L. Friedman | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/opinion/devos-for-profit-colleges.html | How to Stop Schools That Prey on Veterans | False | By The Editorial Board | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/biden-anti-asian-violence.html | Biden Announces Actions to Combat Anti-Asian Attacks | False | By Zolan Kanno-Youngs | 2021-05-04 | TX 8-977-327 |
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/blinken-human-rights-women.html | State Dept. Reverses Trump Policies on Reproductive and Religious Freedoms | False | By Lara Jakes | 2021-05-04 | TX 8-977-327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-30 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/politics/democrats-voting-rights-bill.html | Democrats Splinter Over Strategy for Pushing Through Voting Rights Bill | False | By Nicholas Fandos and Michael Wines | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/texas-border-facility-migrants.html | â€˜Ã‚No Place for a Childâ€™Ã‚Ã´: Inside the Tent Camp Housing Thousands of Migrant Children | False | By Miriam Jordan | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/economy/biden-infrastructure-taxes.html | Biden Wants to Pay for Infrastructure Plan With 15 Years of Corporate Taxes | False | By Jim Tankersley and Emily Cochrane | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/30/us/g-gordon-liddy-dead.html | G. Gordon Liddy, Mastermind Behind Watergate Burglary, Dies at 90 | False | By Robert D. McFadden | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/us/george-floyd-witness-darnella-frazier.html | â€˜Ã‚It Wasnâ€˜Ã‚Ã´t Rightâ€˜Ã‚Ã´: Young Witnesses Offer Emotional Testimony in Chauvin Trial | False | By John Eligon, Tim Arango and Nicholas Bogel-Burroughs | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/business/media/bloomberg-covid-vaccines-nyu.html | Bloomberg Employees Get Access to Hospitalâ€˜Ã‚Ã´s Vaccine Slots | False | By Katie Robertson | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/ncaabasketball/ncaa-womens-tournament-final-four.html | South Carolina and Stanford Round Out Womenâ€˜Ã‚Ã´s Final Four | False | By Gillian R. Brassil | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/sports/ncaabasketball/march-madness-final-four-gonzaga.html | Gonzaga Awaits U.C.L.A. in the Final Four After Bruins Stun Michigan | False | By Billy Witz | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-30 | https://www.nytimes.com/2021/03/30/crosswords/daily-puzzle-2021-03-31.html | A Favorite of Giraffes | False | By Deb Amlen | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/pageoneplus/corrections-march-31-2021.html | Corrections: March 31, 2021 | False | | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/30/todayspaper/quotation-of-the-day-mothers-overstretched-in-pandemic-push-for-relief-they-say-is-overdue.html | Quotation of the Day: Mothers, Overstretched in Pandemic, Push for Relief They Say Is Overdue | False | | | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/climate/deforestation-amazon-brazil.html | Tropical Forest Destruction Accelerated in 2020 | False | By Henry Fountain | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/sports/football/nfl-17-games-records.html | With 17 Games, the N.F.L. Evolves for Streaming Generation | False | By Mike Tanier | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/books/review/leo-timmers-where-is-the-dragon.html | 3 Picture Books Get the Royal Treatment | False | By Sabrina Orah Mark | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/us/live-pd-sheriffs-charged.html | Two Ex-Deputies Face Manslaughter Charges in Black Manâ€˜Ã‚Ã´s Death in Texas | False | By Neil Vigdor and Jacey Fortin | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/world/australia/buruli-flesh-eating-disease.html | A Terrifying Disease Stalks Seaside Australia: Flesh-Eating Ulcers | False | By Livia Albeck-Ripka | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/business/voting-rights-georgia-corporations.html | Black Executives Call on Corporations to Fight Restrictive Voting Laws | False | By Andrew Ross Sorkin and David Gelles | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/world/asia/indonesia-crash-sriwijaya-voice-recorder.html | Cockpit Recorder Unit From Indonesian Crash Is Finally Recovered | False | By Richard C. Paddock and Muktita Suhartono | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/interactive/2021/03/31/world/global-vaccine-supply-inequity.html | See How Rich Countries Got to the Front of the Vaccine Line | False | By Keith Collins and Josh Holder | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/cholesteatoma-tumor-diagnosis.html | She Suffered Balance Issues for Years. Was It a Brain Tumor? | False | By Lisa Sanders, M.D. | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/baked-alaska-recipe.html | Is Baked Alaska the Secret to a Long Life? | False | By Dorie Greenspan | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/ncaabasketball/ncaa-womens-final-four-preview.html | N.C.A.A. Womenâ€šÃ„Ã´s Final Four: A First-Timer Crashes a Group of Powers | False | By Natalie Weiner | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/cesar-chavez-farmworkers.html | Cesar Chavez Did Not Want This Work to Be Cruel | False | By Miriam Pawel | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-11 | https://www.nytimes.com/2021/03/31/well/live/mask-allergy-symptoms.html | Can Wearing a Mask Reduce My Allergy Symptoms? | False | By Dani Blum | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/damian-lillard-interview.html | We Expect Sports Stars to Be Heroes. What About Our Politicians? | False | By Jason Zengerle | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | | https://www.nytimes.com/2021/03/31/opinion/tinder-match-background-check.html | You Had Me at â€šÃ„Ã²Has Never Filed for Bankruptcyâ€šÃ„Ã´ | False | By Karen Levy | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/nyc-coronavirus-cases-variants.html | The New Normal in N.Y.: High Virus Rates and a Steady Stream of Cases | False | By Sharon Otterman and Joseph Goldstein | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/georgia-voting-law.html | Georgiaâ€šÃ„Ã´s Voter Law Is Called â€šÃ„Ã²Jim Crow 2.0â€šÃ„Ã´ for a Reason | False | By Jason Morgan Ward | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-03-31 | https://www.nytimes.com/2021/03/31/insider/gardening-columnist.html | Inviting Readers to â€šÃ„Ã²Dig Into the Whole Gardenâ€šÃ„Ã´ | False | By Remy Tumin | 2021-05-04 | TX 8-977-327 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/suez-canal-container-ship.html | The Stuck Container Ship on the Suez Canal Was a Metaphor | False | By Marc Levinson | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/theater/follies-broadway-50-year-anniversary.html | What Makes â€šÃ„Ã²Folliesâ€šÃ„Ã´ a Classic? 7 Answers and 1 Big Problem. | False | By Jesse Green | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-06 | https://www.nytimes.com/2021/03/31/well/move/seniors-memory-walking.html | Brisk Walking Is Good for the Aging Brain | False | By Gretchen Reynolds | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/consent.html | I Spent My Life Consenting to Touch I Didnâ€šÃ„Ã´t Want | False | By Melissa Febos | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/nyregion/ny-nj-ports-pandemic.html | Americans Are on a Shopping Spree. These Workers Are Overwhelmed. | False | By Winnie Hu | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/ncaabasketball/ncaa-tournament-final-four.html | N.C.A.A. Menâ€šÃ„Ã´s Final Four: An Early Look | False | By Lauren Gewirtz | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-03 | https://www.nytimes.com/2021/03/31/books/sanjena-sathian-gold-diggers.html | Her Book Is About Belonging. Sheâ€šÃ„Ã´s Struggling With the Idea. | False | By Alisha Haridasani Gupta | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/technology/turing-award-aho-ullman.html | Turing Award Goes to Creators of Computer Programming Building Blocks | False | By Cade Metz | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/aoc-endorsement-brad-lander.html | Ocasio-Cortez Endorses Brad Lander in N.Y.C. Comptrollerâ€šÃ„Ã´s Race | False | By Jeffery C. Mays | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/technology/personaltech/online-privacy-private-browsers.html | If You Care About Privacy, Itâ€šÃ„Ã´s Time to Try a New Web Browser | False | By Brian X. Chen | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/supreme-court-ncaa.html | Supreme Court Seems Ready to Back Payments to Student-Athletes | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/coronavirus-nursing-homes-reopening.html | â€šÃ„Ã²Mom Is Really Differentâ€šÃ„Ã´: Nursing Homes Reopen to Joy and Grief | False | By Sarah Mervosh | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/style/enid-collins-bags.html | Is It Time for an Enid Collins Revival? | False | By Alexandra Jacobs | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/world/europe/france-islam-law-mosques.html | Building a Mosque in France, Never Easy, May Get Even Harder | False | By Norimitsu Onishi and Constant Mâ€šÃ„Ã´heut | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/economy/biden-infrastructure-plan.html | Biden Details $2 Trillion Plan to Rebuild Infrastructure and Reshape the Economy | False | By Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/magazine/pakistan-hiv.html | The City Losing Its Children to H.I.V. | False | By Helen Ouyang and Sarah Caron | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-03 | https://www.nytimes.com/2021/03/31/upshot/how-food-banks-succeeded-and-what-they-need-now.html | How Food Banks Succeeded and What They Need Now | False | By Alicia Parlapiano, Quoctrung Bui and Lucy Hewett | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/living-in-orient-ny-historic-hamlet-low-key.html | Orient, N.Y.: A Historic Hamlet With a Low-Key Reputation | False | By Jan Benzel | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/theater/follies-first-broadway-show.html | â€šÃ„Â"Folliesâ€šÃ„Â' Was My First Broadway Show. 50 Years Later, I Remember It All. | False | By Ben Brantley | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/theater/casting-follies-future-beyonce-ben-platt.html | Casting a â€šÃ„Â"Folliesâ€šÃ„Â' of the Future, With Beyoncéâ€šÃ„Â© and Ben Platt | False | By Jesse Green and Scott Heller | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/oak-trees-why-you-should-plant.html | Why You Should Plant Oaks | False | By Margaret Roach | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/soccer/soccer-streetwear-juventus.html | Soccer Simples Streetwear and Loves the Fit | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/politics/capitol-police-lawsuit-trump.html | Two Capitol Police Officers Sue Trump Over January Riot | False | By Mike Ives | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/dealbook/spac-sponsors.html | How to Fix SPACs: Keep Their Backers Locked In Longer | False | By Andrew Ross Sorkin | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/health/pfizer-biontech-vaccine-adolescents.html | The Pfizer-BioNTech Vaccine Is Said to Be Powerfully Protective in Adolescents | False | By Apoorva Mandavilli | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/suez-canal-ship-costs.html | Clearing the Suez Canal Took Days. Figuring Out the Costs May Take Years. | False | By Motoko Rich, Stanley Reed and Jack Ewing | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/arts/television/review-made-for-love.html | Review: In â€šÃ„Â"Made for Love,â€šÃ„Â' She Canâ€šÃ„Â't Get Him Out of Her Head | False | By James Poniewozik | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/baseball/francisco-lindor-mets.html | Hernandez and Strawberry. Reyes and Wright. Lindor? | False | By David Waldstein | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-11 | https://www.nytimes.com/2021/03/31/us/satanic-panic.html | Itâ€šÃ„Â's Time to Revisit the Satanic Panic | False | By Alan Yuhas | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/hockey/connor-mcdavid-jesperi-kotkaniemi-hit.html | Was Connor McDavidâ€šÃ„Â's Big Hit a Dirty Play? | False | By Shawna Richer | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-03 | https://www.nytimes.com/2021/03/31/arts/music/my-bloody-valentine-shields.html | Kevin Shields on My Bloody Valentineâ€šÃ„Â's Return: Time Is â€šÃ„Â"More Preciousâ€šÃ„Â' | False | By Jeremy Gordon | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/world/europe/hungary-migrants-magyars-court.html | In Orbanâ€šÃ„Â's Hungary, Some â€šÃ„Â"Migrantsâ€šÃ„Â' Are Treated With Reverence | False | By Benjamin Novak | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/movies/godzilla-kong-duels.html | Godzilla, Kong, Predator, Jason: Everybody Fight! | False | By Erik Piepenburg | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/basketball/nba-trades.html | N.B.A. Trade Deadline Fallout: Uncertainty for the Lakers and Raptors | False | By Marc Stein | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/music/terry-tempest-williams-music.html | Listening to Music in the Desert at Dawn | False | By Corinna da Fonseca-Wollheim | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/950000-homes-in-north-carolina-california-and-vermont.html | $950,000 Homes in North Carolina, California and Vermont | False | By Julie Lasky | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/london-house-hunting.html | House Hunting in England: Nestled in a London Viaduct for $1.3 Million | False | By Joann Plockova | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/arts/dance/pam-tanowitz-quarantine-diary.html | A Choreographer in Quarantine (the Kind With a Guard in the Hall) | False | By Pam Tanowitz | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/theater/streaming-theater.html | Theater to Stream: â€šÃ„Â´Broadway Backwardsâ€šÃ„Â´ and Starry Readings | False | By Elisabeth Vincentelli | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/delta-coca-cola-georgia-voting-law.html | Delta and Coca-Cola Reverse Course on Georgia Voting Law, Stating â€šÃ„Â²Crystal Clearâ€šÃ„Â´ Opposition | False | By David Gelles | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/economy/biden-tax-plan.html | Biden Tax Plan Challenges G.O.P. Formula for Economic Growth | False | By Patricia Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-07 | https://www.nytimes.com/2021/03/31/dining/the-best-croutons-are-made-of-cheese.html | The Best Croutons Are Made of Cheese | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/world/europe/covid-spain-vacation-travel.html | When Thereâ€šÃ„Â´s One Covid Rule Book for Locals, and Another for Tourists | False | By Raphael Minder | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/style/prabal-gurung-anti-asian-racism.html | Prabal Gurung on Anti-Asian Violence, Discrimination and the Duties of Success | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/cuomo-ny-legal-weed.html | New York Legalizes Recreational Marijuana, Tying Move to Racial Equity | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÂ‰‰ | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/brandon-elliot-asian-attack-nyc.html | Man Arrested in Anti-Asian Attack Was on Parole for Killing His Mother | False | By Michael Gold and Jonah E. Bromwich | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-10 | https://www.nytimes.com/2021/03/31/movies/collective-romania.html | Since the Oscar-Nominated â€šÃ„Â²Collective,â€šÃ„Â´ Much and Little Has Changed | False | By Kit Gillet | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/italy-covid-vaccines-health-workers.html | Italy Pushes Back as Health Care Workers Shun Covid Vaccines | False | By Jason Horowitz | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/books/review-next-shift-health-care-gabriel-winant.html | How Health Care Became the Big Industry in Steel City | False | By Jennifer Szalai | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/letters/asian-americans-hate-crimes.html | Asian-American Victims of Violence, and the Bystanders | False | | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/technology/amazon-union-vote.html | Why Amazonâ€šÃ„Â´s Union Vote Matters | False | By Shira Ovide | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/climate/biden-climate-infrastructure-resilience.html | Bidenâ€šÃ„Â´s Climate Plan Means Tough Choices: Which Homes Get Saved? | False | By Christopher Flavelle | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/climate/biden-rolls-out-his-infrastructure-plan.html | Biden Rolls Out His Infrastructure Plan | False | | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/middleeast/yemen-famine-war.html | Famine Stalks Yemen, as War Drags On and Foreign Aid Wanes | False | By Shuaib Almosawa and Ben Hubbard | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-04 | https://www.nytimes.com/2021/03/31/realestate/braving-another-spring-break-at-home.html | Braving Another Spring Break at Home | False | By Ronda Kaysen | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | | https://www.nytimes.com/2021/03/31/arts/design/karon-davis-underground-museum-deitch.html | After Reflected Fame, the Artist Karon Davis Steps Into Her Own Light | False | By Robin Pogrebin | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/dance/vail-festival-returns-this-summer.html | Vail Festival to Return This Summer With Live Performances | False | By Roslyn Sulcas | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/ncaabasketball/ncaa-womens-tournament-inequity.html | Womenâ€šÃ„Â´s Basketball Coaches Challenge N.C.A.A. Leaders Over Gender Inequity | False | By Alan Blinder | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/design/museums-timed-tickets.html | Experiencing Museums as They Should Be: Gloriously Empty | False | By Blake Gopnik | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/movies/paul-raci-sound-of-metal.html | How â€šÃ„Â²Sound of Metalâ€šÃ„Â´ Star Paul Raci Went From Day Jobs to Oscar Nominee | False | By Kyle Buchanan | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/health/coronavirus-mice-animals.html | Virus Variants Can Infect Mice, Scientists Report | False | By Apoorva Mandavilli | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/arts/music/covid-19-concerts-tours | Itchy to Perform Again, Musicians Eye Return to Touring | False | By Ben Sisario | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/letters/busing-desegregation.html | Donâ€šÃ„Ã´t Call It Busing. Itâ€šÃ„Ã´s Desegregation. | False | | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/movies/la-strada-film-forum.html | Film Forum Is Reopening With a Classic: Felliniâ€šÃ„Ã´s â€šÃ„Ã²La Stradaâ€šÃ„Ã´ | False | By J. Hoberman | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/asia/india-rape-paraded.html | She Told Relatives Sheâ€šÃ„Ã´d Been Raped. They Paraded Her and the Suspect. | False | By Sameer Yasir | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/design/instagram-art-accounts.html | 5 Art Accounts to Follow on Instagram Now | False | By Jillian Steinhauer | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/live/2021/03/31/us/biden-news-today/infrastructure-july-4-republicans-democrats | House Democrats want to pass the infrastructure bill by July 4. Republicans are lining up to oppose it. | False | By Glenn Thrush and Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/france-lockdown-macron.html | Macron Returns France to Lockdown as Vaccinations Lag | False | By Norimitsu Onishi and Constant Mã¨Ã¢Ã¢heut | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/italy-russia-spy.html | Italy Expels Russian Envoys Over Accusations of Espionage | False | By Gaia Pianigiani | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/britain-racism.html | Upbeat Official Report on Race in Britain Draws a Swift Backlash | False | By Mark Landler and Stephen Castle | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | By Jason Farago, Holland Cotter and Dawn Chan | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/trump-vance-investigation.html | N.Y. Seeks Trump Insiderâ€šÃ„Ã´s Records, in Apparent Bid to Gain Cooperation | False | By Ben Protess, William K. Rashbaum, Jonah E. Bromwich and Maggie Haberman | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/opinion/covid-monoclonal-antibodies-treatment.html | We Have a Lifesaving Treatment for Covid-19. Why Is It So Hard to Get? | False | By Perry Cook | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/europe/navalny-hunger-strike-prison.html | Navalny Declares a Hunger Strike in Russian Prison Over Medical Care | False | By Ivan Nechepurenko | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/arts/television/rushtix-nowhere-livestream-comedy.html | Is Livestreamed Stand-Up Here to Stay? | False | By Jason Zinoman | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/business/biden-electric-vehicles-infrastructure.html | Bidenâ€šÃ„Ã´s Push for Electric Cars: $174 Billion, 10 Years and a Bit of Luck | False | By Niraj Chokshi | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/theater/pat-collins-dead.html | Pat Collins, Tony Award-Winning Lighting Designer, Dies at 88 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-03 | https://www.nytimes.com/2021/03/31/arts/music/paul-simon-catalog-sony.html | Paul Simon Sells His Entire Songwriting Catalog to Sony | False | By Ben Sisario | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/middleeast/palestinian-election-barghouti.html | Palestinian Militant Will Challenge Abbasâ€šÃ„Ã´s Party in Election | False | By Patrick Kingsley and Adam Rasgon | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/health/esophageal-cancer-nivolumab.html | A â€šÃ„Ã²Game Changerâ€šÃ„Ã´ for Patients With Esophageal Cancer | False | By Gina Kolata | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/politics/iowa-house-election-rita-hart.html | Iowa Democrat Drops House Election Appeal, Sparing Her Party a Messy Fight | False | By Catie Edmondson | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/politics/transgender-troops-military.html | Pentagon Issues New Rules Overturning Trumpâ€šÃ„Ã´s Ban on Transgender Troops | False | By Helene Cooper | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/georgia-citizens-arrest-law.html | Georgia to Weaken Citizenâ€šÃ„Ã´s Arrest Law Cited in Ahmaud Arberyâ€šÃ„Ã´s Death | False | By Richard Fausset | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/day-3-chauvin-trial.html | Takeaways from the third day of the Derek Chauvin trial. | False | By Will Wright | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-03-31 | 2021-04-02 | https://www.nytimes.com/2021/03/31/arts/design/kkk-philip-guston-art.html | New York Show of Philip Guston Work to Include Klan Images | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/climate/biden-climate-jobs.html | Bidenâ€šÃ„Ã´s Big Bet: Tackling Climate Change Will Create Jobs, Not Kill Them | False | By Coral Davenport, Noam Scheiber and Lisa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/baseball/yankees-giancarlo-stanton-opening-day.html | Pitchers Beware: Giancarlo Stanton Is Feeling Strong | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/opinion/biden-infrastructure-plan.html | Biden and His Trillions | False | By Gail Collins | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/world/americas/brazil-coronavirus-bolsonaro.html | As Virus and Economic Woes Ravage Brazil, Bolsonaro Improvises and Confounds | False | By Ernesto Londoã˝‰Sã˛o and Letã˝‰sã˛‰cia Casado | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/politics/biden-infrastructure-congress.html | Bidenâ€šÃ„Ã´s Infrastructure Plan Meets Skepticism, Signaling Fight to Come | False | By Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/politics/johnson-johnson-coronavirus-vaccine.html | Factory Mix-Up Ruins Up to 15 Million Vaccine Doses From Johnson & Johnson | False | By Sharon LaFraniere and Noah Weiland | 2021-06-02 | TX 8-983-238 |
| 2021-03-31 | 2021-04-01 | https://www.nytimes.com/2021/03/31/nyregion/cuomo-book-nursing-homes.html | As Cuomo Sought $4 Million Book Deal, Aides Hid Damaging Death Toll | False | By Jesse McKinley, Danny Hakim and Alexandra Alter | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/sports/baseball/nationals-positive-test-coronavirus.html | Nationals Player Tests Positive for Virus Before Opening Day | False | By David Waldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/03/31/business/archegos-stock-market-swaps.html | Investment Firmâ€šÃ„Ã´s Collapse Put Unseen Risks on Full Display | False | By Matt Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/chauvin-trial-floyd.html | Clerk Who Questioned $20 Bill Watched Floyd Arrest With â€šÃ„Ã²Disbelief and Guiltâ€šÃ„Ã´ | False | By John Eligon, Shaila Dewan, Tim Arango and Nicholas Bogel-Burroughs | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/politics/biden-infrastructure.html | 40 Years After Reagan, a Bet Big Government Can Get Something Done | False | By David E. Sanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/politics/jill-biden-california.html | Jill Biden, in California, Lends Support to Farmworkers Seeking Vaccinations | False | By Katie Rogers | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/us/california-mexico-border-crash-jose-cruz-noguez.html | Man Is Charged With Smuggling in Crash That Killed 13 Migrants in California | False | By Jacey Fortin | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-12 | https://www.nytimes.com/2021/03/31/us/child-care-centers-crisis.html | Child Care in Crisis: Can Bidenâ€šÃ„Ã´s Plan Save It? | False | By Alisha Haridasani Gupta | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-03-31 | https://www.nytimes.com/2021/03/31/crosswords/daily-puzzle-2021-04-01.html | Quite a Job, You Have to Admit | False | By Deb Amlen | 2021-05-04 | TX 8-977-327 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/corrections/corrections-april-1-2021.html | Corrections: April 1, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/03/31/todayspaper/quotation-of-the-day-euphoria-and-sorrow-as-nursing-homes-reopen-a-year-later.html | Quotation of the Day: Euphoria and Sorrow as Nursing Homes Reopen a Year Later | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/03/31/world/asia/hong-kong-democracy-protest.html | Hong Kong Court Convicts Democracy Leaders Over Protest March | False | By Austin Ramzy | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/03/31/us/shooting-orange-california.html | A 9-Year-Old Boy Is Among 4 Killed in Southern California Shooting | False | By Louis Keene and Giulia McDonnell Nieto del Rio | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/article/covid-vaccine-card.html | What You Need to Know About Your Vaccine Card | False | By Concepciã˝‰sã˛‰‰n de Leã˝‰sã˛‰‰n | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/04/01/sports/hockey/sabres-losing-streak-ends.html | The Sabresâ€šÃ„Ã´ Losing Streak Ends at 18 | False | By Andrew Knoll | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/europe/schools-uk-rape-culture.html | Women Are Calling Out â€šÃ„Ã²Rape Cultureâ€šÃ„Ã´ in U.K. Schools | False | By Megan Specia | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/baseball/francisco-lindor-mets-extension.html | 'â€šÃ„‚Here We Go Baby'â€šÃ„‚Ã‚: Francisco Lindor Truly Commits to the Mets | False | By David Waldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/uk-immigration-boris-johnson.html | Boris Johnson'â€šÃ„‚Ã‚s Government Is Built on Cruelty | False | By Maya Goodfellow | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/nyregion/solitary-confinement-restricted.html | New York Will End Long-Term Solitary Confinement in Prisons and Jails | False | By Troy Closson | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/biden-espn-baseball-georgia.html | Biden Says He Would Support Moving All-Star Game Over Georgia Voting Law | False | By Zolan Kanno-Youngs | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/04/01/style/laura-wasser-kim-kardashian-divorce.html | Laura Wasser, She Who Will Cleave the Union of Kim and Kanye | False | By Ruth La Ferla | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-11 | https://www.nytimes.com/2021/04/01/books/review/firekeepers-daughter-angeline-boulley.html | It Takes Gumption to Work on a Novel For 10 Years. Ask Angeline Boulley. | False | By Elisabeth Egan | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-05-23 | https://www.nytimes.com/2021/04/01/books/review/ghosts-of-the-city-jim-lewis.html | A Novel of the City, Alive to Its Hidden Connections | False | By David Goodwillie | 2021-07-07 | TX 8-994-252 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/magazine/judge-john-hodgman-underwear.html | Judge John Hodgman on Running Out of Underwear | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/magazine/poem-texas.html | Poem: If I Should Come Upon Your House Lonely in the West Texas Desert | False | By Natalie Diaz and Reginald Dwayne Betts | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/style/barkuterie-boards-dog-treats.html | Dogs Can Have a Little Charcuterie, as a Treat | False | By Lia Picard | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/interactive/2021/04/01/realestate/01hunt-sonido.html | Two Humans, Two Dogs and a Two-Bedroom in Brooklyn for Under $1.5 Million. Which Home Would You Choose? | False | By Joyce Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/books/review/elizabeth-acevedo-by-the-book-interview.html | Elizabeth Acevedo Understands That 'â€šÃ„‚People Read Like They Eat'â€šÃ„‚Ã‚. | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/04/01/style/oknowlisten-sylvia-obell-scottie-beam.html | Black Friendship, Broadcast | False | By Sandra E. Garcia | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/nyregion/holocaust-survivor-vaccination.html | The Push to Vaccinate 20,000 Holocaust Survivors in New York | False | By Liam Stack | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/nyregion/nyc-population-pandemic-recovery.html | How N.Y.C.'â€šÃ„‚Ã‚s Population Expert Says the City Will Bounce Back | False | By Annie Correal | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-11 | https://www.nytimes.com/2021/04/01/books/review/philip-roth-the-biography-blake-bailey.html | Cynthia Ozick Calls the New Philip Roth Biography a 'â€šÃ„‚Narrative Masterwork'â€šÃ„‚Ã‚ | False | By Cynthia Ozick | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/upshot/obamacare-subsidies-available-healthcaregov.html | Billions in New Obamacare Subsidies Are Now Available on Healthcare.gov | False | By Sarah Kliff and Margot Sanger-Katz | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/ever-given-ship-suez-canal.html | The Freeing of the Ever Given | False | By Serge Schmemann | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-06 | https://www.nytimes.com/2021/04/01/health/mental-health-treatments.html | Science Plays the Long Game. But People Have Mental Health Issues Now. | False | By Benedict Carey | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-05 | https://www.nytimes.com/2021/04/01/opinion/us-migrants-jobs.html | The Real Reason for the Border Crisis | False | By Christopher Landau | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/books/hemingway-documentary-ken-burns-lynn-novick.html | They Are Giving Hemingway Another Look, So You Can, Too | False | By Gal Beckerman | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/bristol-myers-taxes-irs.html | An Accidental Disclosure Exposes a $1 Billion Tax Fight With Bristol Myers | False | By Jesse Drucker | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/upshot/flights-rebounding-vacations.html | Air Travel Is Already Back to Normal in Some Places. Hereâ€šÃ¢Â´s Where. | False | By Quoctrung Bui and Sarah Kliff | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/africa/ethiopia-tigray-sexual-assault.html | â€šÃ¢Â²They Told Us Not to Resistâ€šÃ¢Â´: Sexual Violence Pervades Ethiopiaâ€šÃ¢Â´s War | False | By Simon Marks and Declan Walsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/business/nursing-homes-covid-retirement.html | Turning Away From Nursing Homes, to What? | False | By Mark Miller | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/michigan-covid-outbreak.html | Virus Surge in Michigan Is a â€šÃ¢Â²Gut Punchâ€šÃ¢Â´ to Hopes of Pandemicâ€šÃ¢Â´s End | False | By Julie Bosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/arts/music/brandi-carlile-broken-horses.html | Brandi Carlile Has Always Seen Herself Clearly. Now Itâ€šÃ¢Â´s Our Turn. | False | By Amanda Hess | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-06 | https://www.nytimes.com/2021/04/01/us/coronavirus-hospitals-recovery.html | â€šÃ¢Â²It Takes Timeâ€šÃ¢Â´: I.C.U. Workers Help Their Former Covid Patients Mend | False | By Sheri Fink | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/technology/digital-divide-rural-wifi.html | That Spotty Wi-Fi? Thereâ€šÃ¢Â´s $100 Billion to Fix It. | False | By Cecilia Kang | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-01 | https://www.nytimes.com/2021/04/01/style/vaccine-selfies.html | Enter the Age of the Vaccine Selfie | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/economy/weekly-unemployment-claims.html | Looking for Signs of Economic Hope | False | By Ben Casselman | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/europe/uk-coronavirus-deaths-memorial-hearts.html | 150,000 Painted Hearts, Each for a Life Lost to Covid-19 in Britain | False | By Elian Peltier | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/coronavirus-vaccine-hesitancy.html | Biden Administration Announces Ad Campaign to Combat Vaccine Hesitancy | False | By Annie Karni | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/electric-vespa-scooter.html | It Looks Like a Vespa, Rides Like a Vespa, but Doesnâ€šÃ¢Â´t Smell Like a Vespa | False | By Nick Czap | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/opec-oil-production-increase.html | OPEC and Its Allies Agree to Gradual Increases in Oil Production | False | By Stanley Reed | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/this-is-not-a-burial-its-a-resurrection-review.html | â€šÃ¢Â²This Is Not a Burial, Itâ€šÃ¢Â´s a Resurrectionâ€šÃ¢Â´ Review: Bringing Out the Dead | False | By Nicolas Rapold | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/amundsen-the-greatest-expedition-review.html | â€šÃ¢Â²Amundsen: The Greatest Expeditionâ€šÃ¢Â´ Review: Ice, Ice, Baby | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/the-man-who-sold-his-skin-review.html | â€šÃ¢Â²The Man Who Sold His Skinâ€šÃ¢Â´ Review: The Artwork Has Legs | False | By Nicolas Rapold | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/concrete-cowboy-review-acquiring-horse-sense-on-the-philly-streets.html | â€šÃ¢Â²Concrete Cowboyâ€šÃ¢Â´ Review: Acquiring Horse Sense on the Philly Streets | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/malni-towards-the-ocean-towards-the-shore-review.html | â€šÃ¢Â²Malni â€šÃ¢Â® Towards the Ocean, Towards the Shoreâ€šÃ¢Â´ Review: Embracing Our Ghosts | False | By Beatrice Loayza | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/WeWork-Or-the-Making-and-Breaking-of-a-47-Billion-Unicorn-review.html | â€šÃ¢Â²WeWorkâ€šÃ¢Â´ Review: The Sharing Economy or a Shared Delusion? | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/tennis/tennis-atp-wta-money.html | In Tennis, Tough Decisions as Players Adjust to Shrunken Paydays | False | By Matthew Futterman | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/the-human-voice-review.html | â€šÃ‚Â'The Human Voiceâ€šÃ‚Â' Review: Almodã'šã%ãvar Meets Cocteau Meets Swinton | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/sports/baseball/ian-desmond-opt-out.html | When Ian Desmond Opted Out, His Work Was Just Starting | False | By Anna Katherine Clemmons | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/every-breath-you-take-review.html | â€šÃ‚Â'Every Breath You Takeâ€šÃ‚Â' Review: The Therapist as Trauma Victim | False | By Kristen Yoonsoo Kim | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/sports/soccer/premier-league-champions-league-places.html | The Title Race Is Over. The Fight for the Top Four Is On. | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/sp-500-crosses-4000.html | Wall Street Hits Another Record, Lifted by Tech Rally and Economic Optimism | False | By Matt Phillips and Mohammed Hadi | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/climate/bikes-climate-change.html | If You Build It, They Will Bike: Pop-Up Lanes Increased Cycling During Pandemic | False | By Veronica Penney | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/music/classical-music-albums.html | 5 Classical Albums to Hear Right Now | False | | | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/sports-betting-addiction.html | Itâ€šÃ‚Â's Easy (and Legal) to Bet on Sports. Do Young Adults Know the Risks? | False | By Marie Fazio | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/style/social-qs-vaccine-grandkids-advice.html | Not Getting the Vaccine? Then You Wonâ€šÃ‚Â't Be Seeing Your Grandkids. | False | By Philip Galanes | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/realestate/home-sales-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Sydney Franklin | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/frontier-airlines-ipo.html | Frontier Airlines I.P.O. Signals a Travel Industry Recovery | False | By Niraj Chokshi | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/realestate/the-brooklyn-manhattan-rent-gap-is-shrinking-fast.html | The Brooklyn-Manhattan Rent Gap Is Shrinking Fast | False | By Michael Kolomatsky | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/style/the-lockdown-gave-my-parents-a-honeymoon-do-over.html | The Lockdown Gave My Parents a Honeymoon Do-Over | False | By Keema Waterfield | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/asia/bbc-china-john-sudworth.html | BBC Correspondent Leaves China, Citing Growing Risks | False | By Amy Qin | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/arts/music/amit-chaudhuri-raga-indian-classical-music.html | With Open Ears, Indian Ragas and Western Melodies Merge | False | By Joshua Barone | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-03 | https://www.nytimes.com/2021/04/01/world/asia/myanmar-journalists-arrests.html | Myanmar Soldiers, Aiming to Silence Protests, Target Journalists | False | By Richard C. Paddock | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/world/asia/japan-uyghurs-xinjiang.html | Japan Is Finding It Harder to Stay Quiet on Chinaâ€šÃ‚Â's Abuse of Uyghurs | False | By Ben Dooley and Hisako Ueno | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/roe-v-wade-review.html | â€šÃ‚Â'Roe v. Wadeâ€šÃ‚Â' Review: A Physicianâ€šÃ‚Â's Change of Heart | False | By Devika Girish | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/ncaabasketball/north-carolina-roy-williams-retires.html | North Carolina Coach Roy Williams Retires After 3 National Titles | False | By Billy Witz | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/style/self-care/tarot-guide-for-beginners.html | How to Get Started With Tarot | False | By Gabrielle Drolet | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/letters/biden-infrastructure-jobs-plan.html | American Jobs Plan: â€šÃ‚Â'My Generationâ€šÃ‚Â's New Dealâ€šÃ‚Â' | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-07 | https://www.nytimes.com/2021/04/01/dining/nafas-makes-food-taste-better.html | Do You Have Nafas, the Elusive Gift That Makes Food Taste Better? | False | By Reem Kassis | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/the-unholy-review.html | â€˜The Unholyâ€™ Review: â€˜â€˜Thereâ€™â€™s Something About Maryâ€™â€™ | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/europe/london-metropolitan-police-neo-nazi.html | London Police Officer Convicted of Membership in Neo-Nazi Group | False | By Isabella Kwai | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/live-arts-reopen.html | Live Performing Arts Are Returning to N.Y.C., but Not All at Once | False | By Julia Jacobs | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/live/2021/04/01/us/derek-chauvin-trial-live/with-several-lawyers-rotating-before-the-court-heres-a-guide-to-who-is-prosecuting-the-case-against-derek-chauvin | With several lawyers rotating before the court, hereâ€™â€™s a guide to who is prosecuting the case against Derek Chauvin. | False | By Marie Fazio and AndrÃ©â€šÃ© R. MartÃâ€ ˇÃâ€°nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-14 | https://www.nytimes.com/2021/04/01/dining/viet-cajun-crawfish-houston.html | A Crawfish Feast Where the South Meets Southeast Asia | False | By Brett Anderson and Sergio Flores | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/music/esperanza-spalding-triangle.html | Esperanza Spaldingâ€™â€™s Quest to Find Healing in Music | False | By Marcus J. Moore | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/oscar-shorts-review.html | â€˜â€˜The 2021 Oscar Nominated Short Filmsâ€™â€™ Review: Major Issues in Brief | False | By Jeannette Catsoulis, Maya Phillips and Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/letters/personal-philosophy.html | A Code to Live By: What Is Yours? | | | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-04 | https://www.nytimes.com/2021/04/01/books/review-11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/supreme-court-media-ownership.html | Supreme Court Lets F.C.C. Relax Limits on Media Ownership | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/europe/italy-venice-lagoon-ships.html | Italy Bans Cruise Liners From Venice Lagoon, With a Catch | False | By Elisabetta Povoledo | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/letters/solitary-confinement-teenagers.html | Solitary Confinement of Teenagers | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/movies/malmkrog-review.html | â€˜â€˜Malmkrogâ€™â€™ Review: Now Youâ€™â€™re Talking | False | By A.O. Scott | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/world/europe/merkel-coronavirus-germany.html | Merkelâ€™â€™s Latest Pandemic Challenge: Leading as a Lame Duck | False | By Melissa Eddy | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/health/covid-vaccine-eligibility-maryland.html | As Nation Speeds to Vaccinate All, Marylandâ€™â€™s Path Shows Challenges Ahead | False | By Jennifer Steinhauer and Abby Goodnough | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/design/alice-neel-metropolitan-museum-review.html | Itâ€™â€™s Time to Put Alice Neel in Her Rightful Place in the Pantheon | False | By Roberta Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/business/delta-coca-cola-georgia-voting-law.html | Delta and Coca-Cola face backlash from Republicans after opposing Georgia voting law. | False | By David Gelles | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-03 | https://www.nytimes.com/2021/04/01/sports/bibian-mentel-dead.html | Bibian Mentel, Champion Paralympic Snowboarder, Dies at 48 | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/arts/television/made-for-love-Pui-Pui-Molcar.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/health/unitedhealthcare-lawsuit.html | Doctors Accuse UnitedHealthcare of Stifling Competition | False | By Reed Abelson | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/nyregion/paul-feinman-dead.html | Paul Feinman, First Openly Gay Judge on N.Y. High Court, Dies at 61 | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-05 | https://www.nytimes.com/2021/04/01/nyregion/michael-friedlander-dead.html | Michael Friedlander, Urban Architect of Offbeat Designs, Dies at 63 | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/chauvin-trial-day-4.html | Takeaways from Day 4 of the Derek Chauvin trial. | False | By Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/baseball/yankees-blue-jays-opening-day.html | The Yankees Start 2021 With Some Enthusiasm, and a Loss | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/biden-infrastructure-plan.html | To Build Support for Plan, Biden Offers His Own Take on â€šÃ„Â¹Bipartisanâ€šÃ„Â´ | False | By Michael D. Shear, Emily Cochrane and Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/covid-lockdown.html | How Covid Can Change Your Personality | False | By David Brooks | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/opinion/biden-infrastructure.html | Bidenomics Is as American as Apple Pie | False | By Paul Krugman | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/health/coronavirus-vaccine-walensky.html | Can Vaccinated People Spread the Virus? We Donâ€šÃ„Â´t Know, Scientists Say. | False | By Apoorva Mandavilli | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-03 | https://www.nytimes.com/live/2021/04/02/us/derek-chauvin-trial/he-seemed-like-a-regular-guy-like-us-longtime-residents-reflect-on-george-floyds-death | â€šÃ„Â¹He seemed like a regular guy, like us.â€šÃ„Â´ Longtime residents reflect on George Floydâ€šÃ„Â´s death. | False | By Matt Furber | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/sports/baseball/mlb-opening-day.html | Baseball and Its Fans Are Back. Just Not Way, Way Back. | False | By Tyler Kepner | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-06 | https://www.nytimes.com/2021/04/01/obituaries/daniel-laske-dead-coronavirus.html | Daniel Laske, a â€šÃ„Â¹Social Justice Warrior,â€šÃ„Â´ Dies at 21 | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-04-01 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/biden-infrastructure-racial-equity.html | Biden Seeks to Use Infrastructure Plan to Address Racial Inequities | False | By Jim Tankersley and Zolan Kanno-Youngs | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/courteney-ross.html | George Floydâ€šÃ„Â´s Girlfriend Says Opioid Addiction Was a Struggle They Shared | False | By Tim Arango, Nicholas Bogel-Burroughs and Julie Bosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-06 | https://www.nytimes.com/2021/04/01/opinion/latino-vote-midterms-2022.html | Itâ€šÃ„Â´s Not Too Early to Start Courting Latino Voters | False | By Chuck Rocha | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/01/pageoneplus/Publish-URL-2021-03-31-corrections-corrections-april-2-2021html.html | Corrections: April 2, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/01/todayspaper/quotation-of-the-day-new-york-arts-scene-inches-back-to-life.html | Quotation of the Day: New York Arts Scene Inches Back to Life | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/01/us/politics/matt-gaetz-justice-department.html | Justice Dept. Inquiry Into Matt Gaetz Said to Be Focused on Cash Paid to Women | False | By Katie Benner and Michael S. Schmidt | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-01 | https://www.nytimes.com/2021/04/01/crosswords/daily-puzzle-2021-04-02.html | Grand Opening for a Casino | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/01/world/asia/taiwan-train-derails.html | Taiwan Train Crash Kills Dozens in Deadliest Accident in Decades | False | By Amy Qin, Amy Chang Chien and Joy Dong | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | | https://www.nytimes.com/2021/04/01/us/marvin-scott-texas-jail.html | 7 Texas Officers Are Fired in Death of Black Man Restrained in Jail | False | By Jacey Fortin | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/modern-love-my-choice-isnt-marriage-or-loneliness.html | My Choice Isnâ€šÃ„Â´t Marriage or Loneliness | False | By Haili Blassingame | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | | https://www.nytimes.com/2021/04/02/realestate/manhattan-sales-market-revival.html | Manhattan Sales Market Is Poised for a Revival, Just a Year After It Collapsed | False | By Stefanos Chen and Sydney Franklin | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/womens-final-four-stanford-south-carolina-uconn-arizona.html | What to Watch in the Womenâ€šÃ„Â´s Final Four | False | By Natalie Weiner | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/golf/golf-olympics-women-lpga.html | For Koreaâ€šÃ„Â´s Golfers Eyeing the Olympics, More Than Four Is a Crowd | False | By Karen Crouse | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/02/world/europe/italy-san-marino-sputnik-vaccine.html | Shut Out on Vaccines, Tiny San Marino Turns to Old Friend: Russia | False | By Jason Horowitz | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/02/us/politics/virginia-voting-rights-northam.html | Virginia, the Old Confederacy's Heart, Becomes a Voting Rights Bastion | False | By Reid J. Epstein and Nick Corasaniti | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/02/us/infrastructure-projects-joe-biden.html | Seven Infrastructure Problems in Urgent Need of Fixing | False | By Rick Rojas | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/europe/europe-coronavirus-vaccine.html | Vaccine 'Fiasco' Damages Europe's Credibility | False | By Steven Erlanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-06 | https://www.nytimes.com/2021/04/02/arts/music/c-tangana-rosalia-madrileno.html | A Rapper, Hitting His 30s, Reinvents Himself as a Scion of Spanish Pop | False | By Alex Marshall | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/economy/jobs-report-march.html | Strong U.S. Job Growth in March Fuels Optimism on Recovery | False | By Ben Casselman | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/books/review/new-paperbacks.html | New in Paperback: 'How Much of These Hills Is Gold' and 'Coffeeland' | False | By Jennifer Krauss | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/books/review/are-horses-more-useful-to-humans-than-pigeons-and-other-letters-to-the-editor.html | Are Horses More Useful to Humans Than Pigeons? And Other Letters to the Editor | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-06-06 | https://www.nytimes.com/2021/04/02/books/review/a-little-devil-in-america-black-performance-hanif-abdurraqib.html | Hanif Abdurraqib Celebrates Black Performance | False | By Lauretta Charlton | 2021-08-09 | TX 9-010-198 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/lack-of-covid-rules-fuel-the-return-of-big-weddings.html | Lack of Covid Rules Fuel the Return of Big Weddings | False | By Tammy La Gorce | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-18 | https://www.nytimes.com/2021/04/02/books/review/ageless-andrew-steele.html | Looking Forward to Your 170th Birthday | False | By Annie Murphy Paul | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/georgia-voting-law-annotated.html | What Georgia's Voting Law Really Does | False | By Nick Corasaniti and Reid J. Epstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-02 | https://www.nytimes.com/2021/04/02/opinion/capitol-riot-racism.html | Let's Stay Angry About Jan. 6 | False | By Erin Aubry Kaplan | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/married-travelers.html | She Met a Pilot on a Plane to London | False | By Vincent M. Mallozzi | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/covid-life-families.html | How the Pandemic Has Made the Creative Class Feel Free | False | By Ginia Bellafante | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/weddings-coral-gables.html | The Manager Sent Her a Shot and His Card. Weirdly, It Worked. | False | By Judy Mandell | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/pearl-river-new-york-landlords.html | Yes, There Are Nice Landlords in New York | False | By Jane Margolies | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/opinion/misinformation-disinformation-solutions.html | I Used to Think the Remedy for Bad Speech Was More Speech. Not Anymore. | False | By Timothy Egan | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/nyc-economy-recovery.html | For New York City, Glimmers of Hope and Signs of Revival | False | By Patrick McGeehan | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-05 | https://www.nytimes.com/2021/04/02/opinion/biden-climate-change.html | Biden Wants to Spend Billions to Fight Climate Change. It's Not Enough. | False | By Farhad Manjoo | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/mystery-wedding-destination.html | She Had a 'Million' Questions. He Had One for Her. | False | By Vincent M. Mallozzi | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/travel/this-summer-get-invigorated-with-a-live-cultural-performance.html | This Summer, Get Invigorated With a Live Cultural Performance | False | By Julie Besonen | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/alice-neel-boys-painting-nyc-toby-neal.html | Two Brothers Posed for a Portrait. One Lived to See It in the Met. | False | By John Leland | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/opinion/holocaust-survivor.html | Can We Really Picture Auschwitz? | False | By Bret Stephens | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-05 | https://www.nytimes.com/2021/04/02/opinion/biden-jobs-plan-housing.html | Where Are the Least Fortunate Americans Supposed to Live? | False | By Jamelle Bouie | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/opinion/easter-celebration.html | The Unsettling Power of Easter | False | By Esau McCaulley | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/weddings-married-in-vermont.html | They Got Lost in the Woods, Then Eloped in the Snow | False | By Alix Wall | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/business/james-quincey-coca-cola-corner-office.html | Coca-Cola C.E.O.: Voting Rights Advocate? | False | By David Gelles | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/scene-city-nacho-figueras-indya-moore-alex-poots.html | Hurrah for Live Performances | False | By Shawn McCreesh | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/covid-19-colleges.html | The Pandemic Hit the Working Class Hard. The Colleges That Serve Them Are Hurting, Too. | False | By Stephanie Saul | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/arts/design/Alex-Da-Corte-Met-Rooftop.html | Up on the Met Roof, an Artist Is Taking Big Bird to New Heights | False | By Tess Thackara | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/coronavirus-safety-colors-states.html | The Unmitigated Chaos of Americaâ€šÃ„Ã´s Attempt at Color-Coded Covid Guidance | False | By Caity Weaver | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/boomers-are-vaccinated-and-down-to-party.html | Boomers Are Vaccinated and Down to Party | False | By Alyson Krueger | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/nyregion/how-a-radio-host-broadcasting-live-from-home-spends-sundays.html | How a Radio Host, Broadcasting Live From Home, Spends Sundays | False | By Tammy La Gorce | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/books/literatures-most-ubiquitous-hat.html | Literatureâ€šÃ„Ã´s Most Ubiquitous Hat | False | By Steven Guarnaccia | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/business/brooks-brothers-retail-bankruptcy.html | The Ghosts of Brooks Brothers | False | By Sapna Maheshwari and Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/americas/migrant-children-Mexico.html | â€šÃ„Ã²Mommy, I Have Bad Newsâ€šÃ„Ã´: For Young Migrants, Mexico Can Be the End of the Road | False | By Maria Abi-Habib and Daniel Berehulak | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/realestate/nyc-apartments-condos-sales.html | A Home Buyersâ€šÃ„Ã´ Bonanza in Manhattan | False | By C. J. Hughes | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/china-foreign-banks.html | China Puts Limits on Foreign Banks, Worrying Businesses | False | By Keith Bradsher | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/opinion/transgender-nonbinary-pandemic-transition-.html | How Do I Define My Gender if No One Is Watching Me? | False | By Alex Marzano-Lesnevich | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/business/markets-strong-government.html | Why the Markets Need a Strong Government Hand | False | By Robert H. Frank | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/economy/zero-corporate-tax.html | No Federal Taxes for Dozens of Big, Profitable Companies | False | By Patricia Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/hockey/nhl-division-races-trade-deadline.html | With New Wrinkle, N.H.L. Division Races Heat Up | False | By Gary Santaniello | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/georgia-voting-law-sports-criticism.html | Georgiaâ€šÃ„Ã´s Voting Law Puts Sports and Sponsors on the Spot | False | By Joe Drape | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-05 | https://www.nytimes.com/2021/04/02/sports/olympics/equestrian-horse-virus-deaths.html | An Equine Virus Alarms Europeâ€šÃ„Ã´s Equestrian Community | False | By Sarah Maslin Nir | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/fashion/weddings/houston-wedding.html | Bible Study Brought Them to the Altar, Where They Shared Their First Kiss | False | By Tammy La Gorce | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/your-money/financial-literacy-courses.html | Pandemic Helps Stir Interest in Teaching Financial Literacy | False | By Ann Carrns | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/your-money/impact-investing-social-change.html | An Argument for Investing Where the Return Is Social Change | False | By Paul Sullivan | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/ncaa-tournament-stanford.html | â€šÃ„Â²Canâ€šÃ„Ã´t Wait to Be Able to Hold Themâ€šÃ„Ã´: Playersâ€šÃ„Â´ Parents in an N.C.A.A. Bubble | False | By Gillian R. Brassil | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/tesla-auto-sales.html | Tesla delivered 185,000 cars in the first quarter, twice as many as a year ago. | False | By Neal E. Boudette | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/saudi-arabia-opec-oil-prices.html | Saudis keep control of the oil market despite a production increase. | False | By Stanley Reed | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/realestate/on-the-upper-east-side-two-grand-mansions-sell-at-steep-discounts.html | On the Upper East Side, Two Grand Mansions Sell at Steep Discounts | False | By Vivian Marino | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/europe/us-iran-nuclear-deal.html | U.S. and Iran Agree to Indirect Talks on Returning to Nuclear Deal | False | By David E. Sanger, Steven Erlanger and Farnaz Fassihi | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/arts/television/subway-comedy-show.html | A Stand-Up Set at the Swipe of a MetroCard | False | By Julia Jacobs | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/arts/television/chad-nasim-pedrad.html | In â€šÃ„Â²Chad,â€šÃ„Â´ Nasim Pedrad Embraces Her Inner Teen Boy | False | By Dave Itzkoff | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/soccer/lille-psg-ligue-1.html | Lille Chases a French Championship as the Bottom Falls Out | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/asia/myanmar-coup-military-dictatorships.html | Myanmarâ€šÃ„Ã´s Bloodshed Reveals a World That Has Changed, and Hasnâ€šÃ„Ã´t | False | By Max Fisher | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | | https://www.nytimes.com/2021/04/02/nyregion/eddie-bennett-yankees-batboy-cemetery.html | How the Yankeesâ€šÃ„Ã´ Luckiest Batboy Ended Up in an Unmarked Grave | False | By Benoa˜sÃ¢rt Morenne | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/gavin-newsom-recall-california.html | Californiaâ€šÃ„Ã´s Governor Was Tested by the Pandemic. Now a Recall Looms. | False | By Shawn Hubler and Jill Cowan | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | | https://www.nytimes.com/2021/04/02/arts/television/review-hemingway-ken-burns.html | Review: â€šÃ„Â²Hemingwayâ€šÃ„Â´ Is a Big Two-Hearted Reconsideration | False | By James Poniewozik | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-07 | https://www.nytimes.com/2021/04/02/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/well/spring-sports-kids-safe-covid.html | Are Spring Sports Safe for Kids? | False | By Jenny Marder | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-05 | https://www.nytimes.com/2021/04/02/business/office-remote-work-anxiety.html | Returning to the Office Sparks Anxiety and Dread for Some | False | By Julie Creswell and Peter Eavis | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/movies/horror-movies-streaming.html | Stream These 5 Chilling New Horror Movies | False | By Erik Piepenburg | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/world/asia/china-roadtrip-feminist.html | A Chinese â€šÃ„Â²Auntieâ€šÃ„Â´ Went on a Solo Road Trip. Now, Sheâ€šÃ„Ã´s a Feminist Icon. | False | By Joy Dong and Vivian Wang | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/well/live/covid-vaccine-side-effects-faq.html | Is the Second Dose Bad? If I Feel OK, Is It Working? Can I Take Tylenol? | False | By Tara Parker-Pope | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/america s/mexico-transgender-community-center.html | â€šÃ„Ã²They Have No Oneâ€šÃ„Ã´: At 88, a Transgender Icon Combats Loneliness Among Seniors | False | By Oscar Lopez | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/econo my/stimulus-global-economy.html | Americaâ€šÃ„Ã´s Record-Setting Stimulus Could Power a Rebound in Other Countries | False | By Jeanna Smialek and Jack Ewing | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/business/ameri can-airlines-dell-texas-voting-bills.html | American Airlines and Dell push back against restricting voter access in Texas. | False | By Gillian Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-07 | https://www.nytimes.com/2021/04/02/dining/cheap-wine-under-10.html | When You Need a Wine Under $10 | False | By Eric Asimov | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-07 | https://www.nytimes.com/2021/04/02/dining/wine-school-grenache.html | Grenache Three Ways, and Over Many Decades | False | By Eric Asimov | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/climate/biden-public-transit-amtrak.html | America Has Long Favored Cars Over Trains and Buses. Can Biden Change That? | False | By Brad Plumer and Nadja Popovich | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/movies/yuh-jung-youn-minari.html | She Never Dreamed of Acting. Now Sheâ€šÃ„Ã´s an Oscar Nominee for â€šÃ„Ã²Minari.â€šÃ„Ã´ | False | By Carlos Aguilar | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/t-magazine/flamingo-estate-richard-christiansen.html | How a Fruit-Filled Garden Inspired a New Wellness Brand | False | By Molly Creeden | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/soccer/f ifa-gianni-infantino-africa.html | FIFA Has a Plan for Africa. But Whom Does It Serve? | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/business/roxan e-gay-work-friend-diversity-inclusion.html | Sorry, Sometimes You Do Have to Be Uncomfortable | False | By Roxane Gay | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/europe/f atigue-outpaces-progress-as-france-enters-yet-another-lockdown.html | Fatigue Outpaces Progress as France Enters Yet Another Lockdown | False | By Norimitsu Onishi and Constant Mã¨Â©heut | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-07 | https://www.nytimes.com/2021/04/02/dining/samosa s-recipe.html | The Easiest Way to Crunchy Homemade Samosas | False | By Zainab Shah | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-06 | https://www.nytimes.com/2021/04/02/arts/television /stabler-law-and-order-review.html | Review: The Return of Elliot Stabler | False | By Mike Hale | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/world/europe/ navalny-butina-prison-taunt.html | Russian Ex-Con of U.S. Penal System Meets and Taunts Imprisoned Navalny | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/dining/weekni ght-pork-chop.html | Come Get Your Pork Chop! | False | By Emily Weinstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/europe/d avid-cameron-greensill-capital.html | David Cameron Comes Under the Spotlight for His Business Dealings | False | By Mark Landler | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/baseball /mets-nationals-coronavirus.html | Mets-Nationals Series Is Postponed by Virus Outbreak | False | By Tyler Kepner | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/arts/dance/revi ew-pacific-northwest-ballet-donald-byrd.html | Review: Dreamy Cowboys and a Ballet Bath | False | By Brian Seibert | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/l ive/2021/04/02/us/derek-chauvin-trial/the-minneapolis-police-department-has-a-history-of-conflict-with-the-black-community | The Minneapolis Police Department has a history of conflict with the Black community. | False | By Allyson Waller | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/l ive/2021/04/02/us/derek-chauvin-trial/george-floyd-day-5 | Takeaways from Day 5 of the Derek Chauvin trial. | False | By Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/world/america s/venezuela-colombia-military-campaign.html | 5,000 Flee as Venezuela Launches Largest Military Campaign in Decades | False | By Julie Turkewitz | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/arts/music/con stance-demby-dead.html | Constance Demby, New Age Composer, Is Dead at 81 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/health/coronavirus-testing-behavior-hesitancy.html | How to Nudge People Into Getting Tested for the Coronavirus | False | By Emily Anthes | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-06 | https://www.nytimes.com/2021/04/02/arts/television/bridgerton-netflix-rege-jean-page.html | â€šÃ"Bridgertonâ€šÃ„Ã' Star Regí'SÃ©-Jean Page Will Not Appear in Season 2 | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/arts/dance/review-ballet-national-de-marseille.html | Review: And Now Four Dances, Completely Different | False | By Roslyn Sulcas | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/us/on-the-scene-week-1-of-the-trial-of-derek-chauvin.html | On the Scene: Week 1 of the Trial of Derek Chauvin | False | By The New York Times | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/ucla-gonzaga-sweet-16.html | U.C.L.A. Is Trying to Send Gonzaga Back to â€šÃ„Heartbreak Cityâ€šÃ„Ã' | False | By Jonathan Abrams | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/opinion/international-world/juma-people-brazil-amazon.html | The Death of the Last Juma Elder in the Amazon | False | By Eliane Brum | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/matt-gaetz-investigation.html | The Matt Gaetz Investigation: What We Know | False | By Nicholas Fandos | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/opinion/pro-life-movement-14th-amendment.html | What Has the Pro-Life Movement Won? | False | By Ross Douthat | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 0001-01-01 | https://www.nytimes.com/2021/04/02/podcasts/nursing-homes-vaccines-serial.html | â€šÃ„Looking Forward to Looking Forwardâ€šÃ„Ã' | False | By Lauren Jackson, Mahima Chablani and Desiree Ibekwe | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/mlb-all-star-game-moved-atlanta-georgia.html | M.L.B. Pulls All-Star Game From Georgia in Response to Voting Law | False | By Kevin Draper, James Wagner, Reid J. Epstein and Nick Corasaniti | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/books/review/crime-fiction-caroline-kepnes-you-love-me.html | Heâ€šÃ„Ã's a Murderer, a Stalker, a Creep â€šÃ„Ã® and an Entertaining Narrator | False | By Sarah Weinman | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-07 | https://www.nytimes.com/2021/04/02/dining/spring-dinner-recipes.html | A Stirring Spring Menu, Fit for a Celebration | False | By David Tanis | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/opinion/letters/adoption-children-parents.html | For Adoptees, a Deep Yearning â€šÃ„Ã'to Know Where You Come Fromâ€šÃ„Ã' | False |  | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/climate/solar-geoengineering-block-sunlight.html | Test Flight for Sunlight-Blocking Research Is Canceled | False | By Henry Fountain and Christopher Flavelle | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/style/four-studies-of-black-healing.html | Four Studies of Black Healing | False | By Giancarlo Valentine and Elliott Jerome Brown Jr. | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/biden-international-criminal-court-sanctions.html | Reversing Trump, Biden Repeals Sanctions on Human Rights Prosecutor | False | By Pranshu Verma and Marlise Simons | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/arts/music/malcolm-cecil-dead.html | Malcolm Cecil, Synthesizer Pioneer, Is Dead at 84 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-04 | https://www.nytimes.com/2021/04/02/us/kenneth-c-kelly-dead.html | Kenneth C. Kelly, Champion of Desegregation in California, Dies at 94 | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/trump-latino-voters-2020.html | Trumpâ€šÃ„Ã's Latino Support Was More Widespread Than Thought, Report Finds | False | By Giovanni Russonello and Patricia Mazzei | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/health/cdc-travel-vaccinations.html | Fully Vaccinated Americans Can Travel With Low Risk, C.D.C. Says | False | By Roni Caryn Rabin | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/opinion/jewish-prayer-books.html | These Sacred Jewish Books Were Abandoned. Could I Save Them? | False | By David Margolick | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/technology/pinterest-vsco.html | Pinterest Is Said to Be in Talks to Acquire the Photo App VSCO | False | By Mike Isaac and Erin Griffith | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/basketball/kevin-durant-fined-michael-rapaport.html | N.B.A. Fines Kevin Durant for â€šÃ„Â²Derogatoryâ€šÃ„Â´ Social Media Spat | False | By Sopan Deb | 2021-06-02 | TX 8-983-238 |
| 2021-04-02 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/derek-chauvin-trial.html | â€šÃ„Â²Totally Unnecessaryâ€šÃ„Â´: Veteran Police Officer Rebukes Derek Chauvinâ€šÃ„Â´s Conduct | False | By Tim Arango and Nicholas Bogel-Burroughs | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/border-migrant-families-children.html | Apprehensions at Border Reach Highest Level in at Least 15 Years | False | By Zolan Kanno-Youngs | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/02/us/politics/capitol-attack.html | Driver Rams Into Officers at Capitol, Killing One and Injuring Another | False | By Emily Cochrane, Nicholas Fandos and Ben Decker | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/what-time-is-final-four.html | What to Watch For in the Menâ€šÃ„Â´s Final Four | False | By Adam Zagoria | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/02/sports/ncaabasketball/stanford-south-carolina-final-four.html | Stanford Holds Off South Carolina to Reach Title Game | False | By Gillian R. Brassil | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/02/crosswords/daily-puzzle-2021-04-03.html | Charms | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/03/pageoneplus/corrections-april-3-2021.html | Corrections: April 3, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/03/todayspaper/quotation-of-the-day-depressing-domino-effect-working-class-is-struggling-and-their-colleges-are-too.html | Quotation of the Day: â€šÃ„Â²Depressingâ€šÃ„Â´ Domino Effect: Working Class Is Struggling, and Their Colleges Are, Too | False | | | TX 8-983-238 |
| 2021-04-03 | 2021-04-03 | https://www.nytimes.com/2021/04/03/sports/ncaabasketball/arizona-uconn-ncaa.html | Arizona Shocks UConn and Storms to the N.C.A.A. Title Game | False | By Natalie Weiner | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/middleast/easter-jerusalem-coronavirus.html | â€šÃ„Â²Like a Miracleâ€šÃ„Â´: Israelâ€šÃ„Â´s Vaccine Success Allows Easter Crowds in Jerusalem | False | By Patrick Kingsley | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/realestate/help-my-apartment-building-is-a-movie-set.html | Help! My Apartment Building Is a Movie Set | False | By Ronda Kaysen | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/politics/biden-gun-control.html | Is Biden Missing His Chance on Guns? | False | By Lisa Lerer | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-05 | https://www.nytimes.com/2021/04/03/books/paula-mclain-when-stars-go-dark.html | Paula McLain Wrote a Thriller â€šÃ„Â® and This Time, Itâ€šÃ„Â´s Personal | False | By Elisabeth Egan | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/chauvin-trial-takeaways.html | 6 Takeaways From the First Week of the Derek Chauvin Trial | False | By Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/business/pandemic-burnout-productivity.html | We Have All Hit a Wall | False | By Sarah Lyall | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/business/brexit-easter-chocolate.html | How Brexit Ruined Easter for Britainâ€šÃ„Â´s Chocolate Makers | False | By David Segal | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/politics/denver-riggleman-republican-disinformation.html | One Republicanâ€šÃ„Â´s Lonely Fight Against a Flood of Disinformation | False | By Jeremy W. Peters | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/asia/swarms-ships-south-china-sea.html | With Swarms of Ships, Beijing Tightens Its Grip on South China Sea | False | By Steven Lee Myers and Jason Gutierrez | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/nyregion/new-york-covid-church-easter.html | The Virus Drove Churchgoers Away. Will Easter Bring Them Back? | False | By Liam Stack | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/europe/turkey-coup-trainee-pilots.html | In Turkeyâ€šÃ„Â´s Failed Coup, Trainees Face the Same Stiff Punishments as Generals | False | By Carlotta Gall | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-03 | 2021-04-05 | https://www.nytimes.com/2021/04/03/business/dealbook/prosus-technology-deals.html | Technology After the Pandemic | False | By Michael J. de la Merced | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/middleeast/jordan-women-work-force.html | Women, 86 Percent Absent From Jordanâ€šÃ„Ã´s Work Force, Are Left Behind | False | By Rana F. Sweis | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/health/IVF-frozen-embryo-disputes.html | The Latest Issue in Divorces: Who Gets the Embryos? | False | By Jenny Gross and Maria Cramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/asia/taiwan-train-crash.html | They Survived Taiwanâ€šÃ„Ã´s Train Crash. Their Loved Ones Did Not. | False | By Amy Qin, Amy Chang Chien and Joy Dong | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/theater/arthur-kopit-dead.html | Arthur Kopit, Whose â€šÃ„Ã²Oh Dadâ€šÃ„Ã´ Shook Up the Theater, Dies at 83 | False | By Anita Gates | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-07 | https://www.nytimes.com/2021/04/03/admin/your-new-favorite-weeknight-pasta.html | Your New Favorite Weeknight Pasta | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/opinion/letters/public-toilets-us.html | â€šÃ„Ã²Appalling Lack of Public Toiletsâ€šÃ„Ã´ in the U.S. | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/opinion/sunday/george-floyd-chauvin-trial.html | Listening to Those Who Saw George Floyd Die | False | By Frank Bruni | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/opinion/matt-gaetz-hunter-biden-memoir.html | Hunter Biden, Matt Gaetz and Nonstop Depravity | False | By Maureen Dowd | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/covid-schools-governors-reopening.html | Fed Up With Remote Learning, Governors Make a Push to Reopen Schools | False | By Kate Taylor | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/george-floyd-derek-chauvin-trial.html | â€šÃ„Ã²I Was Failingâ€šÃ„Ã´: Bystanders Carry Guilt From Watching George Floyd Die | False | By John Eligon | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/politics/trump-donations.html | How Trump Steered Supporters Into Unwitting Donations | False | By Shane Goldmacher | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/americas/argentina-president-coronavirus.html | Argentinaâ€šÃ„Ã´s President Tests Positive for Coronavirus Despite Vaccination | False | By Daniel Politi | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/sports/baseball/all-star-georgia-voting-law.html | Activism Was Unusual for Baseball, but Not for Sports | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/health/coronavirus-variants-vaccines.html | Virus Variants Threaten to Draw Out the Pandemic, Scientists Say | False | By Apoorva Mandavilli and Benjamin Mueller | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-05 | https://www.nytimes.com/2021/04/03/business/bill-hwang-archegos.html | He Built a $10 Billion Investment Firm. It Fell Apart in Days. | False | By Kate Kelly, Matthew Goldstein, Matt Phillips and Andrew Ross Sorkin | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/opinion/sunday/property-taxes-housing-assessment-inequality.html | How Lower-Income Americans Get Cheated on Property Taxes | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/middleeast/jordan-security-arrests.html | Jordan Arrests High-Profile Figures, and Ex-Crown Prince Cries Foul | False | By Rana F. Sweis, Isabel Kershner and Nicholas Kulish | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/opinion/sunday/gun-deaths-united-states.html | How Do We Stop the Parade of Gun Deaths? | False | By Nicholas Kristof | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/politics/mlb-georgia-voting-kemp.html | Kemp Lashes M.L.B. as Republicans Defend Georgiaâ€šÃ„Ã´s Voting Law | False | By Nick Corasaniti | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/world/middleeast/cairo-mummies-parade.html | 22 Mummies Are Moved in a Glittering Display in Cairo | False | By Mona El-Naggar | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/theater/broadway-reopening.html | Broadway Reopened. For 36 Minutes. Itâ€šÃ„Ã´s a Start. | False | By Michael Paulson | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/crosswords/daily-puzzle-2021-04-04.html | Game Changers | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/sports/ncaabasketball/baylor-houston-final-four.html | Baylor Overwhelms Houston to Reach N.C.A.A. Tournament Final | False | By Billy Witz | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/sports/golf/golf-augusta-women-amateur.html | Tsubasa Kajitani Wins Augusta National Womenâ€šÃ„Â´s Amateur in Playoff | False | By Bill Pennington | 2021-06-02 | TX 8-983-238 |
| 2021-04-03 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/politics/capitol-suspect-noah-green.html | Capitol Suspect Struggled Before Attack, but Motive Remains Unclear | False | By Nicholas Fandos, Zolan Kanno-Youngs, Giulia McDonnell Nieto del Rio and Aishvarya Kavi | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/03/us/politics/emergent-vaccine-plant-johnson-johnson.html | U.S. Taps Johnson & Johnson to Run Troubled Vaccine Plant | False | By Sheryl Gay Stolberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-09 | https://www.nytimes.com/interactive/2021/04/03/us/anti-asian-attacks.html | Swelling Anti-Asian Violence: Who Is Being Attacked Where | False | By Weiyi Cai, Audra D. S. Burch and Jugal K. Patel | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | | https://www.nytimes.com/2021/04/03/todayspaper/quotation-of-the-day-this-easter-hope-to-rebuild-wary-flocks-and-replenish-spent-coffers.html | Quotation of the Day: This Easter, Hope to Rebuild Wary Flocks and Replenish Spent Coffers | False | | | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/03/at-home/things-to-do-this-week.html | Celebrate Justice Ruth Bader Ginsburg and Make Ratatouille | False | By Emma Grillo and Danya Issawi | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/03/at-home/car-maintenance-lockdown.html | Driving Less? Make Sure Your Car Hasnâ€šÃ„Â´t Deteriorated During Lockdown | False | By Norman Mayersohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/03/sports/ncaabasketball/gonzaga-ucla-final-four-buzzer-beater.html | Gonzaga Was Finally, Truly Tested. It Passed With a Buzzer-Beater Over U.C.L.A. | False | By Billy Witz | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/03/at-home/newspaper-flower-activity.html | Make Like Matisse and Find the Flowers in Your Newspaper | False | By Jodi Levine | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/sports/ncaabasketball/ncaa-womens-tournament-final-stanford-arizona.html | What to Watch For in the Womenâ€šÃ„Â´s N.C.A.A. Basketball Final | False | By Gillian R. Brassil | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/sports/ncaabasketball/womens-basketball-ncaa-tournament.html | Womenâ€šÃ„Â´s Basketball Is a Renewed Flashpoint for an Embattled N.C.A.A. | False | By Alan Blinder, Jerã¨ÅÂ© Longman and Gillian R. Brassil | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/pageoneplus/corrections-april-4-2021.html | Corrections: April 4, 2021 | False | | | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/nyregion/metropolitan-diary.html | â€šÃ„Â²Without Discussing It, My Partner and I Joined In for the Chorusâ€šÃ„Â´ | False | | | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/nyregion/soho-gentrification-racism-wealth.html | Does SoHo, Haven for Art and Wealth, Have Room for Affordable Housing? | False | By Jazmine Hughes | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/world/asia/myanmar-coup-deaths-children.html | â€šÃ„Â³She Just Fell Down. And She Died.â€šÃ„Â´ | False | By Hannah Beech | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/sports/ncaabasketball/arizona-aari-mcdonald.html | The Confidence, Speed and Shooting of Aari McDonald | False | By Natalie Weiner | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/georgia-asian-americans-politics.html | Amid Awakening, Asian-Americans Are Still Taking Shape as a Political Force | False | By Sabrina Tavernise | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/sports/ncaa-womens-team-out.html | A Team in Anguish, a Vote and a Season Relinquished | False | By Billy Witz | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/europe/france-student-union-unef-racism.html | An Outspoken Student Union Positions Itself at the Vanguard of a Changing France | False | By Norimitsu Onishi and Constant Mã¨šÅÂ¨heut | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-04 | 2021-04-06 | https://www.nytimes.com/2021/04/04/business/ppp-loans-minority-businesses.html | Minority Entrepreneurs Struggled to Get Small-Business Relief Loans | False | By Stacy Cowley | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/business/the-week-in-business-jobs-economy.html | The Week in Business: Jobs Surge Back | False | By Charlotte Cowles | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/realestate/home-sales-600000-dollars.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/taiwan-train-crash.html | Taiwan Crash Investigators Focus on How Truck Fell in Trainâ€šÃ„Ã´s Path | False | By Amy Qin, Amy Chang Chien and Joy Dong | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/floods-landslides-indonesia.html | Floods and Mudslides in Eastern Indonesia Leave at Least 41 Dead | False | By Hannah Beech and Muktita Suhartono | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/afghanistan-reduction-violence-biden.html | U.S. Looks to Build on Secret Portions of Taliban Deal to Reduce Violence | False | By Thomas Gibbons-Neff | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-07 | https://www.nytimes.com/2021/04/04/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/india-maoist-insurgents-ambush.html | Maoist Insurgents Kill 23 Indian Forces in Ambush, Officials Say | False | By Mujib Mashal and Hari Kumar | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/opinion/cuomo-power-sexual-harassment.html | Meet the New Cuomo. Same as the Old Cuomo. | False | By Bryce Covert | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/opinion/letters/covid-masks.html | â€šÃ„Ã´Hold On for a Little While Longerâ€šÃ„Ã´ | False | | | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/opinion/letters/irs-taxes-cheating.html | Getting the I.R.S. to Crack Down on Tax Cheats | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/mount-everest-covid-19.html | As Climbers Return to Everest, an Already Dangerous Ascent Becomes Extra Perilous | False | By Bhadra Sharma and Emily Schmall | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/migrants-crash-california-imperial-valley.html | A Car Crash in the California Desert: How 13 Died Riding in One S.U.V. | False | By Miriam Jordan and Ariana Drehsler | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/asia/kristofer-schipper-dead.html | Kristofer Schipper, Influential China Scholar, Dies at 86 | False | By Ian Johnson | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/health/bird-feeders-salmonella-cdc.html | Salmonella Outbreak Is Linked to Wild Birds and Feeders, C.D.C. Says | False | By Jesus Jimã˜šÃ©nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/theater/new-york-city-performing-arts-return.html | Performing Arts Make a Cautious Return in New York | False | By Matt Stevens and Julia Jacobs | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/winfred-rembert-dead.html | Winfred Rembert, 75, Dies; Turned Painful Memories Into Art | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/piney-plant-reservoir-evacuation-manatee-county.html | Florida Officials Warn of 20-Foot â€šÃ„Ã´Wall of Waterâ€šÃ„Ã´ if Reservoir Breaches | False | By Christopher Mele | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/politics/domestic-terrorism-biden.html | Biden Steps Up Federal Efforts to Combat Domestic Extremism | False | By Zolan Kanno-Youngs and Nicole Hong | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/movies/godzilla-vs-kong-box-office.html | â€šÃ„Ã´Godzilla vs. Kongâ€šÃ„Ã´ Roars at the Box Office With $48.5 Million | False | By Brooks Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-06 | https://www.nytimes.com/2021/04/04/theater/mike-daisey-review.html | Review: Live Theater Returns, With Mike Daisey and His Beefs | False | By Jesse Green | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/dining/martha-lou-gadsden-dead.html | Martha Lou Gadsden, Soul-Food Matriarch, Dies at 91 | False | By Kim Severson | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/sports/tennis/miami-open.html | With Biggest Stars Absent, Miami Open Serves Up Some Chaos | False | By Matthew Futterman | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-04 | 2021-04-04 | https://www.nytimes.com/2021/04/04/crosswords/daily-puzzle-2021-04-05.html | Psychedelic Experience | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/politics/biden-hunger-programs.html | Biden Effort to Combat Hunger Marks â€šÃ„Â²a Profound Changeâ€šÃ„Â´ | False | By Jason DeParle | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/chicago-police-shooting.html | Chicago to Release Video of Deadly Police Shooting of a 13-Year-Old | False | By Rick Rojas | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/world/middleast/jordan-king-abdullah-royal-dispute.html | Divided Kingdom: Jordan Shaken by Split Between King and Ex-Crown Prince | False | By Rana F. Sweis, Adam Rasgon and Patrick Kingsley | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/opinion/chauvin-trial-george-floyd.html | Lessons From Lynchings | False | By Charles M. Blow | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/us/politics/guantanamo-bay-prisoners.html | Military Closes Failing Facility at Guantâ€šÃ¡namo Bay to Consolidate Prisoners | False | By Carol Rosenberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-04 | 2021-04-05 | https://www.nytimes.com/2021/04/04/sports/ncaabasketball/ncaa-tournament-pandemic-missing.html | Gonzagaâ€šÃ„Â´s Buzzer-Beater a Reminder of the Hoopla Thatâ€šÃ„Â´s Missing | False | By Billy Witz | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-04 | https://www.nytimes.com/2021/04/04/business/media/fox-news-viet-dinh.html | The Lawyer Behind the Throne at Fox | False | By Ben Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/04/sports/ncaabasketball/stanford-arizona-ncaa-womens-basketball-championship.html | Stanford Wins N.C.A.A. Womenâ€šÃ„Â´s Basketball Title for First Time in 29 Years | False | By Gillian R. Brassil | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/04/sports/golf/04golf-lpga-ana-final.html | A Rookie Wins the ANA Inspiration Ahead of a Fast-Closing Challenger | False | By Karen Crouse | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/04/movies/SAG-Awards-winners-list.html | SAG Awards Go to â€šÃ„Â²The Trial of the Chicago 7,â€šÃ„Â´ Chadwick Boseman and Viola Davis | False | By Kyle Buchanan | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/sports/ncaabasketball/what-time-is-gonzaga-baylor.html | What to Watch For as Gonzaga Plays Baylor for the N.C.A.A. Menâ€šÃ„Â´s Title | False | By Adam Zagoria | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/sports/basketball/nba-jazz-jordan-clarkson-philippines.html | In the Philippines, Everyone Knows Jordan Clarksonâ€šÃ„Â´s Name | False | By Scott Cacciola | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/sports/ncaabasketball/march-madness-coronavirus.html | The Return of March Madness Brought Back Hope | False | By Kurt Streeter | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/interactive/2021/04/05/us/coronavirus-pandemic.html | Our â€šÃ„Â²Beforeâ€šÃ„Â´ No Longer Makes Sense. How Do We Live Now? | False | By Elizabeth Dias and Audra D. S. Burch | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | | https://www.nytimes.com/2021/04/05/todayspaper/quotation-of-the-day/quotation-of-the-day-attacked-asian-americans-turn-to-politics.html | Quotation of the Day: Attacked, Asian-Americans Turn to Politics | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/middleast/israel-vaccinations.html | My Life in Israelâ€šÃ„Â´s Brave New Post-Pandemic Future | False | By Isabel Kershner and Dan Balilty | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/arts/television/whats-on-tv-this-week-hemingway-and-people-v-the-klan.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Hemingwayâ€šÃ„Â´ and â€šÃ„Â²The People v. the Klanâ€šÃ„Â´ | False | By Gabe Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/sports/soccer/fifa-afc-mariyam-mohamed.html | A Soccer Official Proved Her Discrimination Case. No One Was Punished. | False | By Tariq Panja | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/us/covid-vaccine-evangelicals.html | White Evangelical Resistance Is Obstacle in Vaccination Effort | False | By Elizabeth Dias and Ruth Graham | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/business/voting-rights-ceos.html | Inside Corporate Americaâ€šÃ„Â´s Frantic Response to the Georgia Voting Law | False | By David Gelles | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-05 | https://www.nytimes.com/2021/04/05/nyregion/yang-mayor-candidates-nyc.html | Yang Drives the Bus, Republicans Joust: 5 Takeaways From N.Y.C. Mayorâ€šÃ„Â´s Race | False | By Emma G. Fitzsimmons, Katie Glueck, Jeffery C. Mays and Dana Rubinstein | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/live/2021/04/04/world/covid-vaccine-coronavirus-cases/india-records-over-100000-new-cases-in-one-day-for-the-first-time | India records over 100,000 new cases in one day for the first time. | False | By Sameer Yasir | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/books/review-hard-crowd-rachel-kushner-essays.html | Rachel Kushnerâ€šÃ„Â´s Essays Cover a Lot of Ground, Driven by Powerful Engines | False | By Dwight Garner | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-12 | https://www.nytimes.com/2021/04/05/well/family/grief-family-estrangement.html | When an Estranged Relative Dies, Some Face Grief, Regret and Relief | False | By Caitlin Kelly | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/opinion/poets-poetry-month.html | Thank God for the Poets | False | By Margaret Renkl | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/amazon-plastic-waste.html | This Peeler Did Not Need to Be Wrapped in So Much Plastic | False | By Pamela L. Geller and Christopher Parmeter | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/nyregion/homeless-stimulus-check.html | No Address, No ID, and Struggling to Get Their Stimulus Checks | False | By Andy Newman | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/well/live/aid-in-dying.html | When Patients Choose to End Their Lives | False | By Jane E. Brody | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/technology/amazon-nlrb-activist-workers.html | Amazon Illegally Fired Activist Workers, Labor Board Finds | False | By Karen Weise | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/technology/amazon-control-bathroom-breaks.html | Amazonâ€šÃ„Â´s Clashes With Labor: Days of Conflict and Control | False | By David Streitfeld | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-ceramics-fashion-jonathan-anderson.html | Ceramics Are in Fashion | False | By Jessica Bumpus | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/politics/supreme-court-religion.html | An Extraordinary Winning Streak for Religion at the Supreme Court | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-11 | https://www.nytimes.com/2021/04/05/realestate/shopping-for-kitchen-range-hoods.html | Shopping for Kitchen Range Hoods | False | By Tim McKeough | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-08 | https://www.nytimes.com/2021/04/05/style/lena-dunham-body-positivity-11-honore-spanx.html | Lena Dunham and the Spanx Liberation Movement | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/health/hexapro-mclellan-vaccine.html | Researchers Are Hatching a Low-Cost Coronavirus Vaccine | False | By Carl Zimmer | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/science/ants-wilson-photography-niga-rice.html | Let Us Now Praise Tiny Ants | False | By Brooke Jarvis and Eduard Florin Niga | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-05-17 | https://www.nytimes.com/2021/04/05/travel/sussex-bicycle-portraits.html | A Cyclist on the English Landscape | False | By Roff Smith | 2021-07-07 | TX 8-994-252 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-watches-gifts-switzerland.html | Making Gifts for Those Who Have Everything | False | By Kathleen Beckett | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-restoration-coins-louvre-abu-dhabi.html | Restoring Islamic Coins to Reveal the Past | False | By David Belcher | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-book-glenn-adamson.html | Work by Enslaved or Female Artisans Can â€šÃ„Â´Hide in Plain Sightâ€šÃ„Â´ | False | By Susanne Fowler | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/fashion/craftsmanship-fashion-artisans-italy.html | Turmoil Continues for the Artisans Behind Italian Fashion | False | By Tina Isaac-Goizâ€šÃ©â€šÃ© | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/fashion/watches-clubhouse-audio-chat-app.html | Can the Gleam of High-End Watches Thrive on Audio-Only Clubhouse? | False | By Robin Swithinbank | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/arts/television/exterminate-all-the-brutes-raoul-peck.html | In â€šÃ„Â´Exterminate All the Brutes,â€šÃ„Â´ Raoul Peck Takes Aim at White Supremacy | False | By Robert Ito | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/baseball/shohei-ohtani-angels.html | Ohtani Throws 101 M.P.H. Fastball and Hits 451-Foot Homer | False | By Benjamin Hoffman | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/gorge-floyd-death-minneapolis-police-department.html | Key Moments on Day 6 of the Derek Chauvin Trial | False | By Will Wright, Shaila Dewan, Nicholas Bogel-Burroughs and John Eligon | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/media/tribune-publishing-newspapers-alden.html | Tribune Publishing Considers New Offer From Surprise Bidders | False | By Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/asia/bangladesh-ferry-crash.html | 27 Killed as Cargo Ship Collides With Ferry in Bangladesh | False | By Julfikar Ali Manik | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/middleeast/netanyahu-on-trial-israel.html | Defendant No. 1 or Next Prime Minister? Netanyahu Divides Israel | False | By Isabel Kershner | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/middleeast/jordan-royal-house-arrest.html | Rift in Jordanâ€šÃ„´s Royal Leadership Is Soothed, Palace Says | False | By Patrick Kingsley and Rana F. Sweis | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/media/new-york-times-james-dao.html | New York Times Names James Dao Metro Editor | False | By Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/nyregion/new-york-school-closure-rules.html | New York City Schools Have Been Closing a Lot. Thatâ€šÃ„´s About to Change. | False | By Eliza Shapiro | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/covid-vaccine-pfizer-walgreens-three-weeks.html | Walgreens Not Following U.S. Guidance on Pfizer Vaccine Spacing | False | By Rebecca Robbins | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/we-are-the-eggmen.html | We Are the Eggmen | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/asia/china-uyghurs-propaganda-musical.html | China Tries to Counter Xinjiang Backlash With â€šÃ„¶ a Musical? | False | By Amy Qin | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/letters/covid-vaccines.html | As Vaccines Abound, So Do the Questions | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/arts/music/geffen-hall-new-york-philharmonic-lincoln-center.html | A Pandemic Opportunity: Geffen Hallâ€šÃ„´s Overhaul Accelerates | False | By Zachary Woolfe | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/style/easter-parade-2021.html | The Easter Parade That Could Not Be Stopped | False | By Ruth La Ferla | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/medaria-arradondo-minneapolis-police-chief.html | What we know about Medaria Arradondo, the Minneapolis police chief. | False | By Marie Fazio | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/arts/design/warhol-copyright-appeals-court.html | Warhol a Lame Copier? The Judges Who Said So Are Sadly Mistaken. | False | By Blake Gopnik | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/asia/hong-kongs-pink-dolphins.html | Off Hong Kongâ€šÃ„´s Shores, Threatened Pink Dolphins Enjoy Brief Respite | False | By Austin Ramzy | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/nyregion/harvey-weinstein-appeal.html | Harvey Weinstein Appeals Sex Crimes Conviction Over Accusersâ€šÃ„´ Testimony | False | By Jonah E. Bromwich | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/raising-taxes-corporations.html | Biden and Democrats Detail Plans to Raise Taxes on Multinational Firms | False | By Jim Tankersley and Alan Rappeport | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-11 | https://www.nytimes.com/2021/04/05/technology/tech-bubbles.html | Whatâ€šÃ„´s Good About Tech Bubbles | False | By Shira Ovide | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/letters/prostitution-decriminalization.html | How to Protect Sex Workers | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/arts/television/gloria-henry-dead.html | Gloria Henry, â€šÃ„´Dennis the Menaceâ€šÃ„´ Mother, Dies at 98 | False | By Anita Gates | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/ncaabasketball/ncaa-basketball-championship-court.html | Want the Final Four? You Have to Win on It First. | False | By Tim Newcomb | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-05 | 2021-04-08 | https://www.nytimes.com/2021/04/05/obituaries/gianluigi-colalucci-dead.html | Gianluigi Colalucci, Who Showed Michelangeloâ€šÃ„Â´s True Colors, Dies at 91 | False | By Penelope Green | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/nyregion/taxes-rich-budget-new-york.html | New York State Is Set to Raise Taxes on Those Earning Over $1 Million | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ‰ and Jesse McKinley | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/europe/britain-johnson-coronavirus-lockdown-opening.html | Boris Johnson Announces Free Coronavirus Tests and Status Certificates for England | False | By Mark Landler and Stephen Castle | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/cookies-brooklyn-bakery.html | Cookie Tins Straight From Brooklyn | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/auction-benefit-restaurants.html | An Auction to Raise Money for Restaurants | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/atlantic-salmon.html | Atlantic Salmon With a Smaller Carbon Footprint | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/paris-restaurants.html | An Illustrated Ode to the Restaurants of Paris | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/dining/sfoglini-pasta-shape.html | A New Pasta Shape for Your Pantry | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/google-oracle-supreme-court.html | Supreme Court Backs Google in Copyright Fight With Oracle | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/europe/iran-nuclear-talks-explained.html | The Iran Nuclear Talks, Explained | False | By Steven Erlanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/transgender-children.html | Transgender Childhood Is Not a â€šÃ„Â°Trendâ€šÃ„Â´ | False | By Jules Gill-Peterson | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/hockey/hockey-canucks-covid.html | Vancouver Canucks Brought to a Standstill by the Pandemic | False | By Gerald Narciso | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/opinion/enlightenment-islam-robinson-crusoe.html | The Muslims Who Inspired Spinoza, Locke and Defoe | False | By Mustafa Akyol | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/live/2021/04/05/us/biden-news-today/asa-hutchinson-arkansas-transgender-veto | Gov. Asa Hutchinson of Arkansas, a Republican, vetoed an anti-transgender bill. | False | By Maggie Astor | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/florida-leak.html | Possible Second Breach at Florida Reservoir Is Investigated and Ruled Out | False | By Jesus Jimâ€šÃ©nez and Christopher Mele | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/live/2021/04/05/us/derek-chauvin-trial/heres-why-the-minneapolis-police-chief-detailed-standards-and-training | Hereâ€šÃ„Â´s why the Minneapolis police chief detailed standards and training. | False | By Andrâ€šÃ©s R. Martâ€šÃ‰nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/football/sam-darnold-trade-jets-panthers.html | Jets Trade Sam Darnold to Carolina Ahead of N.F.L. Draft | False | By Ben Shpigel | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/australia/parliament-women-rape-metoo.html | â€šÃ„Â°The Most Unsafe Workplaceâ€šÃ„Â´? Parliament, Australian Women Say | False | By Damien Cave | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-07 | https://www.nytimes.com/2021/04/05/arts/music/lil-nas-x-montero-billboard-chart.html | Lil Nas X Rides a Second Wave of Controversy to No. 1 | False | By Ben Sisario | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/economy/robert-mundell-dead.html | Robert A. Mundell, a Father of the Euro and Reaganomics, Dies at 88 | False | By Tom Redburn | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/baseball/mets-cohen-phillies.html | Steven Cohen Sets High Expectations for the Mets. Very High. | False | By David Waldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/baseball/rangers-blue-jays-capacity-photos.html | The Rangers Play Baseball in Front of a Packed House | False | By Benjamin Hoffman | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-05 | 2021-04-09 | https://www.nytimes.com/2021/04/05/theater/under-the-freeways-of-los-angeles-review.html | Review: Mean Streets â€šÃ„Ã²Underneath the Freeways of Los Angelesâ€šÃ„Ã´ | False | By Alexis Soloski | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/ncaabasketball/ncaa-tournament-bubble.html | As N.C.A.A. Tournament Ends, So Does Life in Basketball Bubble | False | By Billy Witz | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/opinion/biden-infrastructure.html | Republicans Are Mired in Concrete | False | By Paul Krugman | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/politics/asa-hutchinson-veto-transgender-bill.html | Asa Hutchinson, G.O.P. Governor of Arkansas, Vetoes Anti-Transgender Bill | False | By Maggie Astor | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/business/economy/biden-infrastructure.html | Biden Plan Spurs Fight Over What â€šÃ„Ã²Infrastructureâ€šÃ„Ã´ Really Means | False | By Jim Tankersley and Jeanna Smialek | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/06/opinion/biden-border-wall.html | Biden Should Finish the Wall | False | By Bret Stephens | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/06/opinion/us-abortion-bans.html | The Authoritarian Plan for a National Abortion Ban | False | By Michelle Goldberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-05 | 2021-04-06 | https://www.nytimes.com/2021/04/05/us/george-floyd-murder-trial.html | In Rare Testimony, Chief Says Chauvin â€šÃ„Ã²Should Have Stoppedâ€šÃ„Ã´ Pinning Floyd | False | By Nicholas Bogel-Burroughs, Shaila Dewan and John Eligon | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/theater/la-stage-alliance-collapse.html | LA Stage Alliance Disbands After Awards Ceremony Blunder | False | By Michael Paulson | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/06/us/politics/democrats-senate-reconciliation-infrastructure.html | Democrats Win Crucial Tool to Enact Bidenâ€šÃ„Ã´s Plans, Including Infrastructure | False | By Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-05 | https://www.nytimes.com/2021/04/05/crosswords/daily-puzzle-2021-04-06.html | New York Theater on the National Register of Historic Places | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-05 | https://www.nytimes.com/2021/04/05/us/alonzo-brooks-homicide-autopsy.html | New Autopsy Report Reveals Black Manâ€šÃ„Ã´s 2004 Death Was Homicide | False | By Johnny Diaz | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/05/todayspaper/quotation-of-the-day-with-a-musical-china-tries-to-rewrite-its-oppression-of-uyghurs.html | Quotation of the Day: With a Musical, China Tries to Rewrite Its Oppression of Uyghurs | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/05/pageoneplus/corrections-april-6-2021.html | Corrections: April 6, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/baseball/all-star-game-colorado.html | Coors Field in Denver Is Chosen as Replacement Host for 2021 All-Star Game | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/05/sports/baylor-gonzaga-2021-mens-national-basketball-championship.html | Baylor Denies Gonzaga a Perfect Season, Winning N.C.A.A. Menâ€šÃ„Ã´s Basketball Title | False | By Billy Witz | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/05/world/europe/franz-josef-huber-gestapo-nazi.html | He Led Hitlerâ€šÃ„Ã´s Secret Police in Austria. Then He Spied for the West. | False | By Ronen Bergman | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/06/sports/soccer/champions-league-psg-paris.html | Europe Plunders Paris for Talent, and P.S.G. Pays the Price | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/06/sports/baseball/mets-phillies-degrom.html | The All-New Mets Follow an All-Too-Familiar Script in Loss | False | By David Waldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/06/health/trachea-transplant-genden.html | â€šÃ„Ã²There Was Nothing Anybody Could Do for These Patients.â€šÃ„Ã´ Now There Is. | False | By Pam Belluck | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-06 | https://www.nytimes.com/2021/04/06/business/xinjiang-china-cotton-brands.html | Global Brands Find It Hard to Untangle Themselves From Xinjiang Cotton | False | By Peter S. Goodman, Vivian Wang and Elizabeth Paton | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/credit-suisse-losses-archegos.html | â€šÃ„Ã´Itâ€šÃ„Ã¢s Dì›sÃ©jã›šî€ Vuâ€šÃ„Ã´: Credit Suisse Faces a Big Loss From Familiar Troubles | False | By Jack Ewing | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/magazine/how-to-apologize-to-a-child.html | How to Apologize to a Child | False | By Malia Wollan | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-05-02 | https://www.nytimes.com/2021/04/06/books/review/jan-morris-allegorizings.html | Jan Morris Is Sending Us Missives From Beyond the Grave | False | By Sarah Moss | 2021-07-07 | TX 8-994-252 |
| 2021-04-06 | 2021-04-18 | https://www.nytimes.com/2021/04/06/review/whole-world-letters-from-james-merrill-langdon-hammer-stephen-yenser.html | In James Merrillâ€šÃ„Ã´s Letters, a Workshop and a Stage for the Poetâ€šÃ„Ã´s Wit | False | By Thomas Mallon | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-05-23 | https://www.nytimes.com/2021/04/06/books/review/broken-horses-brandi-carlile.html | Even on Her Best Days, Brandi Carlile Cleans Up Vomit | False | By Curtis Sittenfeld | 2021-07-07 | TX 8-994-252 |
| 2021-04-06 | 2021-06-06 | https://www.nytimes.com/2021/04/06/books/review/the-wild-silence-raynor-winn.html | No Longer Homeless or Hiking, Raynor Winn Is Still in Thrall to Nature | False | By Kathleen Norris | 2021-08-09 | TX 9-010-198 |
| 2021-04-06 | 2021-04-18 | https://www.nytimes.com/2021/04/06/books/review/horizontal-vertigo-mexico-city-juan-villoro.html | A Chronicle of Mexico City and Its Multitudes | False | By Rubì›šÃ©n Gallo | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-06-20 | https://www.nytimes.com/2021/04/06/books/review/light-of-days-judy-batalion.html | The â€šÃ„Ã²Ghetto Girlsâ€šÃ„Ã´ Who Fought the Nazis With Weapons and Wiles | False | By Sonia Purnell | 2021-08-09 | TX 9-010-198 |
| 2021-04-06 | 2021-05-02 | https://www.nytimes.com/2021/04/06/books/review/the-invention-of-miracles-katie-booth.html | Devoted to the Deaf, Did Alexander Graham Bell Do More Harm Than Good? | False | By Andrew Solomon | 2021-07-07 | TX 8-994-252 |
| 2021-04-06 | 2021-05-09 | https://www.nytimes.com/2021/04/06/books/review/jeff-vandermeer-hummingbird-salamander.html | Jeff VanderMeer Wants to Show You How the World Ends | False | By Helen Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/books/review/cynthia-daprix-sweeney-by-the-book-interview.html | Cynthia Dâ€šÃ„Ã´Aprix Sweeney Read Hemingway at Marcia Bradyâ€šÃ„Ã´s Urging | False |  | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/the-night-always-comes-willy-vlautin.html | Who Can Actually Afford to Live in Portland? | False | By Alanna Bennett | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-05-02 | https://www.nytimes.com/2021/04/06/books/review/j-robert-lennon-subdivision-let-me-think.html | Here Is Fiction as an Escape Room, Packed With Mysteries | False | By Hilary Leichter | 2021-07-07 | TX 8-994-252 |
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/haruki-murakami-first-person-singular.html | Eight Ways of Looking at Haruki Murakami | False | By David Means | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/opinion/covid-personality-change.html | You Can Be a Different Person After the Pandemic | False | By Olga Khazan | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/style/trillion.html | How Many Is a Trillion? | False | By Steven Kurutz | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/interactive/2021/04/06/us/variants-cases-spread.html | As Variants Have Spread, Progress Against the Virus in U.S. Has Stalled | False | By Lauren Leatherby | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/magazine/egg-donor-latin-american.html | My Childâ€šÃ„Ã´s Egg Donor Is Latin American. Does That Make Him Latino? | False | By Kwame Anthony Appiah | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/magazine/drama-streaming.html | Covid Closed Theaters. But It Also Made Them Accessible. | False | By Esmì›šÃ© Weijun Wang | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-18 | https://www.nytimes.com/2021/04/06/books/review/halfway-home-reuben-jonathan-miller.html | The Hazards of American Justice | False | By Michael Oâ€šÃ„Ã´Donnell | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/gold-diggers-sanjena-sathian.html | From Digging for Gold to Drinking It, in a Novel of American Striving | False | By Lauren Christensen | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/books/review/new-this-week.html | New & Noteworthy, From Nancy Reagan to the God Equation | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/magazine/prison-covid.html | Iâ€šÃ„¢m Incarcerated. This Is My Covid Lockdown Story. | False | By John J. Lennon | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/nyc-asian-hate-crime-mental-illness.html | He Was Charged in an Anti-Asian Attack. It Was His 33rd Arrest. | False | By Nicole Hong, Ashley Southall and Ali Watkins | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/style/william-face-mask.html | Is This the Future of Face Masks? | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/upshot/georgia-election-law-risk.html | Georgiaâ€šÃ„¢s New Law, and the Risk of Election Subversion | False | By Nate Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/the-age-of-decadence-simon-heffer.html | Britain at the Turn of the 20th Century Was Dealing With a Lot, Badly | False | By Richard Aldous | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/technology/lawn-robots-battery-leaf-blower.html | The Robots Are Coming â€šÃ„Â¶ to Mow Your Lawn | False | By Ellen Rosen | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-18 | https://www.nytimes.com/2021/04/06/books/review/dario-diofebi-paradise-nevada.html | Las Vegas, â€šÃ„Â'the Most Honest City in Americaâ€šÃ„Â' | False | By Amanda Fortini | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-05-02 | https://www.nytimes.com/2021/04/06/books/review/peaces-helen-oyeyemi.html | Helen Oyeyemiâ€šÃ„Â's New Novel Is Not a Fairy Tale | False | By Alexandra Kleeman | 2021-07-07 | TX 8-994-252 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-hermes-laurent-dordet.html | A Sports Watch From a Brand That Doesnâ€šÃ„Â't Believe in Sweat | False | By Robin Swithinbank | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-05-09 | https://www.nytimes.com/2021/04/06/books/review/blow-your-house-down-gina-frangello.html | A Rage-Fueled Memoir of a Marriage-Ending Affair | False | By Dani Shapiro | 2021-07-07 | TX 8-994-252 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/china-xinjiang-boycott-heytea-nio.html | As China Targets H&M and Nike, Local Brands See Their Chance | False | By Li Yuan | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/realestate/brooklyn-heights-greek-revival-townhouse-renovation.html | For a Brooklyn Heights Townhouse, a Divine Reinvention | False | By Tim McKeough | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/garment-workers-severance-pay-theft.html | Garment Workers Who Lost Jobs in Pandemic Still Wait for Severance Pay | False | By Elizabeth Paton | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-laboratory-grown-diamonds.html | Man-Made Diamonds Grow, but Not on Watch Brands | False | By Nazanin Lankarani | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-furlan-marri-geneva.html | A New Watch Brand Tells a Story | False | By Kathleen Beckett | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-breitling-mobile-gaming.html | Breitling Gets Its Game On | False | By Ming Liu | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-roger-w-smith-isle-of-man-britain.html | 20 Years. 100 Watches, and Counting. | False | By Simon De Burton | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-christies-rahul-kadakia.html | An Auctioneer Who Can Sell Almost Anything, at Record Prices | False | By Kathleen Beckett | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-japan-collectors-usernames.html | In Japan, a Watch Collection May Include an Alias | False | By Vivian Morelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/fashion/watches-pandemic-collectors-sales.html | Time Seemed to Stand Still, but Watch Fans Certainly Didnâ€šÃ„Â't | False | By Alexandra Cheney | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/middleeast/netanyahu-israel-new-government.html | Netanyahu Gets First Crack at Forming a New Government in Israel | False | By Isabel Kershner | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-09 | https://www.nytimes.com/2021/04/06/health/covid-vaccine-jealousy.html | The â€šÃ„Ã²Joy and Envyâ€šÃ„Ã´ of Seeing All Your Friends Get Vaccinated | False | By Jenny Gross and Jesus Jimã´sÃ/Cnez | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/asia/china-vaccination-drive.html | How Will China Vaccinate 560 Million People? Start With Free Ice Cream. | False | By Vivian Wang and Keith Bradsher | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/dealbook/mcconnell-mlb-democrats-republicans.html | Is Big Business the Democratsâ€šÃ„Ã¹ New Best Friend? | False | By Andrew Ross Sorkin | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/golf/golf-masters-tiger-era.html | Without Tiger Woods, the Masters Leaderboard Is a Blank Slate | False | By Bill Pennington | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/middleeast/jordan-prince-hamzah-allies.html | As Jordan Seeks to Quell Royal Feud, Allies of Prince Remain in Detention | False | By Patrick Kingsley and Rana F. Sweis | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/arts/design/san-francisco-artists-income.html | San Francisco and Other Cities Try to Give Artists Steady Income | False | By Zachary Small | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-25 | https://www.nytimes.com/2021/04/06/books/review/the-book-of-difficult-fruit-kate-lebo.html | Pick Your Poison: The Sweet, Sometimes Lethal Sides of Your Produce | False | By Alex Beggs | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/topps-public-spac-deal.html | Topps, the trading card company, is going public in a deal that values it at $1.3 billion. | False | By Lauren Hirsch | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/arts/television/kung-fu-cw-asian-cast.html | â€šÃ„Ã²Kung Fuâ€šÃ„Ã´ Rights the Wrongs of Its Ancestor | False | By Max Gao | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/midsize-city-pandemic-recovery.html | Local Alliances Put Some Cities on the Fast Track to Recovery | False | By Keith Schneider | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/middleeast/syrian-war-refugees.html | In a Syrian Rebel Bastion, Millions Are Trapped in Murky, Violent Limbo | False | By Ben Hubbard and Ivor Prickett | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/basketball/nets-knicks-kyrie-irving.html | Netsâ€šÃ„Ã´ Harden Will Miss at Least 10 Days | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | | https://www.nytimes.com/2021/04/06/us/morries-hall-testimony-george-floyd.html | Morries Hall, a friend of George Floydâ€šÃ„Ã´s who was with him when he was arrested, is trying to avoid testifying. | False | By Nicholas Bogel-Burroughs | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/arts/television/laura-donnelly-nevers.html | Laura Donnellyâ€šÃ„Ã´s Week: â€šÃ„Ã²Dora the Explorerâ€šÃ„Ã´ and a Poetry Prescription | False | By Alexis Soloski | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/arts/music/damon-locks-black-monument-ensemble-now.html | Damon Locks and the Black Monument Ensembleâ€šÃ„Ã´s Spiritual, Funky Escape | False | By Marcus J. Moore | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/ncaafootball/barry-alvarez-retires-wisconsin-football.html | Wisconsinâ€šÃ„Ã´s Barry Alvarez Says He Will Retire | False | By Alan Blinder | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | | https://www.nytimes.com/2021/04/06/nyregion/brooklyn-brownsville-murder-suicide.html | Her Dad Came to Her Birthday Party. Then He Killed Her Family. | False | By Ashley Southall, Michael Gold and Matthew Sedacca | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | | https://www.nytimes.com/2021/04/06/dining/chocolate-doughnuts-la-newyorkina.html | Chocolate Doughnuts Inspired by Global Flavors | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/style/marriage-advice-podcasts.html | Relationship Podcasts Reveal the Truth About Marriage | False | By Jennifer Altmann | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/arts/dance/new-york-city-ballet-Kyle-Abraham.html | Kyle Abrahamâ€šÃ„Ã´s Second Act at City Ballet: Spare, Wintry, Abstract | False | By Roslyn Sulcas | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/marvin-scott-protests-texas.html | Family Holds Nightly Jail Protests Over the Death of Marvin Scott | False | By Jacey Fortin | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/soldiers-death-dna-identification.html | Modern Crime-Solving Methods vs. the Mystery of World War II Deaths | False | By Dave Philipps | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/theater/neil-diamond-musical-a-beautiful-noise.html | Neil Diamond Bio-Musical Sets Sights on Broadway | False | By Peter Libbey | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/capitol-riot-study.html | Fears of White People Losing Out Permeate Capitol Rioters'â€šÃ„Ã´ Towns, Study Finds | False | By Alan Feuer | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/arts/design/van-gogh-hals-theft-arrest.html | Man Suspected in Museum Thefts of a Van Gogh and a Hals Is Arrested | False | By Graham Bowley and Nina Siegal | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/opinion/letters/covid-tests-hospital.html | High Bills for Covid Tests at a Hospital E.R. | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/health/covid-children-mis-c.html | Many Children With Serious Inflammatory Syndrome Had No Covid Symptoms | False | By Pam Belluck | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/covid-vaccines-emergent-biosolutions.html | U.S. Bet Big on Covid Vaccine Manufacturer Even as Problems Mounted | False | By Chris Hamby, Sharon LaFraniere and Sheryl Gay Stolberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/technology/youtube-views.html | YouTube discloses the percentage of views going to videos that break its rules. | False | By Daisuke Wakabayashi | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/europe/russia-navalny-health.html | Navalny Is Moved to Infirmary as His Health Declines | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/dining/roasted-cold-noodles-followsoshi-queens.html | From Chinaâ€šÃ„Ã´s Far North, a Paradoxical Noodle Lands in Queens | False | By Pete Wells | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/anti-asian-attack-midtown-doormen-fired.html | Doormen Who Stood By After Brutal Attack on Asian Woman Are Fired | False | By Jonah E. Bromwich | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/dining/croissant-recipes.html | How to Make Stunning Croissants at Home | False | By Claire Saffitz | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/football/nfl-stadium-capacity-covid.html | New Study Finds Covid Spikes After N.F.L. Games With Fans | False | By Ken Belson | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/arts/television/review-exterminate-all-the-brutes.html | Review: â€šÃ„Ã²Exterminate All the Brutesâ€šÃ„Ã´ Rewrites a Brutal History | False | By Mike Hale | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/live/2021/04/17/us/derek-chauvin-trial/use-of-force-police-chauvin | What we know about use of force and policing. | False | By John Eligon | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/dining/nyc-restaurant-news.html | The Sentry Flatiron, Atop the Hotel Henri, Opens in the Flatiron District | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/health/breast-cancer-scans.html | Breast Cancer Centers Urge Early, Annual Scans, Countering U.S. Guidelines | False | By Roni Caryn Rabin | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/wisk-archer-lawsuit.html | Electric Aircraft Start-Up Accuses Rival of Stealing Its Secrets | False | By Lauren Hirsch and Niraj Chokshi | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/europe/iran-nuclear-deal.html | Iran and U.S. Agree on Path Back to Nuclear Deal | False | By Steven Erlanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-09 | https://www.nytimes.com/2021/04/06/movies/giants-being-lonely-review.html | â€šÃ„Ã²Giants Being Lonelyâ€šÃ„Ã´ Review: Indie Filmmaking Being Twee | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/lynne-patton-rnc-video-trump.html | Ex-Trump Official Fined and Barred From Government Over R.N.C. Video | False | By Matthew Haag | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/americas/migration-honduras-central-america.html | â€šÃ„Ã²We Are Doomedâ€šÃ„Ã´: Devastation From Storms Fuels Migration in Honduras | False | By Natalie Kitroeff and Daniele Volpe | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/technology/yahoo-answers-shutting-down.html | Yahoo Answers, a Haven for the Confused, Is Shutting Down | False | By Daniel Victor | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/arts/design/save-weeksville-cig.html | How Weeksville, a Center of Black History, Fought to Survive | False | By Julia Jacobs | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/africa/nigeria-jail-break-biafra.html | More Than 1,800 Prisoners Are Broken Out of Jail in Nigeria | False | By Ben Ezeamalu and Ruth Maclean | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/no-fly-list-lawsuit.html | Testing an Opaque Security Power, Michigan Man Challenges â€šÃ„ªNo-Fly Listâ€šÃ„Â´ | False | By Charlie Savage | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/climate/florida-ponds-toxic-waste.html | Florida Crisis Highlights a Nationwide Risk From Toxic Ponds | False | By Hiroko Tabuchi | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/europe/france-dinners-coronavirus.html | Report of Secret Dinner Parties for the Elite Sets Off Outrage in France | False | By Constant Mã´sÃ©heut | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | | https://www.nytimes.com/2021/04/06/opinion/letters/auschwitz-paintings.html | â€šÃ„ªWe Cannot Picture Auschwitzâ€šÃ„Â´ | False | | | |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/europe/hans-kung.html | Hans Kã¨sÃ¹ng, Catholic Theologian Critical of the Church, Dies at 93 | False | By Douglas Martin | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/democrats-biden-saudi-arabia.html | Democrats Push Biden to Take Harder Line on Saudi Arabia | False | By Catie Edmondson | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-14 | https://www.nytimes.com/2021/04/06/obituaries/lois-sasson-dead-covid.html | Lois Sasson, Quiet Force in Gay and Womenâ€šÃ„ªÃ´s Rights, Dies at 80 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/senate-filibuster-reconciliation.html | Senate Ruling Gives Democrats a Back Door Around the Filibuster | False | By Carl Hulse | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-11 | https://www.nytimes.com/2021/04/06/t-magazine/forest-bathing-beauty.html | How to Create an At-Home Forest Bathing Ritual | False | By Kari Molvar | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/opinion/stanford-admissions-campus.html | Why Stanford Should Clone Itself | False | By David L. Kirp | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/theater/blindness-review.html | â€šÃ„ªBlindnessâ€šÃ„Â´ Review: Listening to the Sound of Theater Again | False | By Maya Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/biden-land-mines.html | Biden Keeps Trumpâ€šÃ„ªÃ´s Policy Retaining Land Mines in U.S. Arsenal, for Now | False | By John Ismay and Rick Gladstone | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/europe/astrazeneca-side-effects-vaccine-covid.html | Possible Side Effects of AstraZeneca Vaccine Come Into Sharper Focus | False | By Benjamin Mueller and Melissa Eddy | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/vaccine-passports-coronavirus.html | Likely Legal, â€šÃ„ªVaccine Passportsâ€šÃ„Â´ Emerge as the Next Coronavirus Divide | False | By Sheryl Gay Stolberg and Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/economic-relief-bill-new-york.html | New York Reaches Deal on $212 Billion Budget to Jump-Start Recovery | False | By Luis Ferrã´sÃ©-Sadurnã´sÃ‰ and Jesse McKinley | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/baseball/washington-nationals-opener.html | Down Nine Players, the Nationals Rally to Shock Atlanta | False | By Tyler Kepner | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/books/review/twelve-lives-of-alfred-hitchcock-edward-white.html | The Many Selves of Alfred Hitchcock, Phobias, Fetishes and All | False | By Parul Sehgal | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/science/isamu-akasaki-dead.html | Isamu Akasaki, 92, Dies; Nobel Winner Lit Up the World With LEDs | False | By Scott Veale | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/ncaabasketball/ncaa-tournament.html | Champions Crowned, N.C.A.A. Returns to Its Pre-Covid Problems | False | By Billy Witz | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/live/2021/04/07/us/derek-chauvin-trial/derek-chauvin-trial-ratings | Nielsen data shows strong viewer interest in the Derek Chauvin trial. | False | By John Koblin | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/capitol-riot-joe-biggs-proud-boys.html | Capitol Rioters Face the Consequences of Their Selfie Sabotage | False | By Elizabeth Williamson | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-09 | https://www.nytimes.com/2021/04/06/us/bill-gamson-dead.html | Bill Gamson, Sociologist and Inventor of Games, Dies at 87 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/economy/covid-world-economy.html | A K-Shaped Recovery, This Time on a Global Scale | False | By Alan Rappeport and Jeanna Smialek | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/baseball/all-star-game-move.html | Baseball Takes a€šÃ„¢Step Toward Where It Should Bea€šÃ„´ With All-Star Move | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/takeaways-day-7-derek-chauvin-trial.html | Takeaways from Day 7 of the Derek Chauvin trial. | False | By Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/opinion/covid-infections.html | The Mysterious Aftermath of Infections | False | By Roxanne Khamsi | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/business/energy-environment/pge-kincade-fire.html | PG&E Charged With Crimes in 2019 California Wildfire | False | By Ivan Penn | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/soccer/manchester-city-dortmund-champions-league.html | Manchester City Grabs a Winner but Knows Ita€šÃ„´s Not Across the Line | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/sports/football/deshaun-watsons-ashley-solis-lawsuit.html | Two of Deshaun Watsona€šÃ„´s Accusers Take Their Claims Public | False | By Ben Shpigel and Ken Belson | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/kamala-harris-naval-observatory.html | Harris Is Moving Into Newly Renovated Official Residence | False | By Katie Rogers | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/alcee-hastings-dead.html | Alcee Hastings, Longtime Florida Congressman, Dies at 84 | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/opinion/us-israel-elections.html | Israelis and Americans Both Are Asking, Whose Country Is This Anyway? | False | By Thomas L. Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-08 | https://www.nytimes.com/2021/04/06/opinion/republicans-georgia-voting-law.html | Republicans Have Declared War on Coca-Cola and Baseball | False | By Michelle Cottle | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/biden-vaccine-all-adults-eligible.html | Biden Moves Up Vaccine Eligibility Deadline for All Adults to April 19 | False | By Sheryl Gay Stolberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/opinion/crystal-mason-texas-voting.html | Crystal Mason Was Sentenced to Five Years Behind Bars Because She Voted | False | By Jesse Wegman | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/matt-gaetz-trump-pardon.html | Matt Gaetz, Loyal for Years to Trump, Is Said to Have Sought a Blanket Pardon | False | By Michael S. Schmidt, Maggie Haberman and Nicholas Fandos | 2021-06-02 | TX 8-983-238 |
| 2021-04-06 | 2021-04-07 | https://www.nytimes.com/2021/04/06/world/middleeast/israel-iran-ship-mine-attack.html | Israel-Iran Sea Skirmishes Escalate as Mine Damages Iranian Military Ship | False | By Farnaz Fassihi, Eric Schmitt and Ronen Bergman | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/senate-reconciliation-biden.html | How a Senate Ruling Could Help Push Bidena€šÃ„´s Agenda Through Congress | False | By Emily Cochrane and Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/06/nyregion/brooklyn-criminal-convictions.html | A Detective Was Accused of Lying. Now 90 Convictions May Be Erased. | False | By Troy Closson | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-06 | https://www.nytimes.com/2021/04/06/insider/covid-grief-loss.html | A Virtual Memorial for Those Wea€šÃ„´ve Lost | False | By Jaspal Riyait | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/06/us/politics/virginia-governor-mcauliffe-fairfax.html | Justin Fairfax Accuses Terry McAuliffe of Treating Him Like Emmett Till | False | By Reid J. Epstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-06 | https://www.nytimes.com/2021/04/06/crosswords/daily-puzzle-2021-04-07.html | South African Plant Used for Herbal Tea | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/06/pageoneplus/corrections-april-7-2021.html | Corrections: April 7, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/06/todayspaper/quotation-of-the-day-fight-brewing-on-passports-for-vaccinated.html | Quotation of the Day: Fight Brewing on a€šÃ„¢Passportsa€šÃ„´ for Vaccinated | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/golf-masters-bryson-dechambeau.html | Bryson DeChambeauâ€šÃ„Â´s Work Evolving Golf Is Not Done Yet | False | By Bill Pennington | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/masters-augusta-georgia-voting-law.html | Georgia Is Facing a Political Onslaught. At the Masters, Itâ€šÃ„Â´s Business as Usual. | False | By Alan Blinder and Bill Pennington | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/ikea-france-spy-case.html | A â€šÃ„Â´System of Espionageâ€šÃ„Â´ Reigned at Ikea, a French Prosecutor Charges | False | By Liz Alderman | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/arts/television/jimmy-fallon-coronavirus-vaccine.html | Jimmy Fallon Celebrates Joe Bidenâ€šÃ„Â´s Early-Bird Special | False | By Trish Bendix | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/books/review/linda-sue-park-the-one-thing-youd-save.html | Linda Sue Parkâ€šÃ„Â´s New Book of Poems Is Just a Drill | False | By Maya Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/fashion/watches-fairs-basel-geneva.html | When Watch Fairs Are Canceled, Cities Lose Out, Too | False | By Rachel Felder | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/fashion/watches-and-wonders-trade-shows-online.html | When Will In-Person Watch Fairs Be Back? | False | By Rachel Felder | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/fashion/watches-and-wonders-geneva.html | The (Watch) Show Must Go On | False | By Robin Swithinbank | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/business/hong-kong-finance-wealthy.html | Hong Kong Courts the Rich as China Tightens Its Grip | False | By Alexandra Stevenson | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/opinion/trump-twitter-first-amendment.html | Official Censorship Should Have No Place in the Digital Public Square | False | By Jameel Jaffer and Katie Fallow | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/jennifer-kupcho-augusta.html | Jennifer Kupchoâ€šÃ„Â´s Fast Start in Golf | False | By Paul Sullivan | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/opinion/antitrans-bills-children-puberty-arkansas-visbility.html | Keeping Trans Kids From Medicine Doesnâ€šÃ„Â´t Make Them Disappear | False | By Jennifer Finney Boylan | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/style/meet-axel-mansoor-the-clubhouse-whisperer.html | Meet Axel Mansoor, the Clubhouse Whisperer | False | By Aubree Nichols | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/magazine/lime-pie-recipe-jane-nickerson.html | The Unsung Influence of a Pioneering Food Journalist | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/upshot/stimulus-children-poverty-brain.html | A Novel Effort to See How Poverty Affects Young Brains | False | By Alla Katsnelson | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-13 | https://www.nytimes.com/2021/04/07/well/move/bears-exercise-laziness-humans.html | What Bears Can Teach Us About Our Exercise Habits | False | By Gretchen Reynolds | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/augusta-amateurs-masters.html | Augusta Nationalâ€šÃ„Â´s Embrace of Amateurs Has its Advantages | False | By Paul Sullivan | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/style/maple-sugaring-syrup-hobby.html | Maple Syrup Making Also Boomed as a Pandemic Hobby | False | By Michelle Sinclair Colman | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/movies/moffie-south-africa.html | From a South African Slur to a Scathing Drama About Toxic Masculinity | False | By Roslyn Sulcas | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/jason-william-siesser-bitcoin-chemical-weapons.html | Missouri Man Gets 12 Years in Prison for Trying to Buy a Chemical Weapon | False | By Neil Vigdor | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/insider/theater-photographer-krulwich.html | A Theater Photographer Senses a Broadway Bloom | False | By Colin Moynihan | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/magazine/immigration-el-salvador.html | Their Lawsuit Prevented 400,000 Deportations. Now Itâ€šÃ„Â´s Bidenâ€šÃ„Â´s Call. | False | By Marcela Valdes | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-07 | 2021-04-13 | https://www.nytimes.com/2021/04/07/health/femtech-women-health-care.html | Is â€šÃ„Ã´Femtechâ€šÃ„Ã´ the Next Big Thing in Health Care? | False | By Farah Nayeri | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/john-boehner-trump-capitol-riot.html | Boehner Blasts Trump, Saying He â€šÃ„Ã´Incited That Bloody Insurrectionâ€šÃ„Ã´ | False | By Maggie Haberman | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/climate/debt-climate-change.html | How Debt and Climate Change Pose â€šÃ„Ã´Systemic Riskâ€šÃ„Ã´ to World Economy | False | By Somini Sengupta | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-09 | https://www.nytimes.com/2021/04/07/books/caleb-azumah-nelson-open-water.html | For Caleb Azumah Nelson, Thereâ€šÃ„Ã´s Freedom in Feeling Seen | False | By Lauren Christensen | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/realestate/paramus-nj-low-taxes-shopping-malls.html | Paramus, N.J.: Low Taxes and Lots of Shopping | False | By Kathleen Lynn | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/africa/ISIS-Africa-Mozambique.html | In Bid to Boost Its Profile, ISIS Turns to Africaâ€šÃ„Ã´s Militants | False | By Christina Goldbaum and Eric Schmitt | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/coronavirus-wilderness-search-rescue.html | Pandemic Wilderness Explorers Are Straining Search and Rescue | False | By Ali Watkins | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/job-training-work.html | Job Training Thatâ€šÃ„Ã´s Free Until Youâ€šÃ„Ã´re Hired Is a Blueprint for Biden | False | By Steve Lohr | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/golf/masters-players-to-watch.html | The Players to Watch at the Masters | False | By Michael Arkush | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/crosswords/crosswords-puzzles-shortz.html | Will Shortz Edits His 10,000th Crossword | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/realestate/whats-up-with-those-weird-looking-mushrooms.html | Whatâ€šÃ„Ã´s Up With Those Weird-Looking Mushrooms? | False | By Margaret Roach | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/unarmed-sports-jerseys-george-floyd.html | A Brooklyn Artist Wants Sports Fans to Wear Their Names | False | By Ben Osborne | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/jamie-dimon-economy.html | Jamie Dimon predicts an economic boom that â€šÃ„Ã´could easily run into 2023.â€šÃ„Ã´ | False | By Lauren Hirsch | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/basketball/lakers-lebron-james-anthony-davis.html | Whatâ€šÃ„Ã´s Wrong With the Los Angeles Lakers | False | By Marc Stein | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/theater/john-cullum-an-accidental-star-cabaret.html | At 91, John Cullum Is Ready to Try Something New | False | By Laura Collins-Hughes | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/technology/personaltech/smartphone-voice-tools-tips.html | 5 Ways to Tap Into Your Smartphoneâ€šÃ„Ã´s Audio Powers | False | By J. D. Biersdorfer | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/realestate/300000-homes-in-massachusetts-ohio-and-north-carolina.html | $300,000 Homes in Massachusetts, Ohio and North Carolina | False | By Julie Lasky | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | | https://www.nytimes.com/2021/04/07/us/derek-chauvin-trial-takeaways.html | Key Moments in Day 8 of the Derek Chauvin Trial | False | By Will Wright, Shaila Dewan, Nicholas Bogel-Burroughs, John Eligon and Julie Bosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/realestate/house-hunting-in-sweden-a-sauna-topped-water-tower-near-stockholm.html | House Hunting in Sweden: A Sauna-Topped Water Tower Near Stockholm | False | By Lisa Prevost | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/arts/dance/so-you-think-you-can-dance.html | What It Means to Become â€šÃ„Ã´Americaâ€šÃ„Ã´s Favorite Dancersâ€šÃ„Ã´ | False | By Margaret Fuhrer | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/asia/jone-vandalism-south-korea-art.html | Couple Who Defaced $400,000 Painting Thought It Was a Public Art Project | False | By Youmi Kim and Mike Ives | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/europe/turkey-eu-women-chair.html | Two Presidents Visited Turkey. Only the Man Was Offered a Chair. | False | By Matina Stevis-Gridneff and Carlotta Gall | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/opinion/letters/immigrants-southern-border.html | Why Immigrants Risk Their Lives Coming to the U.S. | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/kentucky-voting-law.html | Why Kentucky Just Became the Only Red State to Expand Voting Rights | False | By Nick Corasaniti | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-14 | https://www.nytimes.com/2021/04/07/dining/what-to-cook-tonight.html | What to Cook Tonight | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/asia/india-modi-west-bengal.html | A Fierce Election Tests Modiâ€šÃ„Ã´s Campaign to Remake India | False | By Mujib Mashal | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-06-06 | https://www.nytimes.com/2021/04/07/books/review/beeswing-richard-thompson.html | Richard Thompson on Fairport Convention, Linda Thompson and London in the Late â€šÃ„Ã´60s | False | By Paul Elie | 2021-08-09 | TX 9-010-198 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/science/particle-physics-muon-fermilab-brookhaven.html | A Tiny Particleâ€šÃ„Ã´s Wobble Could Upend the Known Laws of Physics | False | By Dennis Overbye | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/live/2021/04/07/us/biden-news-today/pence-unveils-a-new-advocacy-group-and-a-two-book-deal | Pence unveils a new advocacy group and a two-book deal. | False | By Maggie Haberman and Elizabeth A. Harris | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | | https://www.nytimes.com/2021/04/07/climate/climate-disasters-waste-pools.html | Americaâ€šÃ„Ã´s Toxic Disasters-in-Waiting | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | | https://www.nytimes.com/2021/04/07/sports/golf/tiger-woods-speeding-car-crash.html | Tiger Woods Was Driving About 85 M.P.H. in a 45 M.P.H. Zone When He Crashed | False | By Kevin Draper | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | | https://www.nytimes.com/2021/04/07/us/proportional-force-minneapolis-police-derek-chauvin.html | What is proportional force? | False | By Marie Fazio | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-18 | https://www.nytimes.com/2021/04/07/books/review/min-jin-lee-writer.html | A Lifetime of Reading Taught Min Jin Lee How to Write About Her Immigrant World | False | By Min Jin Lee | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/health/coronavirus-lab-leak-who.html | With Virus Origins Still Obscure, W.H.O. and Critics Look to Next Steps | False | By James Gorman | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/arts/design/richard-lippold-orpheus-and-apollo-la-guardia-airport.html | Lippoldâ€šÃ„Ã´s Soaring Lincoln Center Sculpture Lands at La Guardia | False | By Hilarie M. Sheets | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-07 | https://www.nytimes.com/2021/04/07/us/college-covid-19-vaccines-passport-requirement.html | Can Colleges Require Covid-19 Vaccines? | False | By Amelia Nierenberg and Kate Taylor | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/middleeast/nemam-ghafouri-dead-coronavirus.html | Nemam Ghafouri, Doctor Who Aided Yazidis in Iraq, Dies at 52 | False | By Jane Arraf | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/middleeast/jordan-king-feud.html | Breaking Silence, Jordanâ€šÃ„Ã´s King Says Royal Family Rift Is Over | False | By Patrick Kingsley and Rana F. Sweis | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/books/our-team-luke-epplin-cleveland-indians-larry-doby-interview.html | How Integration Came to the American League, in Clevelandâ€šÃ„Ã´s Glory Days | False | By John Williams | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/arts/music/lois-kirschenbaum-dead.html | Lois Kirschenbaum, the Ultimate Opera Superfan, Dies at 88 | False | By Corey Kilgannon | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/health/covid-restaurants-workers-vaccines.html | Masks Off, Mahi Mahi On. Restaurant Workers Are in a Race for Vaccines | False | By Jennifer Steinhauer | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/asia/korea-mayor-election-moon-oh-sehoon.html | Election Rout Signals a Shift in South Koreaâ€šÃ„Ã´s Political Scene | False | By Choe Sang-Hun | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-09 | https://www.nytimes.com/2021/04/07/arts/design/mario-schifano-review.html | Mario Schifanoâ€šÃ„Ã´s Excellent New York Adventure | False | By Deborah Solomon | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/movies/oscars-representation-diversity.html | Will People of Color Win All Four Acting Oscars This Year? | False | By Kyle Buchanan | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-15 | https://www.nytimes.com/2021/04/07/movies/netflix-best-april.html | Watch These 11 Titles Before They Leave Netflix in April | False | By Jason Bailey | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/arts/dance/Le-Patin-Libre-review-brooklyn.html | Review: The Brooklyn Academy Dips a Toe Back in With Live Skating | False | By Gia Kourlas | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/opinion/letters/jews-prayer.html | Jewish Prayer Books: Old, New and Relevant | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/live/2021/04/07/us/derek-chauvin-trial/what-is-happening-when-the-judge-and-the-lawyers-put-on-their-headphones | What is happening when the judge and the lawyers put on their headphones? | False | By Sean Plambeck | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/opinion/google-job-harassment.html | After Working at Google, Iâ€šÃ„Â´ll Never Let Myself Love a Job Again | False | By Emi Nietfeld | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/republicans-donations-trump-defector.html | G.O.P. Group Warns of â€šÃ„Â´Defectorâ€šÃ„Â´ List if Donors Uncheck Recurring Box | False | By Shane Goldmacher | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-09 | https://www.nytimes.com/2021/04/07/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | By Roberta Smith, Martha Schwendener and Will Heinrich | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/nyregion/andrew-giuliani-governor-ny.html | Andrew Giuliani, Political Novice, Is Considering a Run for Governor | False | By Jesse McKinley | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/theater/erika-dickerson-despenza-blackburn-prize-cullud-wattah.html | Erika Dickerson-Despenza Wins Blackburn Prize for â€šÃ„Â¶cullud wattahâ€šÃ„Â´ | False | By Michael Paulson | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/economy/biden-tax-plan.html | Bidenâ€šÃ„Â´s Tax Plan Aims to Raise $2.5 Trillion and End Profit-Shifting | False | By Jim Tankersley and Alan Rappeport | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/house-democrats-republicans-capitol-riot.html | After the Capitol Riot, Democrats Are Torn Over Working With the G.O.P. | False | By Catie Edmondson and Luke Broadwater | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/chauvin-trial-reyerson-george-floyd-drugs.html | In the Chauvin trial, an argument emerges over whether George Floyd said he â€šÃ„Â¶ate too many drugsâ€šÃ„Â´ or â€šÃ„Â¶ainâ€šÃ„Â¶t do no drugs.â€šÃ„Â´ | False | By Julie Bosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/derek-chauvin-trial-students-minneapolis.html | How Teachers Are Exploring the Derek Chauvin Trial With Students | False | By Dan Levin | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/nyregion/cuomo-sexual-harassment.html | Cuomo Aide Says Governor â€šÃ„Â¶Groomedâ€šÃ„Â´ Her for Months Before Groping | False | By Jesse McKinley | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/middleeast/biden-aid-palestinians.html | Reversing Trump, Biden Restores Aid to Palestinians | False | By Pranshu Verma and Rick Gladstone | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/europe/astrazeneca-uk-european-union.html | AstraZeneca Vaccine Faces New Setbacks in U.K. and European Union | False | By Benjamin Mueller | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/charles-coolidge-oldest-medal-of-honor-recipient-dies-at-99.html | Charles Coolidge, Oldest Medal of Honor Recipient, Dies at 99 | False | By Richard Goldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/business/economy/tax-plan-biden.html | Whatâ€šÃ„Â´s in Bidenâ€šÃ„Â´s Tax Plan? | False | By Alan Rappeport and Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/sports/hockey/nhl-trade-deadline.html | Where the N.H.L. Contenders Stand Before the Trade Deadline | False | By Andrew Knoll | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/coronavirus-variants-cdc.html | More Contagious Virus Variant Is Now Dominant in U.S., C.D.C. Chief Says | False | By Sheryl Gay Stolberg and Carl Zimmer | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/mitch-mcconnell-voting-rights-bill.html | Yet Again, Mitch McConnell Digs In Against Campaign Law Changes | False | By Carl Hulse | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-07 | 2021-04-13 | https://www.nytimes.com/2021/04/07/us/politics/republicans-running-for-president-2024.html | For These Republicans, 2024 Is Just Around the Corner | False | By Giovanni Russonello | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-11 | https://www.nytimes.com/2021/04/07/style/valkyrae-rachel-hofstetter-100-Thieves-Among-Us.html | Valkyrae Gets a Big Chair in the Gaming World | False | By Alex Hawgood | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-09 | https://www.nytimes.com/2021/04/07/nyregion/phyllis-marchand-dead.html | Phyllis Marchand, Face of Disputed Deer-Culling Program, Dies at 81 | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/europe/left-wing-greenland-election-mine.html | Opposition Wins Greenland Election After Running Against Rare Earths Mine | False | By Isabella Kwai | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | | https://www.nytimes.com/2021/04/07/opinion/beijing-olympics-boycott.html | Hereâ€šÃ„Â´s How to Handle the â€šÃ„Â´Genocide Olympicsâ€šÃ„Â´ in Beijing | False | By Nicholas Kristof | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | | https://www.nytimes.com/2021/04/07/sports/hockey/vancouver-canucks-coronavirus-outbreak.html | Canucksâ€šÃ„Â´ Outbreak Can Be Traced to a Variant, Team Says | False | By Gerald Narciso | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | | https://www.nytimes.com/2021/04/07/us/nra-bankruptcy-wayne-lapierre.html | Embattled N.R.A. Chief Kept Bankruptcy Filing Secret From Deputies | False | By Danny Hakim and Mary Williams Walsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-07 | 2021-04-08 | https://www.nytimes.com/2021/04/07/world/europe/myanmar-ambassador-coup-london-embassy.html | Myanmar Envoy Who Critiqued Coup Is Locked Out of London Embassy | False | By Stephen Castle | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/biden-executive-actions-gun-control.html | Biden to Announce Several Executive Actions to Tackle Gun Violence | False | By Annie Karni | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | | https://www.nytimes.com/2021/04/07/opinion/matt-gaetz-scandal.html | Hereâ€šÃ„Â´s â€šÃ„Â¶ Matt Gaetz | False | By Gail Collins | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/07/theater/williamstown-festival-outdoor-season.html | Williamstown Festival Will Take the Shows Outside | False | By Scott Heller | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/07/us/politics/joe-manchin-filibuster-reconciliation.html | Joe Manchin says there is â€šÃ„Â´no circumstanceâ€šÃ„Â´ in which he would back weakening the filibuster. | False | By Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-07 | https://www.nytimes.com/2021/04/07/crosswords/daily-puzzle-2021-04-08.html | Minor Performer | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/07/us/emergent-biosolutions-coronavirus-vaccine.html | Top Official Warned That Covid Vaccine Plant Had to Be â€šÃ„Â´Monitored Closelyâ€šÃ„Â´ | False | By Sheryl Gay Stolberg, Sharon LaFraniere and Chris Hamby | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | | https://www.nytimes.com/2021/04/07/todayspaper/quotation-of-the-day-a-particles-tiny-wobble-could-upend-the-known-laws-of-physics.html | Quotation of the Day: A Particleâ€šÃ„Â´s Tiny Wobble Could Upend the Known Laws of Physics | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/07/pageoneplus/corrections-april-8-2021.html | Corrections: April 8, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-25 | https://www.nytimes.com/2021/04/08/books/review/good-company-cynthia-daprix-sweeney.html | Double the Trouble in a Novel of Hollywood Marriages | False | By Meghan Daum | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/europe/france-metoo-sandra-muller.html | Powerful Men Fall, One After Another, in Franceâ€šÃ„Â´s Delayed #MeToo | False | By Norimitsu Onishi | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/australia/sexual-harassment-scandals-road-map-for-respect.html | Amid Sexual Harassment Scandals, Australia Plots a â€šÃ„Â´Road Map for Respectâ€šÃ„Â´ | False | By Damien Cave | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/south-carolina-shooting.html | Doctor and His Grandchildren Among 5 Fatally Shot in South Carolina | False | By Maria Cramer, Michael Levenson and Ken Belson | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/nyregion/covid-relief-undocumented-workers-nyc.html | $2.1 Billion for Undocumented Workers Signals New Yorkâ€šÃ„Â´s Progressive Shift | False | By Annie Correal and Luis Ferrâ€šÃ…©-Sadurnâ€šÃ‰‰ | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/style/self-care-how-barely-there-botox-became-the-norm.html | How Barely-There Botox Became the Norm | False | By Jessica Schiffer | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/world/americas/mexico-pinata-makers-pandemic.html | â€šÂ„Ã²'No More Partiesâ€šÂ„Ã': Mexicoâ€šÂ„Ã's Piâ€šÃ±ata Makers Badly Bruised by Pandemic | False | By Oscar Lopez | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/style/home-design-curtains-up-for-the-one-percent.html | Curtains Up for the One Percent | False | By Guy Trebay | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-12 | https://www.nytimes.com/2021/04/08/insider/earthquake-tsunami-kesen-japan.html | A Destroyed Village and 10 Years of Hope | False | By Matthew Sedacca | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/interactive/2021/04/08/magazine/skagit-valley-chorale-covid-superspreader.html | How the Skagit Valley Chorale Learned to Sing Again Amid Covid | False | By Kim Tingley | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-18 | https://www.nytimes.com/2021/04/08/books/review/amanda-gorman-the-hill-we-climb-best-seller.html | â€šÂ„Ã²The Writing Hasnâ€šÂ„Ã't Changedâ€šÂ„Ã': Amanda Gorman on Life Post-Inauguration | False | By Lauren Christensen | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/interactive/2021/04/08/realestate/08hunt-sattler.html | Facing the Pandemic Together, but in Manhattan or Brooklyn? | False | By Joyce Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/magazine/poem-ode-to-the-maggot.html | Poem: Ode to the Maggot | False | By Yusef Komunyakaa and Reginald Dwayne Betts | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/magazine/judge-john-hodgman-on-which-sesame-street-character-you-are.html | Judge John Hodgman on Which Sesame Street Character You Are | False | By John Hodgman | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/magazine/oj-simpson-twitter.html | Where Even O.J. Simpson Can Judge You | False | By Jeremy Gordon | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/biden-promise-scientists.html | Biden Made a Promise to Scientists. He Can Still Keep It. | False | By Charles Piller | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/biden-china-taiwan.html | Biden Backs Taiwan, but Some Call for a Clearer Warning to China | False | By Michael Crowley | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/politics/i-helped-lead-the-gun-control-movement-its-asking-the-wrong-questions.html | I Helped Lead the Gun Control Movement. Itâ€šÂ„Ã's Asking the Wrong Questions. | False | By Dan Gross | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/Supreme-Court-religion-activism.html | This Is What Judicial Activism Looks Like on the Supreme Court | False | By Linda Greenhouse | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/opinion/el-paso-art-murals.html | Art Without Borders | False | By Diana Spechler | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-13 | https://www.nytimes.com/2021/04/08/well/music-therapy-treatment-stress.html | The Healing Power of Music | False | By Richard Schiffman | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/george-floyd-cause-of-death.html | George Floydâ€šÂ„Ã's Cause of Death Is Crucial in Trial. Forensic Pathologists Explain. | False | By Sheri Fink | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/nyregion/anti-asian-violence-neighborhood-watch.html | To Combat Anti-Asian Attacks, New Yorkers Join Neighborhood Watch Patrols | False | By Alexandra E. Petri | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/technology/vaccine-card-scam.html | Online Scammers Have a New Offer for You: Vaccine Cards | False | By Sheera Frenkel | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/sports/golf/putting-grips.html | The Worldâ€šÂ„Ã's Best Golfers Disagree on How to Grip a Putter | False | By Doug Mills and Bill Pennington | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/economy/office-buildings-remote-work.html | After Pandemic, Shrinking Need for Office Space Could Crush Landlords | False | By Peter Eavis and Matthew Haag | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/brian-kemp-trump-georgia.html | How Brian Kemp Is Rebounding Against Trumpâ€™s Wrath | False | By Lisa Lerer and Reid J. Epstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/nyregion/new-jersey-school-online.html | Why Students Are Logging In to Class From 7,000 Miles Away | False | By Tracey Tully | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/dining/restaurant-worker-shortage.html | As Diners Return, Restaurants Face a New Hurdle: Finding Workers | False | By Brett Anderson | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-12 | https://www.nytimes.com/2021/04/08/technology/taiwan-drought-tsmc-semiconductors.html | Drought in Taiwan Pits Chip Makers Against Farmers | False | By Raymond Zhong and Amy Chang Chien | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/asia/korea-sex-crime-chat-rooms.html | South Korean Man Gets 34 Years for Running Sexual Exploitation Chat Room | False | By Choe Sang-Hun | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/business/investing-made-simple-for-beginners-and-everyone-else.html | Investing Made Simple for Beginners and Everyone Else | False | By Paul B. Brown | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/salvage-lamborghini-ferrari.html | From the Charred Wreck of a Lamborghini, a D.I.Y. Supercar | False | By Mercedes Lilienthal | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/economy/weekly-unemployment-claims.html | New State Unemployment Claims Rose Again Last Week | False | By Nelson D. Schwartz | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/voyagers-review-in-space-everyone-can-hear-you-scream.html | â€˜Voyagersâ€™ Review: In Space, Everyone Can Hear You Scream | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/looking-for-a-lady-with-fangs-and-a-moustache-review.html | â€˜Looking for a Lady with Fangs and a Moustacheâ€™ Review: Beyond Belief | False | By Nicolas Rapold | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/the-power-review.html | â€˜The Powerâ€™ Review: Night Terrors During a London Blackout | False | By Kristen Yoonsoo Kim | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/slalom-review.html | â€˜Slalomâ€™ Review: First, Abuse, Then a Steep Downhill | False | By Teo Bugbee | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/the-tunnel-review-fire-in-the-hole.html | â€˜The Tunnelâ€™ Review: Fire in the Hole | False | By Beatrice Loayza | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/movies/moffie-review.html | â€˜Moffieâ€™ Review: A Bleak Coming-of-Age | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/business/mutfund/fund-stock-etf-conversion.html | As Investors Switch to E.T.F.s, So Do Managers | False | By Conrad de Aenlle | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/business/inflation-gold-investing-funds.html | As Talk Turns to Inflation, Some Investors Look to Gold | False | By Brian J. Oâ€™Connor | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/es/2021/04/08/espanol/franz-josef-huber-gestapo-nazi.html | DirigiÃ³ la policÃa secreta de Hitler en Austria y despuÃ©s trabajÃ³ como espÃa para Occidente | False | By Ronen Bergman | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/dallas-police-murder-charges.html | Judge Frees Former Dallas Police Officer Charged With Capital Murder | False | By Michael Levenson | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/tennis/french-open-delay.html | French Open Is Delayed a Week | False | By Matthew Futterman | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/nyregion/lee-zeldin-governor.html | Rep. Lee Zeldin, an Avid Trump Backer, to Run for N.Y. Governor | False | By Katie Glueck | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/television/worn-stories-netflix-grief.html | â€˜Worn Storiesâ€™ Treats Clothing as the Fabric of Memory. I Can Relate. | False | By Chris Vognar | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/style/social-qs-harassment-bystander.html | Should I Have Spoken Up? | False | By Philip Galanes | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/realestate/real-estate-taxes-50-states.html | Where Are Real Estate Taxes Lowest (and Highest)? | False | By Michael Kolomatsky | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Sydney Franklin | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/music/prince-new-album-welcome-2-america.html | Princeâ€šÃ„Â´s â€šÃ„Â´Welcome 2 America,â€šÃ„Â´ an Unreleased Album, Is Due Out in July | False | By Joe Coscarelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-13 | https://www.nytimes.com/2021/04/08/science/locust-swarms-africa.html | As Locusts Swarmed East Africa, This Tech Helped Squash Them | False | By Rachel Nuwer | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/asia/pakistan-rape.html | Pakistanâ€šÃ„Â´s Prime Minister Links Rape to â€šÃ„Â´Vulgarityâ€šÃ„Â´ and How Women Dress | False | By Salman Masood | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-12 | https://www.nytimes.com/2021/04/08/books/patrick-radden-keefe-empire-of-pain.html | For Him, the Delight Is in the Digging | False | By MJ Franklin | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/business/bonds-safety-international-risk.html | For Bonds, Add Safety by Venturing Abroad | False | By Tim Gray | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/arts/television/them-amazon-series.html | In â€šÃ„Â´Them,â€šÃ„Â´ a Black Family Is Haunted by Real-Life Monsters | False | By Austin Considine | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/style/the-disruption-of-weddings-then-and-now.html | The Disruption of Weddings, Then and Now | False | By Alix Strauss | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/intelligence-global-trends-report-pandemic.html | U.S. Intelligence Report Warns of Global Consequences of Social Fragmentation | False | By Julian E. Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/letters/covid-mental-health.html | Altered Moods During the Pandemic | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/us/politics/caitlyn-jenner-governor-california.html | Caitlyn Jenner Is Exploring a Run for Governor of California | False | By Maggie Haberman | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/music/boston-symphony-reopening-tanglewood.html | Tanglewood Is Back This Summer, With Beethoven and Yo-Yo Ma | False | By Zachary Woolfe | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/business/learning-how-to-invest-from-the-pros.html | Learning How to Invest From the Pros | False | By Paul B. Brown | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/movies/shiva-baby-review.html | â€šÃ„Â´Shiva Babyâ€šÃ„Â´ Review: Itâ€šÃ„Â´s Complicated | False | By Jason Bailey | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/health/coronavirus-mrna-kariko.html | Long Overlooked, Kati Kariko Helped Shield the World From the Coronavirus | False | By Gina Kolata | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/health/covid-vaccine-breast-milk.html | Vaccinated Mothers Are Trying to Give Babies Antibodies via Breast Milk | False | By Heather Murphy | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/americas/sharon-matola-dead.html | Sharon Matola, Who Opened a Zoo in the Jungle of Belize, Dies at 66 | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/music/vijay-iyer-uneasy.html | Vijay Iyerâ€šÃ„Â´s New Trio Is a Natural Fit. Its Album Is â€šÃ„Â´Uneasy.â€šÃ„Â´ | False | By Giovanni Russonello | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/design/the-church-sag-harbor.html | The Church, an Arts Center in Sag Harbor, Is Opening | False | By Peter Libbey | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/theater/only-child-review-daniel-j-watts.html | â€šÃ„Â´Only Childâ€šÃ„Â´ Review: A Magnetic Performer Without a Story to Match | False | By Maya Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/Beth-Potter-world-record.html | Two Sports, a Fast Time and Some Questions | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-05-30 | https://www.nytimes.com/2021/04/08/books/review/the-hospital-brian-alexander.html | A Single Ohio Hospital Reveals All Thatâ€šÃ„Â´s Wrong With American Health Care | False | By Mona Hanna-Attisha | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/television/review-the-nevers-joss-whedon.html | Review: â€šÃ„Ã²The Nevers,â€šÃ„Ã´ From HBO (and Formerly) Joss Whedon | False | By Mike Hale | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/style/neopronouns-nonbinary-explainer.html | A Guide to Neopronouns | False | By Ezra Marcus | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/health/coronavirus-hygiene-cleaning-surfaces.html | Has the Era of Overzealous Cleaning Finally Come to an End? | False | By Emily Anthes | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-08 | https://www.nytimes.com/2021/04/08/sports/olympics/bobsled-cte-concussions-sledhead.html | Olympic Bobsledder Who Killed Himself Likely Had C.T.E. | False | By Matthew Futterman | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/europe/northern-ireland-violence-brexit-covid.html | Northern Ireland Sees Spasm of Violence as Old Tensions Resurface | False | By Stephen Castle | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/matt-gaetz-investigation.html | Indicted Matt Gaetz Associate Is Expected to Plead Guilty, Lawyers Say | False | By Patricia Mazzei, Katie Benner and Michael S. Schmidt | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/baseball/jameson-taillon-yankees.html | The Yankees Found a Starter (and a Barista) in Jameson Taillon | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/golf/masters-2021-lee-elder-black.html | At the Masters, Lee Elder Gets Another Moment in the Spotlight | False | By Bill Pennington | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/letters/land-mines-us.html | U.S. Fails the Test on the Land Mines Treaty | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/europe/slovakia-coronavirus-russia-vaccine-sputnik.html | Slovakia Claims a Bait-and-Switch With the Russian Vaccines it Ordered | False | By Andrew Higgins | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | | https://www.nytimes.com/2021/04/08/arts/design/caravaggio-spain-export-ban.html | Possible Caravaggio Is Withdrawn From Auction; Spain Announces Export Ban | False | By Scott Reyburn | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | | https://www.nytimes.com/2021/04/08/arts/music/svog-grant-application.html | Cultural Venuesâ€šÃ„Ã´ Quest for Billions in Federal Aid Is Halted by Glitch | False | By Ben Sisario and Stacy Cowley | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-11 | https://www.nytimes.com/2021/04/08/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/design/Niki-de-Saint-Phalle-MoMA-PS1-Salon-94.html | Niki de Saint Phalle: Nothing More Shocking Than Joy | False | By Jason Farago | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/asa-hutchinson-arkansas-transgender-law.html | Asa Hutchinson on Arkansasâ€šÃ„Ã´s Anti-Trans Law and the G.O.P. Culture Wars | False | By Lisa Lerer | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-12 | https://www.nytimes.com/2021/04/08/obituaries/granville-redmond-overlooked.html | Overlooked No More: Granville Redmond, Painter, Actor, Friend | False | By Will Dudding | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-14 | https://www.nytimes.com/2021/04/08/dining/jose-andres-restaurants-nomad.html | Josâ€šÃ© Andrâ€šÃ©s Will Open Two Restaurants in NoMad | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/americas/mexico-asylum.html | With U.S. Asylum System Closed to Many, Some Find Sanctuary in Mexico | False | By Kirk Semple | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/golf/masters-2021-first.html | For Masters Second-Timers, a Chance at a More Normal Augusta National | False | By Alan Blinder | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/television/americas-test-kitchen-south-side-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/us/school-testing-education-covid.html | Does It Hurt Children to Measure Pandemic Learning Loss? | False | By Dana Goldstein | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/economy/jerome-powell-vaccination-economy.html | As U.S. Prospects Brighten, Fedâ€šÃ„Ã´s Powell Sees Risk in Global Vaccination Pace | False | By Jeanna Smialek | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/nyregion/trump-investigation-weisselberg.html | Former In-Law of Trump Executive Gives Prosecutors Boxes of Documents | False | By Jonah E. Bromwich and Maggie Haberman | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/world/europe/france-macron-ena-closing.html | Macron Closes Elite French School in Bid to Diversify Public Service | False | By Roger Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-10 | https://www.nytimes.com/2021/04/08/travel/tourism-five-cities.html | â€šÃ„Ã²The Start of a Comebackâ€šÃ„Ã´ in 5 U.S. Cities | False | By Concepciã¨ã³Å¾n de Leã¨Å¾n | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/live/2021/04/08/world/covid-vaccine-coronavirus-cases/health-groups-urge-a-us-company-to-charge-low-income-countries-less-for-tests-and-send-them-more | Health groups urge a U.S. company to charge low-income countries less for tests and send them more. | False | By Emily Anthes | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/biden-gun-control.html | Biden Takes Initial Steps to Address Gun Violence | False | By Annie Karni | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/baseball/mets-marlins-conforto.html | â€šÃ„Ã²A Win Is a Win. Itâ€šÃ„Ã´s Over.â€šÃ„Ã´ | False | By Tyler Kepner | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/biden-corporate-taxes.html | Biden, Yellen and the War on Leprechauns | False | By Paul Krugman | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/opinion/biden-economic-plan.html | The Heart and Soul of the Biden Project | False | By David Brooks | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/biden-infrastructure.html | Bidenâ€šÃ„Ã´s Infrastructure Sales Force Knows Its Potholes and Bridges | False | By Annie Karni and Zolan Kanno-Youngs | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/politics/boehner-clinton-impeachment.html | In New Book, Boehner Says He Regrets Clinton Impeachment | False | By Luke Broadwater | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/arts/anne-beatts-dead.html | Anne Beatts, Original â€šÃ„Ã²S.N.L.â€šÃ„Ã´ Writer, Dies at 74 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/business/biden-manchin-infrastructure.html | With Warning to Democrats, Manchin Points the Way for Bidenâ€šÃ„Ã´s Agenda | False | By Jim Tankersley and Carl Hulse | 2021-06-02 | TX 8-983-238 |
| 2021-04-08 | 2021-05-02 | https://www.nytimes.com/2021/04/08/books/review/on-the-house-john-boehner-memoir.html | The Divided Mind and Politics of John Boehner | False | By Julian E. Zelizer | 2021-07-07 | TX 8-994-252 |
| 2021-04-08 | 2021-04-09 | https://www.nytimes.com/2021/04/08/us/george-floyd-breath-oxygen.html | Expert Witness Pinpoints Floydâ€šÃ„Ã´s Final Breath and Dismisses Talk of Overdose | False | By Shaila Dewan | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-09 | https://www.nytimes.com/2021/04/08/sports/golf/masters-2021-first-round-rose.html | At the Masters, Justin Rose Is an Outlier, and Establishes an Early Lead | False | By Bill Pennington | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-08 | https://www.nytimes.com/2021/04/08/crosswords/daily-puzzle-2021-04-09.html | When Two People Miss Each Other a Lot | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/modern-love-my-ridiculous-dating-system-totally-works.html | My Ridiculous Dating System Totally Works! | False | By Alex Kruger | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/interactive/2021/04/09/world/europe/europe-coronavirus-variants.html | Rise of Variants in Europe Shows How Dangerous the Virus Can Be | False | By Josh Holder, Allison McCann and Benjamin Mueller | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-09 | https://www.nytimes.com/2021/04/09/todayspaper/quotation-of-the-day-georgia-governor-sets-his-sights-on-overcoming-trumps-wrath.html | Quotation of the Day: Georgia Governor Sets His Sights on Overcoming Trumpâ€šÃ„Ã´s Wrath | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-09 | https://www.nytimes.com/2021/04/09/pageoneplus/no-corrections-april-9-2021.html | No Corrections: April 9, 2021 | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/asia/china-blur-brands-xinjiang-cotton.html | Chinese Reality Shows Censor Western Clothing Brands | False | By Tiffany May | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-09 | https://www.nytimes.com/2021/04/09/world/middleeast/haifa-israel-wild-boars.html | Where Boars Hog the Streets | False | By Patrick Kingsley | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-09 | https://www.nytimes.com/2021/04/09/movies/thunder-force-review.html | â€šÃ„Ã²Thunder Forceâ€šÃ„Ã´ Review: Saving Chicago, One Mutant at a Time | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/books/review/landing-in-california-remembering-tolstoy-and-other-letters-to-the-editor.html | Landing in California, Remembering Tolstoy and Other Letters to the Editor | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Exciting Timesâ€šÃ„Ã´ and â€šÃ„Ã²Leave Only Footprintsâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-06-13 | https://www.nytimes.com/2021/04/09/books/review/nathaniel-rich-second-nature.html | Living in a World in Which Nature Has Already Lost | False | By Dahr Jamail | 2021-08-09 | TX 9-010-198 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/chelsea-crowder-emerson-luke-wedding.html | Cupidâ€šÃ„Ã´s Arrow in the Form of a Dart | False | By Vincent M. Mallozzi | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregion/nyc-budget-taxing-rich.html | New York, Finally, Taxes the Rich | False | By Ginia Bellafante | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/kristen-bandoo-anthony-denning-wedding.html | He Stepped Into the Lionâ€šÃ„Ã´s Den and Left a Little Annoyed | False | By Tammy La Gorce | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/sue-jin-lee-amit-seth-wedding.html | A Proposal Before Dinner Proved Risky | False | By Peter Libbey | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/olympia-moy-elizabeth-ingriselli-wedding.html | They Didnâ€šÃ„Ã´t Need a Dating App After All | False | By Gabe Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/cristina-lara-kevin-bailey-wedding.html | A More Mature Relationship the Second Time Around | False | By Peter Libbey | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/fashion/weddings/a-final-celebration-of-life-wedding.html | A Final Celebration of Their Life Together | False | By Tammy La Gorce | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/melissa-marcus-justin-vass-wedding.html | Brexit Was the Start of Romance | False | By Alix Strauss | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/opinion/racism-covid-vaccine.html | Racism Makes Me Question Everything. I Got the Vaccine Anyway. | False | By Damon Young | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/carmen-myer-aaron-james-wedding.html | Their Focus Was on the Marriage, Not the Wedding | False | By Jenny Block | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/science/dinosaurs-gastroliths-bellies.html | These Rocks Made a 1,000-Mile Trek. Did Dinosaurs Carry Them? | False | By Lucas Joel | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/upshot/economy-supply-shortages.html | How Americaâ€šÃ„Ã´s Great Economic Challenge Suddenly Turned 180 Degrees | False | By Neil Irwin | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/opinion/biden-spending-clean-energy.html | Bidenâ€šÃ„Ã´s Big Government Should Be Handled With Care | False | By Steven Rattner | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-14 | https://www.nytimes.com/2021/04/09/dining/drinks/best-wine-tools.html | A Starter Kit for Aspiring Wine Lovers | False | By Eric Asimov | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/clementon-park-and-splash-world-auction-amusement-parks.html | Can This Amusement Park Be Saved? | False | By Kate Morgan | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-12 | https://www.nytimes.com/2021/04/09/business/economy/racial-wealth-gap.html | Beyond Pandemicâ€šÃ„Ã´s Upheaval, a Racial Wealth Gap Endures | False | By Patricia Cohen | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregion/coronavirus-Tiffiney-Davis.html | How a Brooklyn Arts and Food Activist Spends Her Sundays | False | By Lisa M. Collins | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/arts/music/boston-classical-music.html | When Boston Ruled the Music World | False | By Anthony Tommasini | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/health/vaccine-mississippi-demand.html | Why Mississippi Has Few Takers for 73,000 Covid Shots | False | By Andrew Jacobs | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/us/migrant-children-border-parents.html | â€šÃ„Ã²I Have No Idea Where My Daughter Isâ€šÃ„Ã´: Migrant Parents Are Desperate for News | False | By Miriam Jordan | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregion/coronavirus-nyc-food-pantries.html | How Covid Turned Food Pantries Into â€šÃ„Ã²Mini-Costcosâ€šÃ„Ã´ | False | By Kaya Laterman | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregion/gowanus-canal-brooklyn-development.html | Why This Toxic Canal Zone Is a Litmus Test for N.Y.C. Development | False | By Mihir Zaveri, Brad Hamilton and Jo Corona | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/trump-republicans-issues.html | How a Defeated Trump Is Making a Muddle of the G.O.P. | False | By Jonathan Martin and Nicholas Fandos | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/realestate/suburb-to-city.html | Reverse Migration: Moving to Cities While Others Flee | False | By Debra Kamin | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/opinion/republicans-fake-war-against-woke-capital.html | Republicansâ€šÃ„Ã´ Fake War Against â€šÃ„Ã²Woke Capitalâ€šÃ„Ã´ | False | By Jamelle Bouie | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/china-nba-anta-xinjiang.html | Chinaâ€šÃ„Ã´s Forced-Labor Backlash Threatens to Put N.B.A. in Unwanted Spotlight | False | By Alexandra Stevenson | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/munya-chawawa-british-comic-profile.html | For a U.K. Satirist and His Online Fans, Comedy Is Catharsis | False | By Isabella Kwai | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/nft-bitcoin-stocks-bonds.html | Are NFT Purchases Real? The Dollars Are. | False | By John Schwartz | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/uss-johnston-navy-philippines.html | The U.S.S. Johnston Sank in 1944. A Crew Just Visited Its Wreckage. | False | By Azi Paybarah | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/arts/dance/spain-flamenco-tablaos.html | Theyâ€šÃ„Ã´re Sacred Spaces for Spainâ€šÃ„Ã´s Flamenco Scene. Many Wonâ€šÃ„Ã´t Survive Covid. | False | By Raphael Minder | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/briefing/taiwan-china-biden.html | The New Taiwan Tensions | False | By David Leonhardt | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/dealbook/kardashian-skims.html | Kim Kardashianâ€šÃ„Ã´s Billion-Dollar Brand Defies the Pandemic | False | By Michael J. de la Merced | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/movies/future-people-review.html | â€šÃ„Ã²Future Peopleâ€šÃ„Ã´ Review: Connected by Biology, Bonded by Love | False | By Natalia Winkelman | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/obituaries/prince-philip-dead.html | Prince Philip, Husband of Queen Elizabeth II, Is Dead at 99 | False | By Marilyn Berger | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/books/review-empire-of-pain-sackler-dynasty-patrick-radden-keefe.html | In â€šÃ„Ã²Empire of Pain,â€šÃ„Ã´ the American Dynasty Behind OxyContin | False | By Jennifer Szalai | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/mutfund/betting-on-small-companies-yielded-big-returns.html | Betting on Small Companies Yielded Big Returns | False | By Tim Gray | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/realestate/streetscapes-dickey-house-manhattan.html | The Indestructible Townhouse | False | By John Freeman Gill | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/boeing-737-max.html | Boeing Tells Airlines to Stop Flying Some 737 Max Planes | False | By Niraj Chokshi | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/your-money/taxes-filing-deadline.html | The Tax Filing Deadline Was Delayed, but Read the Fine Print | False | By Ann Carrns | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/your-money/marketing-luxury-products-pandemic.html | Without Parties, Thereâ€šÃ„ôs No Place to Show Off That Expensive Watch | False | By Paul Sullivan | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/taxi-medallion-rescue-program.html | A Rough Ride for N.Y.C. Cabbies | False | By Julia Rothman and Shaina Feinberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/opinion/prince-philip-dead.html | Prince Philip, the Man Who Walked Two Paces Behind the Queen | False | By Tina Brown | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/soccer/real-madrid-barcelona-clasico.html | Real Madrid vs. Barcelona: Too Big to Fall | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/americas/volcano-St-Vincent-eruption-caribbean.html | Caribbean Volcano Erupts, Spewing Ash and Smoke for Miles | False | By Ernesto Cooke and Oscar Lopez | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-15 | https://www.nytimes.com/2021/04/09/fashion/prince-philip-style.html | How Prince Philip Navigated the Most Challenging of Corporate Dress Codes | False | By Guy Trebay | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/investing-oil-gas-fossil.html | Why Investing in Fossil Fuels Is So Tricky | False | By Mark A. Stein | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/business/as-bond-yields-rise-stocks-remain-buoyant-for-now.html | As Bond Yields Rise, Stocks Remain Buoyant, for Now | False | By Conrad de Aenlle | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/arts/design/Brand-New-Heavies-pioneer-works.html | 3 Artists Are Urged to Go Big. They Didnâ€šÃ„Ã¢t Hold Back. | False | By Siddhartha Mitter | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-25 | https://www.nytimes.com/2021/04/09/well/family/parent-audio-diary.html | How I Time-Travel to Parent My Adult Son | False | By Erik Vance | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-14 | https://www.nytimes.com/2021/04/09/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/well/family/covid-vaccine-kids-vacation.html | How Epidemiologists Are Planning to Vacation With Their Unvaccinated Kids | False | By Christina Caron | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/vaccine-passports-virus-issues-legal-ethical.html | Vaccine Passports Could Unlock World Travel and Cries of Discrimination | False | By Mark Landler | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/health/covid-vaccine-second-dose-delay.html | To Speed Vaccination, Some Call for Delaying Second Shots | False | By Carl Zimmer | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/movies/streaming-international-movies.html | Five International Movies to Stream Right Now | False | By Devika Girish | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/iran-nuclear-agreement-vienna.html | Iran Nuclear Talks Start on Positive Note in Vienna | False | By Steven Erlanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/books/review/jon-klassen-the-rock-from-the-sky.html | Jon Klassen Meets Samuel Beckett in a Hilariously Dark Picture Book | False | By Sarah Boxer | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/biden-supreme-court-packing.html | Biden Creating Commission to Study Expanding the Supreme Court | False | By Michael D. Shear and Carl Hulse | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-05-09 | https://www.nytimes.com/2021/04/09/books/review/the-hard-crowd-rachel-kushner.html | Rachel Kushner Remembers Her Hard-Rocking Friends, Many of Whom Are Gone | False | By Fernanda Eberstadt | 2021-07-07 | TX 8-994-252 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/biden-details-1-52-trillion-spending-proposal-to-fund-discretionary-priorities.html | Biden Details $1.52 Trillion Spending Proposal to Fund Discretionary Priorities | False | By Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/technology/amazon-defeats-union.html | Amazon Workers Vote Down Union Drive at Alabama Warehouse | False | By Karen Weise and Michael Corkery | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/asia/india-covid-vaccine-variant.html | Complacency and Missteps Deepen a Covid-19 Crisis in India | False | By Mujib Mashal and Hari Kumar | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/pathologist-george-floyd-police-action.html | In their own words: â€šÃ„Â´Thereâ€šÃ„Â´s no evidence to suggest he would have died that night except for the interactions with law enforcement.â€šÃ„Â´ | False | By The New York Times | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/lee-delaney-bjs-ceo-dies.html | Lee Delaney, the BJâ€šÃ„Â´s Wholesale Club chief executive, dies unexpectedly. | False | By Gillian Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-12 | https://www.nytimes.com/2021/04/09/nyregion/ufo-sightings-recent.html | They Are Not Alone: U.F.O. Reports Surged in the Pandemic | False | By Sarah Maslin Nir | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/dance/review-ayodele-casel-chasing-magic.html | Review: Reveling in the Tap Magic of Ayodele Casel | False | By Gia Kourlas | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-14 | https://www.nytimes.com/2021/04/09/dining/kunun-gyada-peanut-porridge.html | Sugared and Spiced, This Creamy Porridge Comforts | False | By Yewande Komolafe | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/virus-vaccine-passport.html | Vaccine Passports: What Are They, and Who Might Need One? | False | By Richard PÃ¨rez-PeÃ±a | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/music/dmx-dead-earl-simmons.html | DMX, Top-Selling but Troubled Rapper, Dies at 50 | False | By Daniel E. Slotnik | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/books/review/new-thrillers-peter-swanson-every-vow-you-break.html | They Hooked Up at Her Bachelorette Party. Now Heâ€šÃ„Â´s Stalking Her. | False | By Sarah Lyall | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/style/cat-tree-design.html | Would You Spend $899 for a Kitty Scratcher? | False | By Sydney Gore | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/dining/smart-weeknight-recipes.html | Pan-Seared Gnocchi and Other Brilliant Ideas | False | By Emily Weinstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/music/dmx-rapper.html | DMX, a Profound Vessel for Pain | False | By Jon Caramanica | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/arts/music/dmx-dead-songs-playlist.html | DMX: Hear 10 Essential Songs | False | By Christopher R. Weingarten | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/health/vaccine-blood-clots-astra-zeneca.html | Blood Clots Linked to AstraZeneca Vaccine Stem From Rare Antibody Reaction | False | By Denise Grady | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/climate/greta-thunberg-glasgow-cop26.html | Greta Thunberg Says Sheâ€šÃ„Â´ll Skip U.N. Climate Summit in Glasgow | False | By Somini Sengupta | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/movies/concrete-cowboy-philadelphia-fletcher-street.html | Horse Riders, a City Street and a History Now Captured on Film | False | By Gabe Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/music/asl-music-deaf-culture.html | Making Music Visible: Singing in Sign | False | By Corinna da Fonseca-Wollheim | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/music/taylor-swift-fearless-taylors-version.html | Taylor Swift Remade â€šÃ„Â´Fearlessâ€šÃ„Â´ as â€šÃ„Â´Taylorâ€šÃ„Â´s Version.â€šÃ„Â´ Letâ€šÃ„Â´s Discuss. | False | By Jon Caramanica, Joe Coscarelli, Jon Pareles, Ben Sisario and Lindsay Zoladz | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/dance/review-kyle-abraham-new-york-city-ballet.html | Review: Kyle Abrahamâ€šÃ„Â´s Calm Control of Bodies and Space | False | By Brian Seibert | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/opinion/letters/biden-gun-violence.html | Bidenâ€šÃ„Â´s Efforts to Reduce Gun Violence | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/business/economy/amazon-labor-unions.html | Union Loss May Bring New Phase of Campaign Against Amazon | False | By Noam Scheiber | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/design/yayoi-kusama-botanical-garden-review.html | Yayoi Kusamaâ€šÃ„Â´s â€šÃ„Â´Cosmic Natureâ€šÃ„Â´ Dots a Bronx Garden | False | By Will Heinrich | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/ghost-guns-explainer.html | Ghost Guns: What They Are, and Why They Are an Issue Now | False | By Annie Karni | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/baseball/trevor-bauer-dodgers.html | Trevor Bauer Finds Himself at Center of Ball-Doctoring Inquiry | False | By David Waldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-14 | https://www.nytimes.com/2021/04/09/dining/skillet-salmon-and-sugar-snap-peas-recipe.html | One Pan, 30 Minutes and a Superior Spring Salmon | False | By Melissa Clark | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/biden-border-czar.html | White House Border Coordinator to Step Down | False | By Michael D. Shear, Zolan Kanno-Youngs and Katie Rogers | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/interactive/2021/04/09/books/author-writer-national-pet-day.html | Writerâ€šÃ„ôs Best Friend | False | By Alexandra Alter and Erica Ackerberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-13 | https://www.nytimes.com/2021/04/09/science/science-jargon-caves.html | Are You Confused by Scientific Jargon? So Are Scientists | False | By Katherine Kornei | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-14 | https://www.nytimes.com/2021/04/09/obituaries/judy-mcginn-dead-coronavirus.html | Judy McGinn, Librarian With a Love for Home, Dies at 78 | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/russia-ukraine-war-troops-intervention.html | Russian Troop Movements and Talk of Intervention Cause Jitters in Ukraine | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/opinion/letters/amazon-union.html | The Union Defeat at an Amazon Warehouse | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/biden-spending-plan.html | What President Biden Proposed in His Fiscal 2022 Spending Plan | False | By Thomas Kaplan | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/golf/tigers-woods-crash-investigation.html | Tiger Woods Was Clearly Speeding, So Why Didnâ€šÃ„ôt He Even Get a Ticket? | False | By Kevin Draper | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/books/peter-manso-dead.html | Peter Manso, Biographer of Brando and Mailer, Dies at 80 | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/health/yehuda-ben-yishay-dead.html | Yehuda Ben-Yishay, Pioneer in Treating Brain Injuries, Dies at 88 | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/football/phillip-adams-shooting-nfl-player.html | The Mystery of Why a Foundering Football Player Killed a Family | False | By Jonathan Abrams, Ken Belson and John Jeter | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/world/europe/prince-philips-funeral-tributes.html | For Prince Philip, Royal Family Plans Pandemic-Muted Honors | False | By Richard Pã´sÃ©Crez-Peã´sÃ©a and Marc Santora | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/opinion/sunday/yang-nyc-mayor.html | Wait, Could Andrew Yang Really Be New Yorkâ€šÃ„ôs Next Mayor? | False | By Michelle Goldberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/colorado-shooting-funerals-victims.html | â€šÃ„ôI Know Sheâ€šÃ„ôs Gone, but Why?â€šÃ„ô: Love and Loss at a Boulder Grocery Store | False | By Jack Healy | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/takeaways-day-10-derek-chauvin-trial.html | Takeaways from Day 10 of the Derek Chauvin trial. | False | By Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-12 | https://www.nytimes.com/2021/04/09/arts/television/this-is-a-robbery-netflix.html | Please Stop With the Cheesy Documentary Re-Enactments | False | By Margaret Lyons | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/military-race-capitol-riots-extremism.html | After Capitol Riot, Pentagon Announces New Efforts to Weed Out Extremism Among Troops | False | By John Ismay and Helene Cooper | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-11 | https://www.nytimes.com/2021/04/09/arts/music/ethel-gabriel-dead.html | Ethel Gabriel, a Rare Woman in the Record World, Dies at 99 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/golf/augusta-masters-sandwich-prices.html | The Sandwich Economics of the Masters and Augusta National | False | By Alan Blinder and Kevin Draper | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-12 | https://www.nytimes.com/2021/04/09/arts/design/turkey-christies-idol-lawsuit.html | Turkey Fights for Return of a Work It Says Was Looted | False | By Colin Moynihan | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/deshaun-watson-lawsuits-anonymity.html | Women Suing Deshaun Watson Must Reveal Their Names, Judges Rule | False | By Emmanuel Morgan | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-09 | 2021-05-12 | https://www.nytimes.com/2021/04/09/podcasts/the-daily-newsletter-myanmar-coup-protests.html | Covering a Coup from Afar | False | By Lauren Jackson, Desiree Ibekwe and Mahima Chablani | 2021-07-07 | TX 8-994-252 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/arts/television/james-hampton-dead.html | James Hampton, Bumbling â€šÃ„Ã²F Troopâ€šÃ„Ã´ Bugler, Dies at 84 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/david-malpass-world-bank-climate.html | Out of Trumpâ€šÃ„Ã´s Shadow, World Bank President Embraces Climate Fight | False | By Alan Rappeport | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/opinion/infrastructure-democrats-republicans.html | Democrats and Republicans No Longer Speak the Same Language | False | By Michelle Cottle | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/johnson-johnson-coronavirus-vaccine.html | Plunging Johnson & Johnson Vaccine Supply Dents State Inoculation Efforts | False | By Sharon LaFraniere, Noah Weiland and Jennifer Steinhauer | 2021-06-02 | TX 8-983-238 |
| 2021-04-09 | 2021-04-09 | https://www.nytimes.com/2021/04/09/sports/golf/masters-2021-jordan-spieth.html | Jordan Spieth Had a Very Good Day at the Masters | False | By Bill Pennington | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/09/nyregion/martina-batan-dead.html | Martina Batan, New York Art Dealer Consumed by a Cold Case, Dies at 62 | False | By Alex Vadukul | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/chauvin-trial-george-floyd-autopsy.html | Despite Other Factors, Police Caused Floydâ€šÃ„Ã´s Death, Medical Examiner Says | False | By Tim Arango, Shaila Dewan and Nicholas Bogel-Burroughs | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/09/sports/golf/masters-2021-second-johnson-rose.html | Rose Holds Slim Masters Lead as Johnson Misses the Cut | False | By Alan Blinder | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/09/technology/china-alibaba-monopoly-fine.html | China Fines Alibaba $2.8 Billion in Landmark Antitrust Case | False | By Raymond Zhong | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/09/us/politics/matt-gaetz-florida.html | Matt Gaetz Says He Is a Victim of â€šÃ„Ã²the Leaks and the Liesâ€šÃ„Ã´ of Critics | False | By Maggie Haberman and Michael Majchrowicz | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/09/crosswords/daily-puzzle-2021-04-10.html | Not So Intense, Say | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/09/at-home/things-to-do-this-week.html | Focus on Wellness and Take a Gardening Class | False | By Emma Grillo and Danya Issawi | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/09/todayspaper/quotation-of-the-day-to-speed-up-some-call-for-delaying-second-shots.html | Quotation of the Day: To Speed Up, Some Call for Delaying Second Shots | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/09/pageoneplus/corrections-april-10-2021.html | Corrections: April 10, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/09/us/baseball/joe-musgrove-padres-no-hitter.html | A â€šÃ„Ã²San Diego Kidâ€šÃ„Ã´ Gives the Padres Their First No-Hitter | False | By Tyler Kepner | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-16 | https://www.nytimes.com/interactive/2021/04/10/us/covid-prison-outbreak.html | Incarcerated and Infected: How the Virus Tore Through the U.S. Prison System | False | By Eddie Burkhalter, Izzy Colâ€šâ€šâ€ºâ€°n, Brendon Derr, Lazaro Gamio, Rebecca Griesbach, Ann Hinga Klein, Danya Issawi, K.b. Mensah, Derek M. Norman, Savannah Redl, Chloe Reynolds, Emily Schwing, Libby Seline, Rachel Sherman, Maura Turcotte and Timothy Williams | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/supreme-court-coronavirus-prayer-meetings.html | By 5-4 Vote, Supreme Court Lifts Restrictions on Prayer Meetings in Homes | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/10/your-money/congress-stock-trades.html | We Asked Congressâ€šÃ„Ã´s Freshmen to Give Up Stock Trading. Few Were Willing. | False | By Ron Lieber | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/10/nyregion/yang-adams-mayor-progressives.html | â€šÃ„Ã²Sense of Disappointmentâ€šÃ„Ã´ on the Left as the N.Y.C. Mayorâ€šÃ„Ã´s Race Unfolds | False | By Katie Glueck and Dana Rubinstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/10/us/michael-reinoehl-killing-investigation.html | Police Say an Antifa Activist Likely Shot at Officers. His Gun Suggests Otherwise. | False | By Mike Baker and Evan Hill | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/style/yung-bbq-instagram.html | YungBBQ Can Be Almost Anyone. Just Watch. | False | By Darian Symonâ€šÃ‚Â© Harvin | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/nyregion/Carl-Hart-drugs.html | This Heroin-Using Professor Wants to Change How We Think About Drugs | False | By John Leland | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/trump-republicans-donors.html | Trump Lashes His Enemies Anew as G.O.P. Dances Around His Presence | False | By Shane Goldmacher, Maggie Haberman and Jonathan Martin | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/business/media/wall-street-journal-murdoch.html | Inside the Fight for the Future of The Wall Street Journal | False | By Edmund Lee | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/middleeast/jordan-king-crown-prince.html | Royal Rivalry Bares Social Tensions Behind Jordanâ€šÃ„Ã´s Stable Veneer | False | By Patrick Kingsley, Rana F. Sweis and Eric Schmitt | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/ron-desantis-republican-trump.html | Could Ron DeSantis Be Trumpâ€šÃ„Ã´s G.O.P. Heir? Heâ€šÃ„Ã´s Certainly Trying. | False | By Patricia Mazzei | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-13 | https://www.nytimes.com/2021/04/10/health/economic-recovery-elderly-nutrition.html | At Last, Aid for Senior Nutrition That Offers More Than Crumbs | False | By Paula Span | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/business/newspaper-billionaire-owners.html | Why Buy a Yacht When You Can Buy a Newspaper? | False | By Nicholas Kulish | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/style/findom-kink.html | She Gets Paid Just to Humiliate Her Fans | False | By Alexandra Weiss | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/coronavirus-michigan-gretchen-whitmer.html | Michiganâ€šÃ„Ã´s Virus Cases Are Out of Control, Putting Gov. Gretchen Whitmer in a Bind | False | By Julie Bosman and Mitch Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/kristine-hostetter-capitol.html | A Teacher Marched to the Capitol. When She Got Home, the Fight Began. | False | By Matthew Rosenberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/europe/prince-philip-death-harry-meghan.html | Harry Will Attend Philipâ€šÃ„Ã´s Funeral, Raising Hope Royal Rift Will Heal | False | By Benjamin Mueller | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/europe/covid-russia-death.html | â€šÃ„Ã²You Canâ€šÃ„Ã´t Trust Anyoneâ€šÃ„Ã´: Russiaâ€šÃ„Ã´s Hidden Covid Toll Is an Open Secret | False | By Anton Troianovski | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-10 | https://www.nytimes.com/2021/04/10/sports/golf/masters-golf-georgia-photos.html | Scenes From the First Rounds of the Masters | False | By Doug Mills | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/business/dealbook/overwork-health.html | Companies Canâ€šÃ„Ã´t Stop Overworking | False | By Corinne Purtill | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 0001-01-01 | https://www.nytimes.com/2021/04/10/us/derek-chauvin-trial-takeaways.html | 5 Takeaways From the Second Week of the Derek Chauvin Trial | False | By Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/asia/afghanistan-ashraf-ghani.html | Afghan President in â€šÃ„Ã²Desperate Situationâ€šÃ„Ã´ as His Power Is Undermined | False | By Adam Nossiter | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/realestate/covid-building-fees.html | Do You Have to Pay Your Buildingâ€šÃ„Ã´s Covid-19 Cleaning Fee? | False | By Ronda Kaysen | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-14 | https://www.nytimes.com/2021/04/10/admin/the-essence-of-spring.html | The Essence of Spring | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/opinion/dmx-death-rap.html | What DMXâ€šÃ„Ã´s Poetry of Death Did for Hip-Hop | False | By Tirhakah Love | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/letters/personal-philosophy.html | â€šÃ„Ã²To Leave the World a Bit Better,â€šÃ„Ã´ and Other Codes to Live By | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/europe/turkey-erdogan-montreux-convention.html | Sliding in the Polls, Erdogan Kicks Up a New Storm Over the Bosporus | False | By Carlotta Gall | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/iran-nuclear-deal-sanctions.html | â€šÂ²Maximum Pressureâ€šÂ„Â´ on Iran Has Failed | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/transgender-rights-republicans-arkansas.html | Republicans Have Found Their Cruel New Culture War | False | By Frank Bruni | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/opinion/amazon-warehouse-workers-rights-unions.html | The Force That Can Help Amazonâ€šÂ„Â´s Workers? Amazonâ€šÂ„Â´s Shoppers. | False | By Farhad Manjoo | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/covid-medical-school-humanities.html | A Once-in-a-Century Crisis Can Help Educate Doctors | False | By Molly Worthen | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/health/astrazeneca-vaccine-blood-clots.html | AstraZeneca Vaccine and Blood Clots: What Is Known So Far | False | By Benjamin Mueller and Denise Grady | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/insider/asian-american-photographers-love.html | Seeing Hate, 28 Asian and Asian-American Photographers Focus on Love | False | By John Yoon and Inyoung Kang | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/ramsey-clark-dead.html | Ramsey Clark, Attorney General and Rebel With a Cause, Dies at 93 | False | By Douglas Martin | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/sports/baseball/atlanta-braves-home-opener.html | Life Has Moved On, but Fans in Atlanta Mourn the All-Star Game | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/politics/biden-immigration.html | Young Migrants Crowd Shelters, Posing Test for Biden | False | By Michael D. Shear, Zolan Kanno-Youngs and Eileen Sullivan | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/world/europe/poland-lgbt-free-krasnik.html | After Going â€šÂ²Free of L.G.B.T.,â€šÂ„Â´ a Polish Town Pays a Price | False | By Andrew Higgins | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-13 | https://www.nytimes.com/2021/04/10/us/marshall-d-sahlins-dead.html | Marshall D. Sahlins, Groundbreaking Anthropologist, Dies at 90 | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/religion-meritocracy-god.html | Can the Meritocracy Find God? | False | By Ross Douthat | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/opinion/sunday/loggers-environmentalists-oregon.html | They Overcame Mutual Loathing, and Saved a Town | False | By Nicholas Kristof | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/climate/john-topping-dead.html | John Topping, 77, Dies; Early Advocate for Climate Action | False | By John Schwartz | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-12 | https://www.nytimes.com/2021/04/10/us/black-lives-matter-fence-mural.html | His Fence Says â€šÂ²Black Lives Matter.â€šÂ„Â´ His City Says Paint Over It. | False | By Giulia McDonnell Nieto del Rio | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/crosswords/daily-puzzle-2021-04-11.html | Merger Mania | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-10 | 2021-04-11 | https://www.nytimes.com/2021/04/10/sports/golf/masters-2021-corey-conners.html | A Hole in One Pushes Corey Conners Up the Masters Leaderboard | False | By Alan Blinder | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/sports/alex-rodriguez-minnesota-timberwolves.html | Alex Rodriguez Near Deal to Purchase the Minnesota Timberwolves | False | By Marc Stein | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/us/maryland-police-reform.html | Maryland Passes Sweeping Police Reform Legislation | False | By Michael Levenson and Bryan Pietsch | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/sports/golf/masters-2021-third-matsuyama.html | Hideki Matsuyama Charges Into the Lead at the Masters | False | By Bill Pennington | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/10/movies/directors-guild-awards-chloe-zhao.html | Chloâ´sÂ© Zhao Becomes Second Woman to Win Top Directors Guild Award | False | By Kyle Buchanan | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/at-home/newspaper-parachute-activity.html | Take a Flying Leap, but Bring Your Paper Parachute | False | By Godwyn Morris and Paula Frisch | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/pageoneplus/corrections-april-11-2021.html | Corrections: April 11, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/todayspaper/quotation-of-the-day-for-this-surge-whitmer-takes-hands-off-tack.html | Quotation of the Day: For This Surge, Whitmer Takes Hands-Off Tack | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/at-home/virus-clothes.html | Schedule an Appointment With Those Clothes You Havenâ´sÂ„Â´t Worn in a Year | False | By Jessica Testa | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/at-home/social-media-etiquette-review.html | Review Your Social Media Etiquette | False | By Courtney Rubin | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/10/at-home/daydreaming.html | Donâ´sÂ„Â´t Take Your Head Out of the Clouds! | False | By Rebecca Renner | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/sports/online-poker-games-zoom.html | He Sought Refuge in Online Poker: â´sÂ„Â³This Is Never About the Cardsâ´sÂ„Â´ | False | By Sopan Deb | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/sports/basketball/nba-nets-julius-erving.html | The Nets Could Have Had It All With Dr. J | False | By Harvey Araton | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/nyregion/metropolitan-diary.html | â´sÂ„Â³My Friends and I Knew Every Neighbor, and They Knew Usâ´sÂ„Â´ | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/style/cringe-explainer.html | Thatâ´sÂ„Â´s So Cringe! | False | By Alex Williams | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/business/the-traveling-work-diary-of-a-master-distiller.html | The Traveling Work Diary of a Master Distiller | False | By Leigh-Ann Jackson | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/health/coronavirus-vaccines-global-journey.html | My Familyâ´sÂ„Â´s Global Vaccine Journey | False | By Pui-Wing Tam | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/africa/uganda-election-disappearances-museveni.html | â´sÂ„Â³Tell Us if Heâ´sÂ„Â´s Deadâ´sÂ„Â´: Abductions and Torture Rattle Uganda | False | By Abdi Latif Dahir | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/world/africa/bobi-wine-uganda.html | â´sÂ„Â³Everything Is Worth Freedomâ´sÂ„Â´: Ugandaâ´sÂ„Â´s Opposition Leader Faces the Future | False | By Abdi Latif Dahir | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/world/americas/ecuador-election-indigenous.html | Conservative Ex-Banker Headed to Victory in Presidential Election in Ecuador | False | By Josâ´sÂ© Marâ´sÂ„Â¶a Leâ´sÂ„Â³n Cabrera and Anatoly Kurmanaev | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/business/the-week-in-business-amazon-union.html | The Week in Business: Amazon Defeats the Union | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/americas/peru-election.html | In Peruâ´sÂ„Â´s Presidential Election, the Most Popular Choice Is No One | False | By Mitra Taj | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/arts/television/younger-final-season.html | â´sÂ„Â³Youngerâ´sÂ„Â´ Departs a Covid-Free New York, a Fantasy to the End | False | By Kathryn Shattuck | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/realestate/homes-that-sold-for-around-440000.html | Homes That Sold for Around $440,000 | False | By C. J. Hughes | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/arts/design/breonna-taylor-review-museum-louisville.html | Breonna Taylor Show Puts Art Museums on a Faster Track | False | By Holland Cotter | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-14 | https://www.nytimes.com/2021/04/11/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/arts/benita-raphan-dead.html | Benita Raphan, Maker of Lyrical Short Films, Is Dead at 58 | False | By Penelope Green | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/covid-burnout-mayors.html | Drained by a Year of Covid, Many Mayors Head for the Exit | False | By Ellen Barry | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/middleeast/iran-nuclear-natanz.html | Blackout Hits Iran Nuclear Site in What Appears to Be Israeli Sabotage | False | By Ronen Bergman, Rick Gladstone and Farnaz Fassihi | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/opinion/letters/abortion-conservatives.html | New Twists in the Abortion Debate | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/opinion/letters/biden-border-wall.html | Should Biden Finish the Border Wall? | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/australia/womens-shed.html | Need New Skills? How About a Hug? The Womenâ€šÃ„Ã´s Shed Welcomes You. | False | By Damien Cave | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/world/asia/myanmar-coup-protests.html | More Bloodshed in Myanmar as Crackdown on Coup Protests Continues | False | By Richard C. Paddock | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-13 | https://www.nytimes.com/2021/04/11/health/pandemic-middle-school-mental-health.html | How to Help Your Adolescent Think About the Last Year | False | By Judith Warner | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/business/dealbook/battery-dispute-electric-vehicles.html | 2 Korean Battery Makers Settle Dispute That Threatened Bidenâ€šÃ„Ã´s Green Agenda | False | By Ephrat Livni | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/nra-bankruptcy-wayne-lapierre.html | N.R.A. Chief Takes the Stand, With Cracks in His Armor | False | By Danny Hakim and Mary Williams Walsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/howard-weitzman-dead.html | Howard Weitzman, Defense Lawyer for the Famous, Dies at 81 | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-13 | https://www.nytimes.com/2021/04/11/dining/del-posto-closed.html | Del Posto, the Lauded Italian Restaurant, Will Permanently Close | False | By Brett Anderson | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/politics/biden-infrastructure-congress.html | Bidenâ€šÃ„Ã´s Infrastructure Push Spurs a Flurry of Lobbying in Congress | False | By Emily Cochrane, Pranshu Verma and Luke Broadwater | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/nyregion/mayor-race-nyc.html | As the Finish Line Gets Closer, New Yorkâ€šÃ„Ã´s Mayoral Race Heats Up | False | By Katie Glueck | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/us/politics/joel-greenberg-matt-gaetz.html | â€šÃ„Ã²Like the Tiger King Got Elected Tax Collectorâ€šÃ„Ã´: Inside the Case That Ensnared Matt Gaetz | False | By Patricia Mazzei, Michael S. Schmidt and Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-11 | https://www.nytimes.com/2021/04/11/crosswords/daily-puzzle-2021-04-12.html | Purr-son Who Loves Her Pets | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/business/media/substack-newsletter-competition.html | Why Weâ€šÃ„Ã´re Freaking Out About Substack | False | By Ben Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/opinion/amtrak-trains-travel-south.html | You Can Hear the Whistle Blow a Hundred Miles | False | By Margaret Renkl | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/sports/basketball/canada-basketball-olympics-raptors.html | Canadian Basketball Hopes a New Floor Will Raise Its Ceiling | False | By Marc Stein | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/opinion/prison-gerrymandering-census.html | Youâ€šÃ„Ã´ve Heard About Gerrymandering. What Happens When It Involves Prisons? | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/technology/remote-learning-online-school.html | Online Schools Are Here to Stay, Even After the Pandemic | False | By Natasha Singer | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/arts/design/salvator-mundi-louvre-leonardo.html | A Clash of Wills Keeps a Leonardo Masterpiece Hidden | False | By David D. Kirkpatrick and Elaine Sciolino | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/opinion/tucker-carlson-white-replacement.html | Tucker Carlson and White Replacement | False | By Charles M. Blow | 2021-06-02 | TX 8-983-238 |
| 2021-04-11 | 2021-04-12 | https://www.nytimes.com/2021/04/11/sports/golf/masters-2021-winner-matsuyama-japan.html | Hideki Matsuyama Wins the Masters With a Groundbreaking Performance | False | By Bill Pennington | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/11/pageoneplus/no-corrections-april-12-2021.html | No Corrections: April 12, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/11/todayspaper/quotation-of-the-day-drained-by-a-year-of-covid-many-mayors-head-for-the-exit.html | Quotation of the Day: Drained by a Year of Covid, Many Mayors Head for the Exit | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/11/business/economy/jerome-powell-60-minutes.html | Fed Chief Says U.S. Economy Is at an â€šÃ„Â²Inflection Pointâ€šÃ„Â´ as Risks Remain | False | By Deborah B. Solomon | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/11/sports/golf/masters-2021-zalatoris.html | High Finishes at the Masters Are Becoming Familiar to First-Year Players | False | By Alan Blinder | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-11 | https://www.nytimes.com/2021/04/11/business/alibaba-fees-antitrust-case.html | Alibaba Will Lower Merchant Fees After Antitrust Fine | False | By Raymond Zhong | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/11/arts/television/shameless-series-finale.html | â€šÃ„Â²Shamelessâ€šÃ„Â´ Showrunner Says Goodbye to the Gallaghers | False | By Jennifer Vineyard | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/sports/baseball/mlb-coronavirus-vaccine.html | M.L.B. Pushes Incentives to Encourage Players to Get Vaccine | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/sports/basketball/nick-greene-basketball-genius.html | It Doesnâ€šÃ„Â´t Take Genius to Understand Basketball. But It Helps. | False | By Sopan Deb | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/sports/olympics/olympic-games-boycott-tokyo-beijing.html | Itâ€šÃ„Â´s Time to Rethink the Olympics | False | By Kurt Streeter | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/arts/television/whats-on-tv-this-week-out-towns-beethoven-in-beijing.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²Our Townsâ€šÃ„Â´ and â€šÃ„Â²Beethoven in Beijingâ€šÃ„Â´ | False | By Gabe Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-12 | https://www.nytimes.com/2021/04/12/nyregion/nyc-mayor-race-endorsement.html | Who Will â€šÃ„Â²Vax Daddyâ€šÃ„Â´ Endorse? 5 Takeaways From N.Y.C. Mayorâ€šÃ„Â´s Race. | False | By Emma G. Fitzsimmons, Jeffery C. Mays, Dana Rubinstein and Katie Glueck | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/lichen-furniture-brooklyn.html | Work Friends | False | By Jason Chen | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/jessica-rankin-partners-friends.html | Partners, Now Friends | False | By Julia Berick | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/natasha-lyonne-chloe-sevigny.html | Best Friends | False | By Laia Garcâ•âˆšâ€°a-Furtado | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/sign-language-friends.html | Friends Who Share a Language | False | By Gisela Williams | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/ai-weiwei-cats.html | Furry Friends | False | By Alice Newell-Hanson | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/fire-island-pines-artists.html | Weekend Friends | False | By Jameson Fitzpatrick | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/louis-geraud-castor-florist-paris.html | Clients Who Became Friends | False | By Isabel Wilkinson | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/queer-nightlife-chosen-family.html | Friends Who Protect One Another | False | By Râ•âˆšâ€°o Sofia | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/cooking-friends-grand-cayman.html | Friends Who Cook Together | False | By Korsha Wilson | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion/covid-death-grief.html | The Grief Crisis Is Coming | False | By Allison Gilbert | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/books/review-jenny-diski-why-didnt-you-just-do-what-you-were-told-essays.html | Prime Cuts From Jenny Diskiâ€šÃ„´s Catalog of Intimate, Witty Essays | False | By Dwight Garner | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/fashion/watches-insurance-chubb.html | Should My Watch Be Insured? | False | By Kathleen Beckett | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/suzan-lori-parks-band.html | Friends Who Make Music Together | False | By Kate Guadagnino | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/well/mind/national-poetry-month-coronavirus.html | When the Doctor Prescribes Poetry | False | By Jane E. Brody | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/nan-goldin-thora-siemsen.html | Friends Who Teach Each Other | False | By Coco Romack | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/friends-who-are-strangers.html | Just Passing Through | False | By Sigrid Nunez | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/bianca-saunders-creative-friends.html | Friends Who Create Together | False | By Lynette Nylander | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/nyregion/indian-point-power-plant-closing.html | Indian Point Is Shutting Down. That Means More Fossil Fuel. | False | By Patrick McGeehan | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/erivo-oyelowo-black-british-actors.html | Actor Friends | False | By Lovia Gyarkye | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/abraham-piper-tiktok-exvangelical.html | A Pastorâ€šÃ„´s Son Becomes a Critic of Religion on TikTok | False | By Ruth Graham | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/watches-teaching-children-flik-flak-swatch.html | Teach Children to Tell Time. (They Could Become Customers.) | False | By Rachel Felder | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-15 | https://www.nytimes.com/2021/04/12/style/wish-local-shopping.html | The Not-Quite-Everything Store | False | By John Herrman | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/friendship-growing-up-apart.html | Jefferson Street | False | By Jesse Green | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/asia/myanmar-coup-autocracy-democracy.html | Myanmar Coup Puts the Seal on Autocracyâ€šÃ„´s Rise in Southeast Asia | False | By Hannah Beech | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/well/mind/covid-pandemic-drinking.html | Excessive Drinking Rose During the Pandemic. Here Are Ways to Cut Back. | False | By Anahad Oâ€šÃ„´Connor | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/doron-langberg-salman-toor.html | Friends Who Inspire Each Other | False | By Coco Romack | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/realestate/an-affordable-duplex-thats-good-for-dogs-and-drums.html | An Affordable Duplex Thatâ€šÃ„´s Good for Dogs and Drums | False | By Kim Velsey | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/elton-john-rina-sawayama.html | New Friends | False | By Jon Caramanica | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/watches-cartier-marie-laure-cerede.html | Burnishing Cartierâ€šÃ„´s â€šÃ„²Luxury of the Invisibleâ€šÃ„´ | False | By Ming Liu | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-06-17 | https://www.nytimes.com/2021/04/12/travel/iraq-mesopotamian-marshes.html | Drought and Abundance in the Mesopotamian Marshes | False | By Emilienne Malfatto | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/watches-museums-pandemic.html | Watch Museums, Waiting Out the Pandemic, Manage to Keep Busy | False | By Melanie Abrams | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/watches-clock-alley-seoul.html | Dadâ€šÃ„Â´s Wristwatch Returns to Seoul | False | By David Belcher | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/watches-without-hands.html | Look, Fans! No Hands! | False | By Ming Liu | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/musto-yaeger-boardman-friends.html | Friends Who Saw It All | False | By John Wogan | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/afro-brazilian-music.html | Friends Who Miss Each Other | False | By Tarisai Ngangura | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/amandla-stenberg-rowan-blanchard.html | Friends Who Became Adults Together | False | By Jess Cole | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/yves-saint-laurent-muses.html | Friends Who Are Muses | False | By Noor Brara | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/catherine-opie-sam-richardson.html | Mentor/Protâ€šÃ©gâ€šÃ©e Friends | False | By Kerry Manders | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/luca-guadagnino-italy-summer.html | Friends Who Summer Together | False | By Noor Brara | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/long-distance-friends.html | The Composer of Noise | False | By Cathy Park Hong | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/korean-models-hometown-friends.html | Hometown Friends | False | By Angela Koh | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/hank-willis-thomas-family.html | Friends Who Are Family | False | By M.H. Miller | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/daniel-kaluuya-queen-slim.html | Friends Who Came Up Together | False | By Sandra E. Garcia | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/jeremy-o-harris-yale-drama.html | School Friends | False | By Maya Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/bowen-yang-bubble-t.html | Party Friends | False | By Jason Chen | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/culture-issue-behind-the-scenes.html | Making a Magazine in the Time of Covid-19 | False | By Caitlin Youngquist | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/recipe-chilled-soup-birria-borscht.html | From Gerardo Gonzalez, A Chilled Hibiscus Soup | False | By Marian Bull | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/friendship-queer-nightlife.html | TY, Love You, See You Soon | False | By Bryan Washington | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/pedro-almodovar-penelope-cruz.html | Old Friends | False | By Michael Snyder | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/t-magazine/friendship-art-creative-partnerships.html | How Friendship Helps Us Transcend Ourselves | False | By Megan Otiâ€šÃ„Â´Grady | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/watches-online-exhibition-the-hour-glass-singapore.html | You Can Take a Really, Really Close Look at These Watches | False | By Vivian Morelli | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/watches-swiss-fairs-collections.html | Does â€šÃ„Â²Nevâ€šÃ„Â´ Get You to Buy a Watch? | False | By Victoria Gomelsky | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/watches-nft-auction-jean-claude-biver.html | NFTs Arrive in the Watch World | False | By Nazanin Lankarani | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/big-ben-london-clock-restoration.html | What Does It Take to Hear Big Ben Again? 500 Workers and a Hiding Place. | False | By Susanne Fowler | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/fashion/watches-suppliers-secrecy-switzerland.html | Cracking the Watch Industryâ€šÃ„Â´s Code of Silence | False | By Victoria Gomelsky | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/asia/chile-bts-racism-comedy.html | When Anti-Asian Parody Targeted BTS, the Boy Bandâ€šÃ„Â´s Fan Army Mobilized | False | By Russell Goldman | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/middleeast/iran-israel-nuclear-site.html | After Nuclear Site Blackout, Thunder From Iran, and Silence From U.S. | False | By Patrick Kingsley, David E. Singer and Farnaz Fassihi | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/sports/golf/golf-hideki-matsuyama-masters.html | A Quiet Masters Winner Long Lionized in Japan | False | By Alan Blinder | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/sports/valdosta-georgia-football-propst.html | Trouble in Titletown | False | By Joe Drape | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/technology/ant-group-alibaba-china.html | Ant Group Announces Overhaul as China Tightens Its Grip | False | By Raymond Zhong | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/style/met-gala-metropolitan-museum-costume-institute.html | The Met Plans an American Fashion Extravaganza | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/business/corporate-leaders-voting-laws.html | Defying Republicans, Big Companies Keep the Focus on Voting Rights | False | By David Gelles and Andrew Ross Sorkin | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/business/microsoft-nuance-artificial-intelligence.html | Microsoft to Buy Nuance for $16 Billion to Focus on Health Care Tech | False | By Michael J. de la Merced, Cade Metz and Karen Weise | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/derek-chauvin-trial-takeaways.html | Key Moments on Day 11 of the Derek Chauvin Trial | False | By Will Wright, Shaila Dewan, Johnny Diaz and Christine Hauser | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-25 | https://www.nytimes.com/2021/04/12/books/how-do-you-rebound-from-tragedy-begin-by-welcoming-the-future.html | How Do You Rebound From Tragedy? Begin by Welcoming the Future | False | By Elisabeth Egan | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/david-cameron-greensill-inquiry.html | David Cameron Faces Inquiry Into His Dealings With Finance Firm | False | By Stephen Castle | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/asparagus-season.html | Asparagus Season! | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/nyregion/nyc-public-schools-students.html | Over 50,000 N.Y.C. public school students will return to classrooms, including in middle and high school. | False | By Eliza Shapiro | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-18 | https://www.nytimes.com/2021/04/12/style/trivia-coronavirus.html | Trivia Found a Way in the Pandemic | False | By Aria Bracci | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/science/fairy-circles-australia.html | The Fairy Circles Mystery Gets a New Suspect | False | By Veronique Greenwood | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/Northern-Ireland-Brexit-Covid-Troubles.html | The Ghosts of Northern Irelandâ€šÃ„Â´s Troubles Are Back. Whatâ€šÃ„Â´s Going On? | False | By Rick Gladstone and Peter Robins | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/arts/music/met-opera-orchestra-dallas.html | Met Opera Players to Meet an Old Friend for a Gig, and Aid | False | By Matt Stevens | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/protests-today-duante-wright-minneapolis/george-floyd-heart-cardiologist | In their own words: â€šÃ„Â²George Floyd did not die from a primary cardiac event and he did not die from a drug overdose.â€šÃ„Â´ | False | By Traci Carl | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/arts/music/justin-bieber-demi-lovato-billboard-chart.html | Justin Bieber Reclaims No. 1, With Demi Lovato Close Behind | False | By Ben Sisario | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/sports/golf/japan-hideki-matsuyama-masters.html | Ready or Not, Hideki Matsuyama Is Now a National Hero in Japan | False | By Ben Dooley | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-19 | https://www.nytimes.com/2021/04/12/technology/hearing-aids.html | Hearing Aids for the Masses | False | By Shira Ovide | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | | https://www.nytimes.com/2021/04/12/opinion/letters/google-workplace.html | My Job and I: Is This a Love Letter? | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion/letters/evangelicals-vaccine.html | Vaccine Resistance Among Evangelicals | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/ernestos-review.html | Hearty Basque Food That Hemingway Would Have Understood | False | By Pete Wells | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/prince-philip-harry-william.html | From William and Harry, Loving but Separate Tributes to Prince Philip | False | By Anna Schaverien | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/brooklyn-center-police-shooting-minnesota.html | Minnesota Officer Who Shot Daunte Wright Meant to Fire Taser, Chief Says | False | By Nicholas Bogel-Burroughs, Julie Bosman and Shawn Hubler | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/nyregion/daniel-lahart-sexual-misconduct-regis.html | Head of Elite Catholic School Is Fired Over Sexual Misconduct Charges | False | By Liam Stack | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/arts/design/octagon-earthworks-newark-ohio-golf-course-native-american.html | A Push to Move the Golf Course Atop a Native American â€šÃ„Â²Stonehengeâ€šÃ„Â´ | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/spark-of-life-witness-george-floyd-brother.html | What is the â€šÃ„Â²Spark of Lifeâ€šÃ„Â´ doctrine? | False | By Becca Foley | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | | https://www.nytimes.com/live/2021/04/12/us/biden-news-today/priorities-usa-democrats-2020 | A leading Democratic super PAC criticizes the partyâ€šÃ„Â´s 2020 spending as not â€šÃ„Â²smart enough.â€šÃ„Â´ | False | By Lisa Lerer | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/business/england-reopening-coronavirus.html | Some Pubs and Shops Reopen in England, Raising Hopes for Economic Recovery | False | By Eshe Nelson | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/france-wine-frost.html | French Wine Production Ravaged by a Devastating Frost | False | By Roger Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/us/politics/durham-investigation-brookings-institution.html | Subpoenaing the Brookings Institution, Durham Focuses on Trump-Russia Dossier | False | By Charlie Savage and Adam Goldman | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/business/archegos-capital-management-sec.html | Archegos Left a Sparse Paper Trail for a $10 Billion Firm | False | By Matthew Goldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/sports/football/britt-reid-dwi-crash-chiefs.html | Britt Reid Charged With Felony D.W.I. | False | By Kevin Draper | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/americas/peru-Pedro-Castillo.html | Peru Election for the 5th President in 5 Years Goes to Runoff | False | By Mitra Taj | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/cambodian-food-rotanak-ros.html | A Chefâ€šÃ„Â´s Quest to Preserve Cambodiaâ€šÃ„Â´s Lost Flavors | False | By Amelia Nierenberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/sports/twins-timberwolves-wild-postponed.html | Minnesota Sports Teams Postpone Games After Shooting | False | By Tyler Kepner and Sopan Deb | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 0001-01-01 | https://www.nytimes.com/live/2021/04/12/us/protests-today-daunte-wright-minneapolis/expert-says-no-reasonable-officer-would-have-used-force-against-george-floyd-who-did-not-present-a-risk-to-arresting-officers | Expert says â€šÃ„Â²no reasonableâ€šÃ„Â´ officer would have used force against George Floyd, who did not present a risk to arresting officers. | False | By Andrâ€šÃ©s R. Martâ€šî€‰nez and Shaila Dewan | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/obituaries/gail-coburn-dead-coronavirus.html | Gail Coburn, Social Worker With a Gift for Solutions, Dies at 71 | False | By Alex Traub | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/cuomo-sexual-harassment-culture-albany.html | â€šÂ„Â²Bond Girlâ€šÂ„Â´ Talk and Groping: Albanyâ€šÂ„Â´s Toxic Culture for Women | False | By Sydney Ember, J. David Goodman and Luis Ferrâ€šÂ Â©-Sadurnâ€šâ€° | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/french-porcelain-bakeware.html | New Porcelain Designed With the Chef in Mind | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/drinks/cherry-blossom-cocktails.html | Make Sake Cocktails This Sakura Season | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/carbone-sauces.html | Red Sauces With the Carbone Touch | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/greek-wine-drinking-lecture.html | The Symposiumâ€šÂ„Â´s Saucy History | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/dining/drinks/mezcal-and-tequila-cocktails-book.html | Mezcalâ€šÂ„Â´s the Thing in a New Cocktail Book | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/chris-inglis-cyber-director.html | Biden Names N.S.A. Veteran to Be First National Cyber Director | False | By Michael D. Shear and Julian E. Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion/ron-desantis-2024.html | Liberals for Ron DeSantis* | False | By Bret Stephens | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion/us-unions-amazon.html | America Needs to Empower Workers Again | False | By Paul Krugman | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion/biden-climate-plan.html | Trump Abandoned the Climate. This Is Bidenâ€šÂ„Â´s Moment. | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/michigan-coronavirus-whitmer-biden.html | Surging Virus Has Michiganâ€šÂ„Â´s Democratic Governor at Loggerheads With Biden | False | By Noah Weiland and Mitch Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/world/europe/uk-lockdown.html | U.K. Rejoices and Asks: Are Lockdowns Finally Finished? | False | By Marc Santora, Megan Specia and Eric Nagourney | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/sports/ncaabasketball/ncaa-transgender-athletes.html | N.C.A.A. Responds, Tentatively, to Transgender Athlete Bans | False | By Gillian R. Brassil | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/biden-infrastructure.html | In a Bipartisan Meeting, Biden Makes the Case for His Infrastructure Plan | False | By Luke Broadwater, Annie Karni and Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-14 | https://www.nytimes.com/2021/04/12/sports/soccer/us-womens-soccer-equal-pay.html | U.S. Womenâ€šÂ„Â´s Team Clears Hurdle to Reviving Equal Pay Fight | False | By Andrew Das | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/12/opinion/biden-economy-culture.html | The Biden Boom Is Already Wild | False | By Michelle Goldberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-12 | 2021-04-13 | https://www.nytimes.com/2021/04/13/world/asia/japan-fukushima-wastewater-ocean.html | Fukushima Wastewater Will Be Released Into the Ocean, Japan Says | False | By Jennifer Jett and Ben Dooley | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | | https://www.nytimes.com/2021/04/12/todayspaper/quotation-of-the-day/japans-new-hero-whether-he-likes-it-or-not.html | Quotation of the Day: Japanâ€šÂ„Â´s New Hero, Whether He Likes It or Not | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/12/business/media/reuters-editor-Alessandra-Galloni.html | Reuters Names a New Editor in Chief | False | By Katie Robertson and Edmund Lee | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/12/pageoneplus/corrections-april-13-2021.html | Corrections: April 13, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/12/us/politics/chris-magnus.html | Not Your Usual Police Chief: Biden Picks Trump Critic to Run Border Agency | False | By Zolan Kanno-Youngs | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/12/us/politics/kenya-attack-pentagon.html | Pentagon Chief Orders New Review of Attack That Killed 3 Americans in Kenya | False | By Eric Schmitt | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-13 | 2021-04-12 | https://www.nytimes.com/2021/04/12/crosswords/daily-puzzle-2021-04-13.html | Talk Oneâ€šÃ„Â´s Head Off | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/sports/basketball/arella-guirantes-wnba-draft.html | Her Killer Sidestep Is Clearing a Path to the W.N.B.A. | False | By Matt Ellentuck | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/interactive/2021/04/13/us/daunte-wright-taser-gun.html | How Could an Officer Mistake a Gun for a Taser? | False | By Shawn Hubler and Jeremy White | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/health/women-stem-pandemic.html | Could the Pandemic Prompt an â€šÃ„Â²Epidemic of Lossâ€šÃ„Â´ of Women in the Sciences? | False | By Apoorva Mandavilli | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/technology/racist-computer-engineering-terms-ietf.html | â€šÃ„Â²Master,â€šÃ„Â´ â€šÃ„Â²Slaveâ€šÃ„Â´ and the Fight Over Offensive Terms in Computing | False | By Kate Conger | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/world/asia/taiwan-Indigenous-hunters.html | Taiwan Hunters Contend With Taboos, and Trials, to Uphold Tradition | False | By Amy Qin and Amy Chang Chien | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/magazine/soccer-strangers.html | The Joy of Playing Soccer With Strangers | False | By Geneva Abdul | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-25 | https://www.nytimes.com/2021/04/13/books/review/early-morning-riser-katherine-heiny.html | Katherine Heiny Shows Readers How to Pay Attention to the Little Things | False | By Connie Schultz | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-05-09 | https://www.nytimes.com/2021/04/13/books/reviews usan-linda-nina-cokie-lisa-napoli.html | The Women of NPR, When NPR Was a Start-Up | False | By Zoe Greenberg | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-06-06 | https://www.nytimes.com/2021/04/13/books/reviewt he-bookseller-of-florence-ross-king.html | The 15th-Century Wool Workerâ€šÃ„Â´s Son Who Made Books for Princes and Popes | False | By Simon Schama | 2021-08-09 | TX 9-010-198 |
| 2021-04-13 | 2021-05-09 | https://www.nytimes.com/2021/04/13/books/reviews omething-unbelievable-maria-kuznetsova.html | And Now, a Case for the Ordinary | False | By Rachel Khong | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-05-23 | https://www.nytimes.com/2021/04/13/books/review clarice-lispector-apprenticeship.html | Clarice Lispectorâ€šÃ„Â´s Lessons in Being Human | False | By Audrey Wollen | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-05-30 | https://www.nytimes.com/2021/04/13/books/review everything-is-fine-vince-granata.html | When Someone Says â€šÃ„Â²Everything Is Fine,â€šÃ„Â´ It Usually Isnâ€šÃ„Â´t | False | By Lisa Miller | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-05-30 | https://www.nytimes.com/2021/04/13/books/review aviary-deirdre-mcnamer.html | The Secret of Ongoingness, in a Novel About a Retirement Home | False | By Jen Doll | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-05-02 | https://www.nytimes.com/2021/04/13/books/review new-yorkers-craig-taylor-names-of-new-york-joshua-jelly-schapiro.html | The City That Wonâ€šÃ„Â´t Shut Up Fills Two New Books With Its Babble | False | By James Barron | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-05-16 | https://www.nytimes.com/2021/04/13/books/review memory-theater-karin-tidbeck-fragile-waves-lily-yu-victories-charlie-jane-anders.html | Voyages of Hope and Anguish: New Science Fiction and Fantasy | False | By Amal El-Mohtar | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-04-25 | https://www.nytimes.com/2021/04/13/books/review empire-of-pain-sackler-dynasty-patrick-radden-keefe.html | Patrick Radden Keefe Lays Bare a Drug Crisis Fueled by Family Greed | False | By John Carreyrou | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/magazine/hang-dry-laundry.html | How to Hang Your Laundry | False | By Malia Wollan | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/magazine/cro wdfund-ethics.html | Is It OK to Use Money Raised for a Childâ€šÃ„Â´s Cancer Care on a Car? | False | By Kwame Anthony Appiah | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/opinion/coron avirus-variants-not-all-scary.html | Coronavirus Variants Donâ€šÃ„Â´t Have to Be Scary. Still, Mask Up. | False | By Eric J. Topol | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-05-02 | https://www.nytimes.com/2021/04/13/books/review paul-theroux-under-wave-waimea.html | Paul Therouxâ€šÃ„Â´s New Novel Takes On Lifeâ€šÃ„Â´s Crashing Waves | False | By David Gates | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/opinion/nda-work-discrimination.html | An NDA Was Designed to Keep Me Quiet | False | By Ifeoma Ozoma | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/nyregion/tali-farhadian-weinstein-wall-street-da-race.html | Wall Street Is Donating to This D.A. Candidate. Is That a Problem? | False | By Jonah E. Bromwich | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/dining/restaurant-hospitality.html | What Is Hospitality? The Current Answer Doesnâ€šÃ„Ã´t Work. | False | By Tejal Rao | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-05-16 | https://www.nytimes.com/2021/04/13/books/review/caleb-azumah-nelson-open-water.html | â€šÃ„Ã²Love Made You Blackâ€šÃ„Ã´: Gazes of Desire and Despair in a New Novel | False | By Gabriel Bump | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/opinion/infrastructure-biden-nature.html | We Donâ€šÃ„Ã´t Need More Life-Crushing Steel and Concrete | False | By Paul Greenberg and Carl Safina | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-05-09 | https://www.nytimes.com/2021/04/13/books/review/antiquities-cynthia-ozick.html | An Old Manâ€šÃ„Ã´s Youthful Fascinations Animate Cynthia Ozickâ€šÃ„Ã´s New Novel | False | By Lionel Shriver | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/travel/bourdain-travel-guide.html | How Do You Write an Anthony Bourdain Book Without Anthony Bourdain? | False | By Sebastian Modak | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-05-09 | https://www.nytimes.com/2021/04/13/books/review/when-the-stars-go-dark-paula-mclain.html | Missing Girls and a Bit of Mysticism, in Paula McLainâ€šÃ„Ã´s Debut Thriller | False | By Chandler Baker | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/books/review/new-this-week.html | New & Noteworthy Visual Books, From Patents to Modern Art in Tune | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/michigan-voting-rights-republicans.html | As Michigan G.O.P. Plans Voting Limits, Top Corporations Fire a Warning Shot | False | By Reid J. Epstein and Trip Gabriel | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/nyregion/brooklyn-sunset-park-covid.html | A Disastrous Year for Brooklynâ€šÃ„Ã´s Chinatown: â€šÃ„Ã²Itâ€šÃ„Ã´s Just So Hardâ€šÃ„Ã´ | False | By Kimiko de Freytas-Tamura and Jeffrey E. Singer | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/realestate/new-york-city-retail.html | Midtown Has Been Empty, but Other Retail Zones Have Bounced Back | False | By Jane Margolies | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/americas/venezuela-abortion-assault.html | The Only Ones Arrested After a Childâ€šÃ„Ã´s Rape: The Women Who Helped Her | False | By Julie Turkewitz, Isayen Herrera and Meridith Kohut | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-16 | https://www.nytimes.com/2021/04/13/climate/nft-climate-change.html | NFTs Are Shaking Up the Art World. They May Be Warming the Planet, Too. | False | By Hiroko Tabuchi | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/magazine/andrew-cuomo.html | Andrew Cuomoâ€šÃ„Ã´s White-Knuckle Ride | False | By Matt Flegenheimer | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/realestate/vanessa-ray-blue-bloods-lincoln-center-home.html | A â€šÃ„Ã²Blue Bloodsâ€šÃ„Ã´ Regular on the Importance of â€šÃ„Ã²Yesâ€šÃ„Ã´ | False | By Joanne Kaufman | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/fashion/watches-and-wonders-switzerland-shanghai.html | The Times in Which We Live | False | By Robin Swithinbank | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/climate/business-executives-climate-change.html | Executives Call for Deep Emission Cuts to Combat Climate Change | False | By Lisa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/johnson-johnson-vaccine-blood-clots-fda-cdc.html | Johnson & Johnson Vaccinations Paused After Rare Clotting Cases Emerge | False | By Noah Weiland, Sharon LaFraniere and Carl Zimmer | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/arts/design/frank-gehry.html | â€šÃ„Ã²What Would I Do?â€šÃ„Ã´ Frank Gehry, 92, Is Too Busy to Retire | False | By Robin Pogrebin | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/asia/hong-kong-election-law.html | Election Overhaul Plan Threatens to Sideline Hong Kongâ€šÃ„Ã´s Opposition | False | By Vivian Wang | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/europe/us-military-germany.html | U.S. Signals Support for Ukraine and Will Add Troops in Germany | False | By Steven Erlanger, Melissa Eddy and Helene Cooper | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-13 | https://www.nytimes.com/2021/04/13/us/kristine-hostetter-capitol-orange-county.html | What Kristine Hostetterâ€šÃ„Ã´s Story Says About Orange County | False | By Jill Cowan and Matthew Rosenberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/business/stock-market-investors.html | Hungry for Investors, Some Companies Woo the Little Guy | False | By Matt Phillips | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/tesla-gigafactory-wild-horses.html | The Next Level in Office Amenities: Wild Horses | False | By Adam Popescu | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/texas-freeze-utilities-california-fires.html | Texas Froze and California Burned. To Insurers, They Look Similar. | False | By Mary Williams Walsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-23 | https://www.nytimes.com/2021/04/13/arts/design/white-cube-renzo-martens.html | With a New Museum, African Workers Take Control of Their Destiny | False | By Nina Siegal | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/arts/music/aphex-twin-avril-14th.html | The Long Tail of Aphex Twinâ€šÃ„ã's â€šÃ„ã'Avril 14thâ€šÃ„ã' | False | By Eric Ducker | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/arts/television/invincible-amazon.html | â€šÃ„ã'Transformersâ€šÃ„ã' and a Zombie Comedy: What â€šÃ„ã'Invincibleâ€šÃ„ã' Is Made Of | False | By Elisabeth Vincentelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/sports/basketball/stephen-curry-wilt-chamberlain-warriors.html | Stephen Curry Scores 53, and Passes Wilt Chamberlain | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/dining/sach-foods-paneer.html | Paneer for Every Occasion | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/upshot/inflation-numbers.html | How Not to Get Fooled by the New Inflation Numbers | False | By Neil Irwin | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-05-23 | https://www.nytimes.com/2021/04/13/books/review/love-in-color-bolu-babalola.html | Bolu Babalolaâ€šÃ„ã's Stories Reset the Idea of Who Sees and Who Is Seen | False | By Alyssa Cole | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/asia/japan-fukushima-nuclear-wastewater.html | Japanâ€šÃ„ã's Plan for Fukushima Wastewater Meets a Wall of Mistrust in Asia | False | By Ben Dooley and Makiko Inoue | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-06-06 | https://www.nytimes.com/2021/04/13/books/review/the-third-pole-mark-synnott.html | One Manâ€šÃ„ã's Attempt to Solve a Mystery at the Top of Mount Everest | False | By Edward Dolnick | 2021-08-09 | TX 9-010-198 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/arts/music/eddy-de-pretto-a-tous-les-batards.html | Eddy de Pretto Is the Proud Sound of a New France | False | By Jason Farago | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 0001-01-01 | https://www.nytimes.com/live/2021/04/13/us/derek-chauvin-trial/derek-chauvins-defense-was-funded-by-the-minnesota-police-and-peace-officers-association | Derek Chauvinâ€šÃ„ã's defense was funded by the Minnesota Police and Peace Officers Association. | False | By Marie Fazio | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/health/blood-clots-johnson-vaccine.html | J&J Vaccine and Blood Clots: The Risks, if Any, Are Very Low | False | By Denise Grady and Carl Zimmer | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/europe/covid-vaccines-astrazeneca-johnson-johnson.html | Worry Over 2 Covid Vaccines Deals Fresh Blow to Europeâ€šÃ„ã's Inoculation Push | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/arts/lincoln-center-plaza-green.html | Lincoln Centerâ€šÃ„ã's Plaza Is Going Green. Really. | False | By Matt Stevens | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/sports/baseball/yu-chang-mets-yankees.html | Clevelandâ€šÃ„ã's Yu Chang Receives Racist Messages After Costly Error | False | By Benjamin Hoffman | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/health/covid-abortion-pills-mailed.html | F.D.A. Will Allow Abortion Pills by Mail During the Pandemic | False | By Pam Belluck | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/samantha-power-biden.html | After Backing Military Force in Past, U.S.A.I.D. Nominee Focuses on Deploying Soft Power | False | By Lara Jakes | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/dining/nyc-restaurant-news.html | Wylie Dufresne Starts Stretch Pizza, Selling Pies Out of Breads Bakery | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/live/2021/04/13/us/derek-chauvin-trial/what-is-excited-delirium | What is excited delirium? | False | By Shaila Dewan | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-16 | https://www.nytimes.com/2021/04/13/movies/our-towns-review.html | â€šÃ„ã'Our Townsâ€šÃ„ã' Review: Across America, Signs of Life | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/george-floyd-bodycam-footage.html | New body camera footage shows George Floyd handcuffed on the street. | False | By Tim Arango | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 0001-01-01 | https://www.nytimes.com/live/2021/04/13/us/derek-chauvin-trial/downtown-minneapolis-is-quiet-after-a-night-of-protests-against-a-police-shooting | Downtown Minneapolis is quiet after a night of protests against a police shooting. | False | By Andrâ€šÂ©s R. Martâ€šâ€°nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June and Miles McKinley | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/middleeast/ramadan-coronavirus-2021.html | A Ramadan Closer to Normal for 2021 | False | By Vivian Yee and Adam Rasgon | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/canada/toronto-serial-killer-bruce-mcarthur.html | Anti-Gay Bias Hindered Toronto Police as a Serial Killer Roamed | False | By Ian Austen | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/arts/design/denise-gardner-board-leader-art-institute-of-chicago.html | Art Institute of Chicago Names Its Next Board Chief | False | By Robin Pogrebin | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | | https://www.nytimes.com/2021/04/13/opinion/letters/minnesota-police-killing.html | What to Do About Killings by the Police | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/nyregion/coronavirus-variants.html | How the Coronavirus Variants Are Spreading in New York City | False | By Joseph Goldstein, Sharon Otterman and Matthew Bloch | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/world/middleeast/iran-nuclear-natanz.html | Iran Vows to Increase Uranium Enrichment After Attack on Nuclear Site | False | By Farnaz Fassihi, David E. Sanger and William J. Broad | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/sports/hope-trautwein-21-strikeout-perfect-game.html | A Softball Pitcher Struck Out Every Batter? She Hadnâ€šÂ„Â´t Noticed. | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-18 | https://www.nytimes.com/2021/04/13/style/couples-therapy.html | Counseling Is Not Only for Couples in Crisis | False | By Brianna Holt | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/dance/mary-ellen-moylan-dead.html | Mary Ellen Moylan, Acclaimed Balanchine Dancer, Is Dead at 94 | False | By Roslyn Sulcas | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/climate/biden-climate-change-diplomacy.html | Biden Wants Leaders to Make Climate Commitments for Earth Day | False | By Lisa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-15 | https://www.nytimes.com/2021/04/13/arts/music/rod-wave-soulfly-lil-tjay-destined-2-win-review.html | Rod Wave and Lil Tjay, Two Brands of Sing-Rap With Different Bite | False | By Jon Caramanica | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/theater/review-shadowland-hurricane-katrina.html | Review: A Perfect Storm of Weather and Racism in â€šÂ„Â¨â€šshadowlandâ€šÂ„Â¨â€š | False | By Jesse Green | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | | https://www.nytimes.com/2021/04/13/opinion/letters/mammograms-covid.html | Advice on Mammograms | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/economy/biden-inflation-stimulus.html | The Biden Administration Is Quietly Keeping Tabs on Inflation | False | By Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/media/susan-zirinsky-cbs-president.html | Broadcast News in Flux as CBS News President Prepares Exit | False | By John Koblin and Michael M. Grynbaum | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/business/media/wyss-tribune-company-buyer.html | Top Bidder for Tribune Newspapers Is an Influential Liberal Donor | False | By Kenneth P. Vogel and Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/takeaways-day-12-derek-chauvin-trial.html | Takeaways from Day 12 of the Derek Chauvin trial. | False | By Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/capitol-police-william-evans.html | Mourning Another Fallen Officer, Capitol Police Face Deepening Crisis | False | By Nicholas Fandos and Luke Broadwater | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/china-national-security-intelligence-report.html | China Poses Biggest Threat to U.S., Intelligence Report Says | False | By Julian E. Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/obituaries/jeffrey-paley-dead-coronavirus.html | Jeffrey Paley, Journalist, Gallerist and Investor, Dies at 82 | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/joel-greenberg-matt-gaetz.html | Indicted Gaetz Associate Is Said to Be Cooperating With Justice Dept. | False | By Michael S. Schmidt and Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/daunte-wright-family.html | Daunte Wright Spent Final Moments Talking With His Mother | False | By Andrâ'sâ©s R. Martâ'sâ‰‰nez and Edgar Sandoval | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/johnson-johnson-vaccine-pause-states.html | Pause in Vaccinations Leads to Canceled Appointments Across States | False | By Mitch Smith and Michael D. Shear | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/biden-daunte-wright-police-shooting.html | After Another Police Shooting, Biden Urges Calm. Activists Want Answers. | False | By Katie Rogers and Zolan Kanno-Youngs | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/health/covid-children-inflammatory-syndrome.html | Some Children With Covid-Related Syndrome Develop Neurological Symptoms | False | By Pam Belluck | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-05-04 | https://www.nytimes.com/2021/04/13/science/ants-brains-queen.html | These Ants Shrink Their Brains for a Chance to Become Queen | False | By Annie Roth | 2021-07-07 | TX 8-994-252 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/opinion/immigration-border-wall.html | We Need a High Wall With a Big Gate on the Southern Border | False | By Thomas L. Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/opinion/amazon-alabama-union.html | Amazonâ'sâ„¢s Big Win Over the Little Guy | False | By Greg Bensinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/biden-afghanistan-withdrawal.html | Biden to Withdraw All Combat Troops From Afghanistan by Sept. 11 | False | By Helene Cooper, Thomas Gibbons-Neff and Eric Schmitt | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/johnson-vaccine-risk.html | Did Spotlighting a Rare Potential Vaccine Side Effect Put More at Risk? | False | By Sheryl Gay Stolberg and Jan Hoffman | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/biden-afghanistan-foreign-policy.html | With Afghan Decision, Biden Seeks to Focus U.S. on New Challenges | False | By David E. Sanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-13 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/afghanistan-terrorism-threat.html | Will Afghanistan Become a Terrorism Safe Haven Once Again? | False | By Julian E. Barnes and Eric Schmitt | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/minnesota-officer-kim-potter-resigns.html | Police Officer Who Shot and Killed Daunte Wright Was Training Others | False | By Nicholas Bogel-Burroughs and Julie Bosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/capitol-police-riot-report.html | Capitol Police Told to Hold Back on Riot Response on Jan. 6, Report Finds | False | By Luke Broadwater | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/george-floyd-derek-chauvin-trial-defense.html | In Early Testimony for Defense, Witness Says Chauvinâ'sâ„¢s Force Was â'sâ„¢Justifiedâ'sâ„¢ | False | By Shaila Dewan and Tim Arango | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/13/us/politics/capitol-riot-police-report.html | Key Findings of the Inspector Generalâ'sâ„¢s Report on the Capitol Riot | False | By Nicholas Fandos | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/13/opinion/johnson-johnson-vaccine-fda.html | Pausing the Johnson & Johnson Vaccine Makes Sense | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-13 | https://www.nytimes.com/2021/04/13/crosswords/daily-puzzle-2021-04-14.html | Advice for an Insomniac | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/13/todayspaper/quotation-of-the-day-the-next-level-in-office-amenities-mustangs.html | Quotation of the Day: The Next Level in Office Amenities: Mustangs | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/13/pageoneplus/corrections-april-14-2021.html | Corrections: April 14, 2021 | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/13/nyregion/carioll-horne-police-chokehold.html | Court Vindicates Black Officer Fired for Stopping Colleagueâ€šÃ„Â´s Chokehold | False | By Jonah E. Bromwich | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/14/business/ceos-corporate-america-voting-rights.html | Hundreds of Companies Unite to Oppose Voting Limits, but Others Abstain | False | By David Gelles and Andrew Ross Sorkin | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/national-endowment-for-the-humanities-grants.html | National Endowment for the Humanities Announces New Grants | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/14/sports/cycling/cycling-water-bottle-rule.html | A Ban on Bottle Tossing Disrupts a Tradition in Cycling | False | By Juliet Macur | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/14/books/book-review-podcast-favorite-episodes.html | 15 Favorite Episodes as the Book Review Podcast Turns 15 | False | By Pamela Paul | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/14/sports/basketball/nba-injuries-jamal-murray.html | Injuries Are Raining on the N.B.A.â€šÃ„Â´s Championship Parade | False | By Marc Stein | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-14 | https://www.nytimes.com/2021/04/14/arts/television/late-night-jimmy-fallon-johnson-johnson-vaccine.html | Jimmy Fallon Pokes Fun at Johnson & Johnsonâ€šÃ„Â´s Vaccine Pause | False | By Trish Bendix | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-05-15 | https://www.nytimes.com/interactive/2021/04/14/arts/recreating-cabaret.html | Reanimating â€šÃ„Â²Cabaret,â€šÃ„Â´ One Frame at a Time | False | By Jesse Green | 2021-07-07 | TX 8-994-252 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/europe/denmark-syrian-residence-permits.html | They â€šÃ„Â²Bombed My Dreamâ€šÃ„Â´: Denmark Strips Some Syrians of Residency Status | False | By Elian Peltier and Jasmina Nielsen | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-25 | https://www.nytimes.com/2021/04/14/books/review/beloved-beasts-michelle-nijhuis.html | The Long History of Those Who Fought to Save the Animals | False | By Ernest Freeberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/magazine/venetian-rice-and-peas-recipe.html | A Classic Venetian Dish That Doesnâ€šÃ„Â´t Need Improvement | False | By Gabrielle Hamilton | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/magazine/hodgkin-lymphoma-diagnosis.html | Nothing Could Make Her Body Stop Itching. Would It Ever End? | False | By Lisa Sanders, M.D. | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/style/estelle-colored-glass-stephanie-hall.html | Why Settle for Boring Glassware? | False | By Evan Nicole Brown | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/celebrity-endorsements-catherine-zeta-jones.html | The Triumph of the Celebrity Endorsement | False | By Amanda Hess | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/opinion/coronavirus-vaccinations-mandate.html | These People Should Be Required to Get Vaccinated | False | By Ezekiel J. Emanuel, Aaron Glickman and Amaya Diana | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/biden-polls-approval-rating.html | Democrats Were Lukewarm on Campaign Biden. They Love President Biden. | False | By Lisa Lerer and Giovanni Russonello | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/travel/covid-vaccine-passport-excelsior-pass.html | What Are the Roadblocks to a â€šÃ„Â²Vaccine Passportâ€šÃ„Â´? | False | By Ceylan Yeginsu | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/realestate/west-hartford-conn-a-suburb-with-an-urban-aesthetic.html | West Hartford, Conn.: A Suburb With an Urban Aesthetic | False | By Lisa Prevost | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-19 | https://www.nytimes.com/2021/04/14/travel/summer-vacation-travel-agents.html | Make Way for the Travel Agents. Again. | False | By Lauren Sloss | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/theater/play-reading-groups-quarantine.html | Put Down Your Book. Itâ€šÃ„Â´s Time to Act Out. | False | By Alexis Soloski | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-21 | https://www.nytimes.com/2021/04/14/insider/freedom-of-information-covid.html | A Key Tool in Covid Tracking: The Freedom of Information Act | False | By Matthew Sedacca | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-19 | https://www.nytimes.com/2021/04/14/upshot/airfares-summer-travel.html | Itâ€šÃ„Â´s Not Just You: Many Are Placing Bets on Summer Travel | False | By Quoctrung Bui and Sarah Kliff | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-27 | https://www.nytimes.com/2021/04/14/well/move/exercise-covid-19-working-out.html | Regular Exercise May Help Protect Against Severe Covid | False | By Gretchen Reynolds | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/coinbase-ipo-stock.html | Coinbaseâ€šÃ„Â´s Public Listing Is a Cryptocurrency Coming-Out Party | False | By Erin Griffith | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/technology/personaltech/traveling-technology-coronavirus-pandemic.html | How to Use Tech to Prepare for Travel in a Pandemic | False | By Brian X. Chen | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/carolyn-maloney-primary-rana-abdelhamid.html | New Target for New Yorkâ€šÃ„Â´s Ascendant Left: Rep. Carolyn Maloney | False | By Katie Glueck | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/health/health-care-jobs.html | 5 Health Care Jobs on the Rise | False | By Kerry Hannon | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/books/richard-wright-man-who-lived-underground.html | Decades After His Death, Richard Wright Has a New Book Out | False | By Noor Qasim | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/taser-manslaughter-cases-kim-potter.html | At Least 15 Officers Mistook Guns for Tasers. Three Were Convicted. | False | By Alan Feuer and Mihir Zaveri | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/magazine/jo-van-gogh-bonger.html | The Woman Who Made van Gogh | False | By Russell Shorto | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/carlton-tavern-london-pub.html | Their London Pub Was Reduced to Rubble. They Fought to Bring It Back. | False | By Megan Specia | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-17 | https://www.nytimes.com/2021/04/14/opinion/opioids-us.html | In My Hometown, Opioids Are Still Stealing Lives | False | By Shawn McCreesh | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-25 | https://www.nytimes.com/2021/04/14/realestate/why-diversity-is-an-advantage-in-a-vegetable-plot.html | Why Diversity Is an Advantage in a Vegetable Plot | False | By Margaret Roach | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-21 | https://www.nytimes.com/2021/04/14/parenting/big-kid/kids-discipline.html | Other Peopleâ€šÃ„Â´s Kids Are Annoying | False | By Jessica Grose | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/asia/afghanistan-taliban-usa-troop-withdrawal.html | Afghans Wonder â€šÃ„Â²What About Us?â€šÃ„Â´ as U.S. Troops Prepare to Withdraw | False | By Thomas Gibbons-Neff | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/theater/streaming-theater-assassins-romeo-juliet.html | Theater to Stream: â€šÃ„Â²Assassinsâ€šÃ„Â´ and â€šÃ„Â²Romeo and Julietâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/toshiba-ceo-resigns.html | Toshibaâ€šÃ„Â´s top executive resigns amid company turmoil. | False | By Ben Dooley | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/asia/nato-afghanistan-troops-withdrawal.html | NATO Confirms Its Troop Withdrawal From Afghanistan | False | By Steven Erlanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/music/bryant-park-live-performances.html | 25 Free Performances Come to Bryant Park Starting in June | False | By Ben Sisario | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/design/sam-durant-high-line-drone-sculpture.html | With a Drone on the High Line, an Artist Re-emerges From Controversy | False | By Hilarie M. Sheets | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/realestate/house-hunting-in-portugal-lisbon-sintra.html | House Hunting in Portugal: A Light-Filled Retreat Near the Atlantic Coast | False | By Roxana Popescu | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/realestate/home-prices-illinois-hawaii-texas.html | $2 Million Homes in Illinois, Hawaii and Texas | False | By Julie Lasky | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/arts/dance/mayfield-brooks-whale-fall.html | A Choreographer Diving Into Grief Looks to Whales | False | By Gia Kourlas | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/wall-street-banks-earnings.html | With Earnings Soaring, Wall Street Banks See Economic Boom Ahead | False | By Kate Kelly, Matt Phillips and Stacy Cowley | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/bernie-madoff-dead.html | Bernard Madoff, Architect of Largest Ponzi Scheme in History, Is Dead at 82 | False | By Diana B. Henriques | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/music/screamers-los-angeles-punk.html | Screamers, a Missing Link of Los Angeles Punk, Is Missing No More | False | By Nate Rogers | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/movies/oscars-short-films-history.html | Every Film in This Oscar Category Is an Underdog You Can Root for | False | By Nicolas Rapold | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/george-floyd-death-forensic-science.html | With George Floyd, a Raging Debate Over Bias in the Science of Death | False | By Shaila Dewan | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-21 | https://www.nytimes.com/2021/04/14/dining/risi-e-bisi-time.html | Risi e Bisi Time! | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/africa/somalia-president.html | Somaliaâ€šÃ„Â´s President Extends Term by Two Years, Drawing Condemnation | False | By Declan Walsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-05-04 | https://www.nytimes.com/2021/04/14/science/pterosaurs-necks-azhdarchids.html | How the Largest Animals That Could Ever Fly Supported Giraffe-Like Necks | False | By Becky Ferreira | 2021-07-07 | TX 8-994-252 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/asia/india-covid-migration.html | In India, Second Wave of Covid-19 Prompts a New Exodus | False | By Jeffrey Gettleman, Suhasini Raj and Sameer Yasir | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/well/live/women-covid-19-vaccine.html | What Women Need to Know About the Covid Vaccine | False | By Christina Caron | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/middleeast/israel-prize-oded-goldreich-yoav-gallant.html | The Israel Prize Is Meant to Unify. More Often, Itâ€šÃ„Â´s Mired in Controversy. | False | By Isabel Kershner | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/television/infinity-train-final-season.html | The Strange, Lovely â€šÃ„ÂˆInfinity Trainâ€šÃ„Âˆ Reaches the End of the Line | False | By James Poniewozik | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/health/overdose-deaths-fentanyl-opioids-coronavirus-pandemic.html | Overdose Deaths Have Surged During the Pandemic, C.D.C. Data Shows | False | By Abby Goodnough | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/burt-pugach-dead.html | Burt Pugach, Protagonist of a Strange Tabloid Love Story, Dies at 93 | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/kim-potter-charged-daunte-wright.html | The Minnesota officer who killed Daunte Wright was charged with manslaughter. | False | By Nicholas Bogel-Burroughs and Julie Bosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/derek-chauvin-trial-verdict.html | When will there be a verdict in the Derek Chauvin trial? | False | By Marie Fazio | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-17 | https://www.nytimes.com/2021/04/14/theater/the-seven-deadly-sins-new-york.html | Miami Outdoor Theater Hit Announces a New York Arrival | False | By Peter Libbey | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-20 | https://www.nytimes.com/2021/04/14/arts/television/snabba-cash-netflix.html | â€šÃ„ÂˆSnabba Cashâ€šÃ„Âˆ Depicts a Sweden Flowing with Money and Blood | False | By Tobias Grey | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/theater/review-the-last-five-years-jason-michael-webb.html | Review: Close Quarters and Distant Love in â€šÃ„ÂˆThe Last Five Yearsâ€šÃ„Âˆ | False | By Maya Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/climate/nfts-have-a-climate-problem.html | NFTs Have a Climate Problem | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/new-mexico-covid-vaccines.html | How New Mexico Became the State With the Highest Rate of Full Vaccinations | False | By Simon Romero | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/europe/western-vaccines-africa-hesitancy.html | Western Warnings Tarnish Covid Vaccines the World Badly Needs | False | By Benjamin Mueller | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/donald-p-ryder-dead.html | Donald P. Ryder, Architect of Black Heritage Sites, Dies at 94 | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/opinion/letters/afghanistan-war-us-exit.html | The 20-Year War: The U.S. Is Leaving Afghanistan | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/movies/best-speeches-awards-season.html | The 6 Best Speeches of Awards Season So Far | False | By Kyle Buchanan | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/business/media/jon-kelly-newsletter-start-up.html | Former Condã̂©̃Â  Nast Editor Plans a Vanity Fair for the Substack Era | False | By Edmund Lee and Lauren Hirsch | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/protests-minneapolis-businesses.html | â€šÃ„ÂœWe have already boardedâ€šÃ„Â´: Businesses in Minneapolis brace for protests, like the ones last year. | False | By Andrã̂©̂s R. Martã̂€‰nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/capitol-riot-investigation-defenses.html | How the Capitol Riot Suspects Are Challenging the Charges | False | By Alan Feuer | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/sports/baseball/jackie-robinson-day.html | â€šÃ„ÂœWe Have No Right to Destroy Themâ€šÃ„Â´ | False | By Andrea Williams | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/live/2021/04/14/us/derek-chauvin-trial/why-the-legal-concept-of-the-defendant-finds-the-victim-as-they-are-could-be-important-to-the-trial | Why the legal concept of â€šÃ„Âœthe defendant finds the victim as they areâ€šÃ„Â´ could be important to the trial. | False | By Sheri Fink | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/health/coronavirus-testing-variants.html | What the Coronavirus Variants Mean for Testing | False | By Emily Anthes | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/scott-stringer-new-york-mayor.html | He Has Trained to Be Mayor for Decades. Will Voters Be Persuaded? | False | By Katie Glueck | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/dance/SOCIAL-the-social-distance-dance-club-at-the-armory.html | This Ainâ€šÃ„Â´t No Disco: Alone in a Crowd at the Armory | False | By Siobhan Burke | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/donald-trump-republicans-mcconnell.html | Shades of 2016: Republicans Stay Silent on Trump, Hoping He Fades Away | False | By Maggie Haberman | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/interactive/2021/04/14/books/poetry-appreciation.html | 5 Poets to Help You Love Poetry | False | By Greg Cowles | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/climate/coinbase-cryptocurrency-energy.html | In Coinbaseâ€šÃ„Â´s Rise, a Reminder: Cryptocurrencies Use Lots of Energy | False | By Hiroko Tabuchi | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-20 | https://www.nytimes.com/2021/04/14/movies/virtual-film-festivals-sundance-berlin-sxsw.html | Red Carpet or Not, Film Festivals Roll On | False | By Joshua Rothkopf | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/opinion/afghanistan-war-biden-veterans.html | I Fought in Afghanistan. I Still Wonder, Was It Worth It? | False | By Timothy Kudo | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-18 | https://www.nytimes.com/2021/04/14/style/self-care/glowing-skin-for-your-wedding-day-no-spa-appointment-necessary.html | Glowing Skin for Your Wedding Day â€šÃ„Â® No Spa Appointment Necessary | False | By Ivy Manners | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-17 | https://www.nytimes.com/2021/04/14/movies/pieces-of-a-woman-midwives.html | â€šÃ„ÂœPieces of a Womanâ€šÃ„Â´ Has Midwives Talking About That Birth Scene | False | By Bianca Giaever | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/books/review-radical-vision-lorraine-hansberry-biography-soyica-diggs-colbert.html | The Brief, Brilliant and Radical Life of Lorraine Hansberry | False | By Parul Sehgal | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/opinion/letters/johnson-covid-vaccine.html | Should Rare Side Effects Halt Use of a Vaccine? | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/europe/EU-Pfizer-AstraZeneca-Covid.html | Changing Strategy, E.U. Bets Big on Pfizer to Battle Covid | False | By Matina Stevis-Gridneff | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/books/john-naisbitt-dead.html | John Naisbitt, Business Guru and Author of â€˜Megatrends,â€™ Dies at 92 | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/world/middleeast/iran-nuclear-talks-to-resume.html | Iranâ€™s Top Leader Signals That Nuclear Talks Will Resume Despite Natanz Sabotage | False | By Farnaz Fassihi and Megan Specia | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/us/politics/republicans-covid-vaccines.html | Nearly half of Republicans say they donâ€™t want a Covid vaccine, a big public health challenge. | False | By Giovanni Russonello | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/arts/frank-jacobs-dead.html | Frank Jacobs, Mad Magazine Writer With a Lyrical Touch, Dies at 91 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/nyregion/bernie-madoff-victims.html | â€˜An Evil Man Diedâ€™: Victimsâ€™ Animosity Toward Madoff Outlives Him | False | By Jonah E. Bromwich and Benjamin Weiser | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/arms-sales-uae-saudi-arabia.html | U.S. Is Expected to Approve Some Arms Sales to U.A.E. and Saudis | False | By Michael Crowley and Edward Wong | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-24 | https://www.nytimes.com/2021/04/14/obituaries/anthony-audy-dead-coronavirus.html | Anthony Audy, Vermont Tattoo Artist With Whimsical Style, Dies at 44 | False | By Stephen Kurczy | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/kristen-clarke-civil-rights.html | Bidenâ€™s Choice for Civil Rights Post Has Worked to Defend Voting Rights | False | By Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/intelligence-worldwide-threats.html | Intelligence Chiefs Warn of Russian Troops Near Ukraine and Other Threats | False | By Julian E. Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/sports/baseball/bernie-madoff-mets.html | Madoff Nearly Ruined the Mets. The Team Has Moved On. | False | By David Waldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/theater/karen-olivo-moulin-rouge.html | Karen Olivo Wonâ€™t Return to â€˜Moulin Rouge!â€™ | False | By Michael Paulson | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/afghanistan-veterans-biden.html | â€˜No Victory Danceâ€™: Veterans of Afghan War Feel Torn Over Pullout | False | By Dave Philipps and John Ismay | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/sports/baseball/pitchers-mound-atlantic-league.html | A Major Change in the Minors: Baseball Moving the Mound Back | False | By Tyler Kepner | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/opinion/portland-politics.html | Lessons for America From a Weird Portland | False | By Nicholas Kristof | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/reparations-slavery-house.html | House Panel Advances Bill to Study Reparations in Historic Vote | False | By Nicholas Fandos | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-16 | https://www.nytimes.com/2021/04/14/nyregion/robot-dog-nypd.html | N.Y.P.D.â€™s Robot Dog Returns to Work, Touching Off a Backlash | False | By Mihir Zaveri | 2021-06-02 | TX 8-983-238 |
| 2021-04-14 | 2021-04-15 | https://www.nytimes.com/2021/04/14/opinion/gun-safety-accidental-shooting.html | Our Firearms Problems Just Keep Piling Up | False | By Gail Collins | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/biden-afghanistan-troop-withdrawal.html | Biden, Setting Afghanistan Withdrawal, Says â€˜It Is Time to End the Forever Warâ€™ | False | By David E. Sanger and Michael D. Shear | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/14/opinion/us-police-killings.html | Rage Is the Only Language I Have Left | False | By Charles M. Blow | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/14/sports/ncaabasketball/ncaa-transfer-portal-rule.html | Rule Change Prompts a Game of Musical Chairs in College Basketball | False | By Adam Zagoria and Marisa Ingemi | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/14/health/cdc-johnson-vaccine-pause.html | C.D.C. Panel Keeps Pause on Use of J&J Vaccine, Citing Need to Assess Potential Risks | False | By Denise Grady and Carl Zimmer | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-14 | https://www.nytimes.com/2021/04/14/crosswords/daily-puzzle-2021-04-15.html | King-Like, in a Way | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/14/todayspaper/quotation-of-the-day-veterans-of-afghan-war-feel-torn-over-pullout.html | Quotation of the Day: Veterans of Afghan War Feel Torn Over Pullout | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/14/pageonephus/corrections-april-15-2021.html | Corrections: April 15, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/14/us/politics/biden-russia-sanctions.html | Biden Administration to Impose Tough Sanctions on Russia | False | By Julian E. Barnes, David E. Sanger and Lara Jakes | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/asia/suga-biden-japan-washington.html | Will Japan Confront China? A Visit to Washington May Offer a Clue. | False | By Motoko Rich | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/sports/basketball/wnba-draft.html | 5 W.N.B.A. Draft Hopefuls to Watch | False | By Tamryn Spruill | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/world/europe/italy-draghi-eu.html | How Mario Draghi Is Making Italy a Power Player in Europe | False | By Jason Horowitz | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/technology/computer-chip-semiconductor-shortage.html | â€šÃ²Ïtâ€šÃ„Ã´s a Roller-Coaster Rideâ€šÃ„Â´: Global Chip Shortage Is Making Industries Sweat | False | By Don Clark | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/style/working-from-home-wardrobes.html | How Working From Home Changed Wardrobes Around the World | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/style/rich-people-fled-new-york.html | Some New Yorkers Donâ€šÃ„Â´t Want the Superrich to Return | False | By Jacob Bernstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/es/2021/04/15/espanol/coronavirus-superficies-limpieza.html | Â¬Ã„Ya podemos dejar de limpiar todo obsesivamente? | False | By Emily Anthes | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-25 | https://www.nytimes.com/2021/04/15/books/review-of-women-and-salt-gabriela-garcia.html | Gabriela Garcia Remembers the Women Who Helped Make Her a Best Seller | False | By Elisabeth Egan | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/books/review/jeff-vandermeer-by-the-book-interview.html | How Jeff VanderMeer Prevents Writerâ€šÃ„Â´s Block | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-05-16 | https://www.nytimes.com/2021/04/15/books/review/at-the-end-of-the-matinee-keiichiro-hirano.html | A Lofty Love Story, With All of the Expected Twists | False | By Sue Miller | 2021-07-07 | TX 8-994-252 |
| 2021-04-15 | 2021-05-16 | https://www.nytimes.com/2021/04/15/books/review/damon-galgut-promise.html | A Family, and a Nation Under Apartheid, Tears at the Seams | False | By Rand Richards Cooper | 2021-07-07 | TX 8-994-252 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/interactive/2021/04/15/realestate/15hunt-campagna.html | She Had to Escape Her 175-Square-Foot Studio During the Pandemic. Which Option Would You Choose? | False | By Joyce Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/nyregion/94-year-old-singer-madeline-forman.html | Sheâ€šÃ„Â´s 94 Now, but at 17 Her Voice Was Magical. Have a Listen. | False | By Abby Ellin | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/opinion/disability-paralysis-swimming.html | Itâ€šÃ„Â´s Never too Late to Fall in Love With Swimming | False | By Todd Balf | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/biden-immigrants-sanctuary.html | They Sought Refuge in Our Church. ICE Fined Them $500,000. | False | By Tom Goldsmith and Kim Raff | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/amazon-union-alabama.html | Why the Amazon Workers Never Stood a Chance | False | By Erik Loomis | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/united-states-al-qaeda-afghanistan.html | How the U.S. Plans to Fight From Afar After Troops Exit Afghanistan | False | By Eric Schmitt and Helene Cooper | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/economy/infrastructure-economy-biden.html | Voters Like Biden Infrastructure Plan; G.O.P. Still Sees an Opening on Taxes | False | By Jim Tankersley, Ben Casselman and Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-19 | https://www.nytimes.com/2021/04/15/opinion/death-penalty-arizona.html | Trumpâ€šÃ„Â´s Killing Spree Continues | False | By Elizabeth Bruenig | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/fashion/mens-style-the-return-of-the-sweater-vest.html | The Sweater Vest Returns, and Itâ€šÃ„Â´s Sexy | False | By Max Berlinger | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/nyregion/sewage-pipe-flood-queens.html | Raw Sewage Flooded Their Homes. Theyâ€šÃ„Ã´re Still Waiting for Help. | False | By Katie Van Syckle | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/nyregion/lesbian-bars-new-york-city.html | How Are There Only Three Lesbian Bars in New York City? | False | By Julia Carmel | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/greenwood-cemetery-mushrooms.html | A Cemeteryâ€šÃ„Ã´s Big Secret: Lots of Weird Mushrooms | False | By Hannah Kingsley-Ma | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-19 | https://www.nytimes.com/2021/04/15/health/coronavirus-suicide-cdc.html | U.S. Suicides Declined Over All in 2020 but May Have Risen Among People of Color | False | By Roni Caryn Rabin | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/movies/oscar-nominations.html | Movies Survived 2020. The Oscars Diversified. Thereâ€šÃ„Ã´s More to Do. | False | By Wesley Morris | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/travel/birding-america.html | Birds by the Billions: A Guide to Springâ€šÃ„Ã´s Avian Parade | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | | https://www.nytimes.com/2021/04/15/opinion/binge-watching-gilmore-girls-pandemic.html | Why My Family Is Watching â€šÃ„Ã²Gilmore Girlsâ€šÃ„Ã´ | False | By Sarah Wildman | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/technology/Facebook-cancel-Instagram-children.html | Mark Zuckerberg is urged to scrap plans for an Instagram for children. | False | By Natasha Singer | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/hot-hatchbacks-suvs.html | Hot Hatchbacks: Party in the Front, Business in the Back | False | By Stephen Williams | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/jaguar-e-type-geneva.html | Jaguarâ€šÃ„Ã´s Dynamic Duo, the E-Type Coupe and Convertible, Gets One Last Parade | False | By Jerry Garrett | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/hope-review.html | â€šÃ„Ã²Hopeâ€šÃ„Ã´ Review: In Sickness and in Health | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/movies/ride-or-die-review.html | â€šÃ„Ã²Ride or Dieâ€šÃ„Ã´ Review: Killing for Love | False | By Natalia Winkelman | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/the-banishing-review.html | â€šÃ„Ã²The Banishingâ€šÃ„Ã´ Review: Choosing My Religion | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/beate-review-bad-habits.html | â€šÃ„Ã²Beateâ€šÃ„Ã´ Review: Bad Habits | False | By Beatrice Loayza | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-19 | https://www.nytimes.com/2021/04/15/movies/why-did-you-kill-me-review.html | â€šÃ„Ã²Why Did You Kill Me?â€šÃ„Ã´ Review: To Catfish a Killer | False | By Calum Marsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/in-the-earth-review.html | â€šÃ„Ã²In the Earthâ€šÃ„Ã´ Review: Grassroots Horror | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/bill-traylor-chasing-ghosts-review.html | â€šÃ„Ã²Bill Traylor: Chasing Ghostsâ€šÃ„Ã´ Review: He Made a â€šÃ„Ã²Pill for the Painâ€šÃ„Ã´ | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/downstream-to-kimshasa-review.html | â€šÃ„Ã²Downstream to Kinshasaâ€šÃ„Ã´ Review: Sisyphean Persistence | False | By Devika Girish | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/monday-review.html | â€šÃ„Ã²Mondayâ€šÃ„Ã´ Review: A Year of Love and Its Hangovers | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/movies/we-broke-up-review.html | â€šÃ„Ã²We Broke Upâ€šÃ„Ã´ Review: Breaking Up Is Hard to Watch | False | By Teo Bugbee | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/magazine/fbi-international-terrorism-informants.html | The â€šÃ„Ã²Herald Square Bomberâ€šÃ„Ã´ Who Wasnâ€šÃ„Ã´t | False | By Rozina Ali | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/asia/hong-kong-national-security-education-day.html | Key Chains and Teddy Bears in Riot Gear: Hong Kong Promotes National Security | False | By Vivian Wang | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/asia/us-china-climate-john-kerry.html | Seeking Cooperation on Climate, U.S. Faces Friction With China | False | By Steven Lee Myers and Chris Buckley | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/europe/us-russia-sanctions.html | U.S. Imposes Stiff Sanctions on Russia, Blaming It for Major Hacking Operation | False | By David E. Sanger and Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/reuters-website-paywall.html | Reuters puts its website behind a paywall. | False | By Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/child-death-grief-social-qs.html | How Do I Convince My Grieving Relatives to Visit? | False | By Philip Galanes | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-20 | https://www.nytimes.com/2021/04/15/arts/new-york-institute-for-the-humanities-nypl.html | A New York Intellectual Bastion Finds a New Home | False | By Jennifer Schuessler | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, Brooklyn and Queens | False | By Sydney Franklin | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-15 | https://www.nytimes.com/2021/04/15/insider/book-review-podcast-anniversary.html | 15 Years of Giving Authors the Mic | False | By John Williams | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/magazine/time-travel.html | Judge John Hodgman on What Constitutes Time Travel | False | By John Hodgman | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/magazine/poem-impossible-friendships.html | Poem: Impossible Friendships | False | By Reginald Dwayne Betts and Adam Zagajewski | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/magazine/space-x-debris.html | How a Burst of Light in the Sky Illuminated Something Primal | False | By Brooke Jarvis | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/realestate/manhattan-office-space-coronavirus.html | A Glut of Available Manhattan Office Space | False | By Michael Kolomatsky | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/dining/michelin-guide.html | Michelin Resumes Its Ratings of U.S. Restaurants | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/arts/music/black-music-action-coalition-race-report-card.html | Did the Music Industry Change? A Race â€šÃ„Â'Report Cardâ€šÃ„Â' Is on the Way. | False | By Ben Sisario | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/arts/music/dawn-richard-second-line.html | Dawn Richard Will Find a Way to Be Heard | False | By Jeremy Gordon | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/business/denim-cycle-loose-jeans.html | A New â€šÃ„Â'Denim Cycleâ€šÃ„Â'? After a Decade, Jeans Move From Skinny to Loose | False | By Sapna Maheshwari | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/soccer/durant-harden-nash-mls.html | Teammates in Brooklyn, Rivals in M.L.S. | False | By Scott Cacciola | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/letters/elite-colleges-expansion.html | Set Up Branches of Elite Colleges to Expand Access? | False | | | TX 8-983-238 |
| 2021-04-15 | | https://www.nytimes.com/2021/04/15/arts/design/Met-museum-roof-garden-da-corte.html | On the Metâ€šÃ„Â's Roof, a Wistful Fantasy Weâ€šÃ„Â've Been Waiting For | False | By Will Heinrich | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/serial-con-artist-tracii-hutsona.html | A Cautionary Tale for Nearly Everyone | False | By Gabrielle Bluestone | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/Jackson-Wiederhoeft-wants-to-bring-back-the-joy-of-playing-dress-up.html | This Designer Wants to Bring Back the Joy of Playing Dress Up | False | By Alix Strauss | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-21 | https://www.nytimes.com/2021/04/15/dining/drinks/wine-pandemic.html | One Year Later: How U.S. Winemakers Averted Disaster | False | By Eric Asimov | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/police-officers-testify-trial.html | Police officers have taken the stand in their defense. The results have been mixed. | False | By Shaila Dewan and Tim Arango | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/economy/home-care-biden.html | Biden Takes On Sagging Safety Net With Plan to Fix Long-Term Care | False | By Eduardo Porter | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/europe/iran-nuclear-talks.html | Iran Talks Resume, Gingerly, After Attack on Nuclear Site | False | By Steven Erlanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/arts/television/mare-of-easttown-review-kate-winslet.html | Review: Kate Winslet Returns to HBO, Now as a Small-Town Cop | False | By Mike Hale | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/economy/china-economy.html | Chinaâ€šÃ„Â´s Economy Is Booming. Shoppers Are Skittish Anyway. | False | By Alexandra Stevenson and Cao Li | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/technology/alt-right-youtube-algorithm.html | Feeding Hate With Video: A Former Alt-Right YouTuber Explains His Methods | False | By Cade Metz | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/katherine-tai-trade-representative-climate.html | U.S. trade representative uses her first speech to call for action on climate change. | False | By Thomas Kaplan and Brad Plumer | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/arts/music/new-york-philharmonic-the-shed.html | 400 Days Later, the New York Philharmonic Returns | False | By Zachary Woolfe | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/nyregion/de-blasio-nyc-mayor.html | Why Bill de Blasio Is Finally Having Fun as Mayor | False | By Emma G. Fitzsimmons | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/lamarcus-aldridge-retires-heartbeat.html | LaMarcus Aldridge Retires From the N.B.A., Citing Heart Condition | False | By Sopan Deb | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/live/2021/04/19/us/derek-chauvin-trial/minneapolis-tv-coverage-chauvin-trial | In Minneapolis, every channel is like Court TV during the Chauvin trial. | False | By Andrâ€šÃ©s R. Martâ€šÃâ€ nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/world/europe/german-merkel-politics-laschet-soder.html | A Bitter Family Feud Dominates the Race to Replace Merkel | False | By Melissa Eddy | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/style/jennifer-lopez-alex-rodriguez-breakup.html | Jennifer Lopez and Alex Rodriguez Are Single Again | False | By Michael Gold and Choire Sicha | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/bbc-prince-philip-complaints.html | The BBC covered Prince Philipâ€šÃ„Â´s death for hours. Cue the complaints. | False | By Eshe Nelson | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-05-04 | https://www.nytimes.com/2021/04/15/science/tyrannosaurus-rex-population.html | How Many Tyrannosaurus Rexes Ever Lived on Earth? Hereâ€šÃ„Â´s a New Clue. | False | By Kenneth Chang | 2021-07-07 | TX 8-994-252 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/adam-toledo-chicago-shooting-video.html | Video Is Released of Chicago Police Fatally Shooting 13-Year-Old | False | By Julie Bosman and Neil MacFarquhar | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-19 | https://www.nytimes.com/2021/04/15/well/live/covid-variants-vaccine.html | Can the Covid Vaccine Protect Me Against Virus Variants? | False | By Tara Parker-Pope | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/soccer/mls-brenner-austin.html | Five Things to Know as M.L.S. Starts Its Season | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/health/coronavirus-vaccine-immune-system.html | Vaccines Wonâ€šÃ„Â´t Protect Millions of Patients With Weakened Immune Systems | False | By Apoorva Mandavilli | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/books/giancarlo-ditrapano-dead.html | Giancarlo DiTrapano, Defiantly Independent Book Publisher, Dies at 47 | False | By Alex Vadukul | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/letters/mental-health.html | Real Progress on Mental Health Treatments | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/police-daunte-wright-traffic-stops.html | Police Officers Shouldnâ€šÃ„Â´t Be the Ones to Enforce Traffic Laws | False | By Sarah A. Seo | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/chauvin-trial-verdict-security.html | Minneapolis steps up security for the Chauvin verdict. Hereâ€šÃ„Â´s what you need to know. | False | By Andrâ€šÃ©s R. Martâ€šÃâ€ nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/basketball/bobby-leonard-dead.html | Bobby Leonard, Hall of Fame Basketball Coach, Dies at 88 | False | By Richard Goldstein | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/placerville-logo-hangtown.html | A Gold Rush Town Removes a Noose From Its Logo | False | By Christine Hauser | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/biden-russian-bounties.html | White House Warns Russia on Bounties, but Stops Short of Sanctions | False | By Charlie Savage | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/arts/design/dia-chelsea-reopens-review.html | Dia Chelsea, Keeper of the Avant-Garde Flame | False | By Roberta Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/arts/music/fyre-festival-settlement.html | Fyre Festival Ticket Holders Win $7,220 Each in Class-Action Settlement | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/asia/pakistan-afghanistan-withdrawal.html | Bidenâ€šÃ„Â´s Afghan Pullout Is a Victory for Pakistan. But at What Cost? | False | By Mujib Mashal, Salman Masood and Zia ur-Rehman | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/europe/france-security-bill-passes.html | France Lawmakers Pass Contentious Bill Extending Police Powers | False | By Aurelien Breeden | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/europe/prince-philip-funeral.html | Prince Philipâ€šÃ„Â´s Funeral Will Include a Call to Battle | False | By Stephen Castle | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/democrats-supreme-court-expansion.html | Democratsâ€šÃ„Â´ Supreme Court Expansion Plan Draws Resistance | False | By Carl Hulse | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/vernon-jones-georgia-brian-kemp.html | Vernon Jones, a Pro-Trump Republican, Will Challenge Kemp in Georgia | False | By Richard Fausset | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/biden-russia-sanctions-debt.html | Sanctions on Russian Debt Are Called a â€šÃ„Â¶First Salvoâ€šÃ„Â´ That Sends a Message | False | By Peter S. Goodman, Jack Ewing and Matt Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/cbs-news-president.html | CBS News Names 2 Outsiders to Succeed Its President | False | By Michael M. Grynbaum and John Koblin | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/world/africa/ethiopia-eritrea-tigray.html | Eritrean Troops Continue to Commit Atrocities in Tigray, U.N. Says | False | By Declan Walsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/arts/television/couples-therapy-srugim-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-17 | https://www.nytimes.com/2021/04/15/arts/music/alan-vega-mutator-vault.html | Alan Vega Left a Robust Vault. The Excavation Begins With a New Album. | False | By Rob Tannenbaum | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/economy/john-williamson-dead.html | John Williamson, 83, Dies; Economist Defined the â€šÃ„Â¶Washington Consensusâ€šÃ„Â´ | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/business/economy/economy-retail-sales-unemployment-pandemic.html | Signs of Economic Hope Are Growing, Some With Superlatives | False | By Sydney Ember, Michael Corkery and Niraj Chokshi | 2021-06-02 | |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/ncaabasketball/ncaa-fines-usc-mens-basketball-over-bribery-case.html | N.C.A.A. Fines U.S.C. Menâ€šÃ„Â´s Basketball Over Bribery Case | False | By Gillian R. Brassil | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/nyregion/nyc-mayor-super-pacs.html | Outside Money Floods Mayorâ€šÃ„Â´s Race, Raising Ethics Concerns | False | By Dana Rubinstein and Jeffery C. Mays | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/intelligence-agencies-domestic-extremism.html | Republicans Question Spy Agenciesâ€šÃ„Â´ Work on Domestic Extremism | False | By Julian E. Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/russian-intelligence-trump-campaign.html | Biden Administration Says Russian Intelligence Obtained Trump Campaign Data | False | By Mark Mazzetti and Michael S. Schmidt | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/supreme-court-commission.html | Supreme Court Commission to Scrutinize Changes Beyond Expanding Justice Seats | False | By Charlie Savage | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/football/phillip-adams-cte-shooting.html | C.T.E. Tests May Not Fully Explain N.F.L. Playerâ€šÃ„Â´s Shooting Spree | False | By Ken Belson | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/wisdom-attention-listening.html | Wisdom Isnâ€šÃ„Â´t What You Think It Is | False | By David Brooks | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/johnson-johnson-vaccine-pause.html | States Struggle With Vaccine Pause as Federal Officials Reassure Public | False | By Sheryl Gay Stolberg, Abby Goodnough and Mitch Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-18 | https://www.nytimes.com/2021/04/15/style/carol-prisant-dead.html | Carol Prisant, Elegant Design Writer, Dies at 82 | False | By Penelope Green | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/politics/republicans-afghanistan.html | How the G.O.P. Lost Its Clear Voice on Foreign Policy | False | By Lisa Lerer | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/sports/basketball/wnba-draft-picks.html | Charli Collier Is the No. 1 Pick in the W.N.B.A. Draft | False | By Gillian R. Brassil | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/andrew-yang-automation.html | Andrew Yang Hasnâ€šÃ„ât Done the Math | False | By Paul Krugman | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/derek-chauvin-fifth-amendment.html | Derek Chauvin Declines to Testify as His Defense Ends After 2 Days | False | By Shaila Dewan, John Eligon and Tim Arango | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/opinion/global-trends-intelligence-report.html | Why Spy Agencies Say the Future Is Bleak | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-15 | 2021-04-16 | https://www.nytimes.com/2021/04/15/us/capitol-police-riot-training.html | Lack of Training Led Capitol Police to Temper Riot Response, Watchdog Says | False | By Luke Broadwater | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-15 | https://www.nytimes.com/2021/04/15/us/politics/trump-land-disputes-border-biden.html | Trump Is Gone, but Land Disputes Along Border Continue Under Biden | False | By Zolan Kanno-Youngs | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/15/opinion/johnson-and-johnson-vaccine-covid.html | Iâ€šÃ„âm a Virus Expert Who Got the J&J Vaccine. Iâ€šÃ„âm Not Losing Sleep. | False | By Angela L. Rasmussen | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/15/pageoneplus/corrections-april-16-2021.html | Corrections: April 16, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/15/todayspaper/quotation-of-the-day-feeding-hate-with-video.html | Quotation of the Day: Feeding Hate With Video | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/15/crosswords/daily-puzzle-2021-04-16.html | Sticking Point | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/modern-love-muslim-hindu-dating.html | I Tried to Filter Him Out | False | By Myra Farooqi | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/16/us/adam-toledo-chicago-police-shooting.html | What to Know About the Police Shooting of Adam Toledo | False | By Neil Vigdor | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/16/us/indianapolis-shooting-fedex.html | What We Know About the Shooting in Indianapolis | False | By Sarah Bahr and Mike Ives | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/16/arts/television/late-night-jimmy-kimmel-matt-gaetz.html | Jimmy Kimmel Heckles â€šÃ„ÃºFuture Former Florida Congressmanâ€šÃ„Ã¹ Matt Gaetz | False | By Trish Bendix | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/16/world/asia/disappearing-slang-and-cultural-variants-how-australian-english-is-changing.html | Disappearing Slang and Cultural Variants: How Australian English Is Changing | False | By Yan Zhuang | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/es/2021/04/16/espanol/ninos-covid-MIS-C.html | Mïˆ'sÃ'°s efectos negativos de la COVID-19: algunos niïˆ'sÃ'±os presentan sïˆ'sÃ'±ntomas neurolïˆ'sÃ'³gicos | False | By Pam Belluck | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/16/world/americas/paraguay-china-vaccine-diplomacy.html | Paraguayâ€šÃ„Â´s â€šÃ„ÃºLife and Deathâ€šÃ„Â¨ Covid Crisis Gives China Diplomatic Opening | False | By Ernesto Londoï¨'ôsÃ‚±o | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-16 | https://www.nytimes.com/2021/04/16/insider/fike-mccartney-video.html | When Our Presses Rocked: A Music Video Starring a Beatle and The Times | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/asia/hong-kong-martin-lee-jimmy-lai.html | Hong Kong Court Sentences Jimmy Lai and Other Pro-Democracy Leaders to Prison | False | By Austin Ramzy | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-16 | 2021-04-25 | https://www.nytimes.com/2021/04/16/books/review/kate-masur-until-justice-be-done.html | The Twists and Turns of Black History | False | By Jill Watts | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/books/review/how-has-amazon-affected-america-and-other-letters-to-the-editor.html | How Has Amazon Affected America? And Other Letters to the Editor | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Until the End of Timeâ€šÃ„Ã´ and â€šÃ„Ã²Warholâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-05-23 | https://www.nytimes.com/2021/04/16/books/review/useful-delusions-shankar-vedantam-think-again-adam-grant-mark-solms.html | New Books on the Brain and What It Can and Canâ€šÃ„Ã´t Do | False | By Tali Sharot | 2021-07-07 | TX 8-994-252 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/courtney e-barrett-john-capshaw-wedding.html | A High School Reunion for Two | False | By Vincent M. Mallozzi | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/opinion/care-economy-infrastructure-rosie-the-riveter.html | Rosie Could Be a Riveter Only Because of a Care Economy. Where Is Ours? | False | By Anne-Marie Slaughter | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/carla-kitzmiller-john-porter-wedding.html | A Wedding Date Theyâ€šÃ„,Ã´ll Remember. No Joke. | False | By Tammy La Gorce | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/opinion/police-brutality-chauvin-minnesota-chicago-virginia-blue-wall.html | The Blue Wall of Silence Is Starting to Crack | False | By Timothy Egan | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/sarah-lockridge-steckel-kito-lord-wedding.html | Weddings: He Followed His Heart to Memphis | False | By Rosalie R. Radomsky | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/rachel-goldman-christopher-ruiz-wedding.html | The Bride and Groom Met at a Wedding | False | By Alix Wall | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/wynne-hamerman-christian-hendry-wedding.html | When Opposites Become Best Friends | False | By Vincent M. Mallozzi | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/nyregion/court-clerk-racist-remark-zoom.html | As N.Y. Courts Seek to Root Out Racism, a Clerk Is Heard Using a Slur | False | By Jonah E. Bromwich | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/fashion/weddings/weddings-marriage-utah.html | He Flew From His Bike, and Later Fell Head Over Heels | False | By Tammy La Gorce | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/nyregion/shelter-workers-homelessness.html | She Works in a Homeless Shelter, and She Lives in One, Too | False | By Daniel E. Slotnik | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/politics/democrats-down-ballot.html | How Democrats Who Lost in Deep-Red Places Might Have Helped Biden | False | By Isabella Grullâ€š´sÃ¢‰Ÿn Paz | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/freezing-eggs-and-embryos.html | The Lost Embryos | False | By Katherine Rosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/arts/music/john-adams-grand-pianola-music.html | A Battle of Boos and Cheers at the Symphony | False | By Joshua Barone | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/opinion/fdr-new-deal.html | F.D.R. Didnâ€šÃ„,Ã´t Just Fix the Economy | False | By Jamelle Bouie | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/opinion/sunday/companies-online-rape-videos.html | Why Do We Let Corporations Profit From Rape Videos? | False | By Nicholas Kristof | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/upshot/unemployment-pandemic-worker-shortages.html | Unemployment Is High. Why Are Businesses Struggling to Hire? | False | By Neil Irwin | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/realestate/empty-office-buildings-hotels.html | What Will Happen to All the Empty Office Buildings and Hotels? | False | By C. J. Hughes | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/matthew-broderick-jerome-lamar-roselee-goldberg-scene-city.html | Matthew Broderick Misses the Theater Very Much | False | By Ruth La Ferla | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/us/politics/world-war-i-memorial.html | After Years of Wrangling, World War I Memorial Raises First Flag | False | By Jennifer Steinhauer | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/nyregion/george-hahn.html | How George Hahn, Urban Raconteur, Spends His Sundays | False | By Hilary Howard | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/economy/india-covid19-middle-class.html | Covid-19 Pushes Indiaâ€šÃ„Â´s Middle Class Toward Poverty | False | By Karan Deep Singh and Hari Kumar | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/nyregion/chelsea-hotel-nyc.html | How a Legendary New York Hotel Became a Battleground | False | By Ronda Kaysen | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/arts/design/paula-cooper-gallery.html | Art of the Dealer: Paula Cooper Shores Up Her Legacy | False | By Ted Loos | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/nyregion/coronavirus-nyc-reopening.html | Why Reopening Ceremonies Are So Important in New York Right Now | False | By Alyson Krueger | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/arts/music/gustavo-dudamel-paris-opera.html | Gustavo Dudamel, Superstar Conductor, Will Lead Paris Opera | False | By Zachary Woolfe and Laura Cappelle | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/movies/arlo-the-alligator-boy-review.html | â€šÃ„Â²Arlo the Alligator Boyâ€šÃ„Â´ Review. Of Songs and Scales | False | By Amy Nicholson | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/sports/basketball/nba-korean.html | â€šÃ„Â²Do I Really Belong Here?â€šÃ„Â´: Korean Americans in the N.B.A. Wonder | False | By Seth Berkman | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/mercedes-eqs-range.html | Mercedes unveils an electric version of its S-Class that goes farther than a Tesla. | False | By Jack Ewing | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/asia/taiwan-train-crash-charge.html | Taiwan Charges Man With Causing Deadliest Rail Accident in Decades | False | By Amy Qin and Amy Chang Chien | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/es/2021/04/16/espanol/musicoterapia.html | El poder curativo de la mÃ´sÃ¨ica | False | By Richard Schiffman | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/gucci-balenciaga-celine-fall-2021.html | Is Fashion Hacking the Future? Gucci Says Yes. | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/world/canada/khaleel-seivwright-toronto-homeless.html | The Carpenter Who Built Tiny Homes for Torontoâ€šÃ„Â´s Homeless | False | By Catherine Porter | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/business/roaring-twenties-stocks.html | Looking Back at the First Roaring Twenties | False | By Robert J. Shiller | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/your-money/family-foundation-investments.html | A Family Opens Up About Its Investing Mistakes | False | By Paul Sullivan | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/your-money/cars-sale-price-trade-in.html | That Popular S.U.V. Is Going to Cost You | False | By Ann Carrns | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/realestate/americans-have-discovered-the-garden-and-celebrities-want-in.html | Americans Have Discovered the Garden, and Celebrities Want In | False | By Ronda Kaysen | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/treasury-currency-report-taiwan.html | Treasury Puts Taiwan on Notice in Currency Report but Strikes Measured Tone | False | By Alan Rappeport | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/movies/in-the-heights-will-premiere-at-the-tribeca-festival.html | â€šÃ„Â²In the Heightsâ€šÃ„Â´ Will Premiere at the Tribeca Festival | False | By Matt Stevens | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-12-02 | https://www.nytimes.com/article/mass-shootings-2021.html | A Partial List of Mass Shootings in the United States in 2021 | False | By Daniel Victor and Derrick Bryson Taylor | 2022-02-01 | TX 9-131-897 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/world/middleeast/iran-nuclear-talks-uranium-explainer.html | Iran Says It Began Enriching Uranium to 60 Percent. How Important Is That? | False | By Rick Gladstone, William J. Broad and Michael Crowley | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/movies/arclight-gina-prince-bythewood.html | Why I Fear Movies Wonâ€šÃ„Ã´t Be the Same Without the ArcLight | False | By Nancy Coleman | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/movies/minari-korean-americans.html | â€šÃ„Â²Minariâ€šÃ„Â´ Haunted Me by What It Left Out | False | By Michelle No | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/arts/television/9-1-1-lone-star.html | When the World Feels Like a Disaster, â€šÃ„Â²9-1-1â€šÃ„Â´ Is on Call | False | By Alexis Soloski | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-21 | https://www.nytimes.com/2021/04/16/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/opinion/letters/covid-vaccines.html | Should Vaccinations Be Required for Some? | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-20 | https://www.nytimes.com/2021/04/16/arts/television/zero-netflix.html | Netflix to Debut Italyâ€šÃ„Ã´s First TV Show With a Majority Black Cast | False | By Elisabetta Povoledo | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-20 | https://www.nytimes.com/2021/04/16/movies/five-science-fiction-movies-to-stream.html | Five Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/technology/amazon-workers-against-union.html | Why Amazon Workers Sided With the Company Over a Union | False | By Karen Weise and Noam Scheiber | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-20 | https://www.nytimes.com/2021/04/16/business/london-financial-hub-worries.html | How Will Britain Defend Its Financial Fief After Brexit? | False | By Eshe Nelson | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/books/phishing-book-prizes.html | $40,000 Swindle Puts Spotlight on Literary Prize Scams | False | By Alex Marshall | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/style/snuffy-tattoo-artist-machine-gun-kelly-pete-davidson.html | Snuffy, Tattoo Artist to Machine Gun Kelly, Opens a Brooklyn Studio | False | By Ilana Kaplan | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-21 | https://www.nytimes.com/2021/04/16/dining/rhubarb-cobbler-recipe.html | A Rhubarb Cobbler Where the Sweet-Tart Flavors Sing | False | By Melissa Clark | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/jerry-falwell-jr-liberty-university-lawsuit.html | Liberty University Sues Jerry Falwell Jr., Alleging Deception | False | By Ruth Graham | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/sports/basketball/wnba-draft-chelsea-dungee.html | Chelsea Dungee Was Ready for Her W.N.B.A. (and Yacht?) Moment | False | By Natalie Weiner | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/us/13-key-moments-that-shaped-the-trial-of-derek-chauvin.html | 13 Key Moments That Shaped the Trial of Derek Chauvin | False | By Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/dining/weeknight-pasta-times-two.html | Pasta Times Two | False | By Margaux Laskey | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/theater/jim-nicola-retirement-new-york-theater-workshop.html | Head of New York Theater Workshop to Depart in 2022 | False | By Eric Grode | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/arts/television/earth-moods-disney.html | When TV Goes Right Past Meditative to Vegetative | False | By Mike Hale | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/books/review/whispering-house-elizabeth-brooks-new-horror-fiction.html | Heâ€šÃ„Ã´s an Artist. His Medium? Wings, Tails, Scales, Beaks and Claws. | False | By Danielle Trussoni | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/arts/television/couples-therapy-season-2-showtime.html | Feeling a Bit Cramped? â€šÃ„Â²Couples Therapyâ€šÃ„Â´ May Look Familiar | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/economy/christopher-waller-inflation.html | The Fedâ€šÃ„Ã´s newest governor sees Americaâ€šÃ„Ã´s inflation pop as temporary. | False | By Jeanna Smialek | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-16 | 2021-04-23 | https://www.nytimes.com/2021/04/16/world/europe/shirley-williams-dead.html | Shirley Williams, Breakaway Political Force in Britain, Dies at 90 | False | By Isabella Kwai | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/sports/olympics/christian-coleman-banned-tokyo-olympics.html | Sprinterâ€šÃ„Ã´s Suspension Is Cut, but Heâ€šÃ„Ã´ll Still Miss the Olympics | False | By Matthew Futterman | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/books/review/watercress-andrea-wang-jason-chin.html | Nature and Nurture: 8 Picture Books for Earth Day | False | By Jennifer Krauss | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/europe/russia-ukraine-troops.html | In Russia, a Military Buildup That Canâ€šÃ„Ã´t Be Missed | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/books/the-books-that-led-her-to-her-art.html | The Books That Led Her to Her Art | False | By Marla Frazee | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-21 | https://www.nytimes.com/2021/04/16/dining/vegan-cheese.html | Vegan Cheese, but Make It Delicious | False | By Tejal Rao | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/europe/russia-expels-diplomats-sanctions.html | Russia Will Expel 10 Diplomats in Retaliation for Sanctions | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/arts/television/outdoor-comedy-specials.html | Four Specials Take Outdoor Comedy in Unexpected Directions | False | By Jason Zinoman | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/upshot/vaccine-safety-analysis.html | Why the Vaccine Safety Numbers Are Still Fuzzy | False | By Margot Sanger-Katz and Alicia Parlapiano | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/well/family/earth-day-kids.html | Plant a Love of Nature in Your Kids | False | By Michelle Nijhuis | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/business/boba-shortage.html | Another Unlikely Pandemic Shortage: Boba Tea | False | By Kellen Browning | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/europe/philip-funeral-queen-elizabeth.html | Prince Philipâ€šÃ„Ã´s Funeral Marks the End of an Era for U.K. Royal Family | False | By Alan Cowell | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/asia/interpreter-afghanistan-war.html | The Contradiction That Doomed Americaâ€šÃ„Ã´s Mission in Afghanistan | False | By Max Fisher | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-24 | https://www.nytimes.com/2021/04/16/obituaries/shelia-smith-dead-coronavirus.html | Shelia Smith, Exuberant Teacherâ€šÃ„Ã´s Aide, Dies at 61 | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-21 | https://www.nytimes.com/2021/04/16/dining/confit-leeks-recipe.html | These Leeks Are Anything but Humble | False | By Yotam Ottolenghi | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/opinion/sunday/george-floyd-daunte-wright-minnesota.html | Minnesota Values White Comfort More Than Black Lives | False | By Justin Ellis | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/opinion/sunday/daunte-wright-racism-minnesota.html | What â€šÃ„Ã²Minnesota Niceâ€šÃ„Ã´ Sweeps Under the Rug | False | By David Lawrence Grant | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/nyregion/vartan-gregorian-dead.html | Vartan Gregorian, Savior of the New York Public Library, Dies at 87 | False | By Robert D. McFadden | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/opinion/letters/andrew-yang-new-york.html | Andrew Yang Responds: â€šÃ„Ã²My Targeted Plan for the City Will Be a Lifeline for Manyâ€šÃ„Ã´ | False |  | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/opinion/covid-vaccine-friends.html | Hang Out With Your Vaccinated Friends | False | By Zoâ€šÃ´ M. McLaren | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/opinion/sunday/minnesota-racism-daunte-wright.html | Minnesota Is One of the Best Places to Live in America. Unless Youâ€šÃ„Ã´re Black. | False | By Samuel L. Myers Jr. | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-21 | https://www.nytimes.com/2021/04/16/dining/hot-water-crust-pastry-dough.html | The Secret to Smooth Doughs and Fluffy Bread Is Already at Hand | False | By Rachel Wharton | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/books/simon-schuster-distribution-jonathan-mattingly.html | Book by Officer Who Shot Breonna Taylor Is a New Test for Publishers | False | By Elizabeth A. Harris and Alexandra Alter | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/science/spacex-moon-nasa.html | SpaceX Wins NASA $2.9 Billion Contract to Build Moon Lander | False | By Kenneth Chang | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/business/media/shawn-g-kennedy-dead.html | Shawn G. Kennedy, Times Reporter in a Vanguard, Dies at 73 | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/world/americas/raul-castro-cuba.html | Raú´sâ´«l Castro to Step Down as Head of Cubaâ€šÃ‚Ã´s Communist Party | False | By Maria Abi-Habib | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/nyregion/west-point-cheating-scandal.html | West Point Scraps Second-Chance Program After Major Cheating Scandal | False | By Ed Shanahan | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/us/coronavirus-today.html | Coronavirus Briefing: What Happened Today | False | By Jonathan Wolfe | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/business/roxane-gay-work-friend-religion-at-work.html | Email, a Modern Expression of Passive Aggression | False | By Roxane Gay | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/nyregion/daniel-prude-rochester-police.html | Jurors in Daniel Prude Case Voted Overwhelmingly in Favor of Police | False | By Sarah Maslin Nir and Michael Gold | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-19 | https://www.nytimes.com/2021/04/16/arts/joye-hummel-dead.html | Joye Hummel, First Woman to Write Wonder Woman, Dies at 97 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/politics/oath-keeper-guilty-plea.html | Oath Keeper Pleads Guilty and Will Cooperate in Jan. 6 Riot Inquiry | False | By Alan Feuer | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/health/johnson-vaccine-blood-clot-case.html | â€šÃ‚Ã´We Were Flying Blindâ€šÃ‚Ã´: A Dr.â€šÃ‚Ã´s Account of a Womanâ€šÃ‚Ã´s J.&J. Vaccine-Related Blood Clot Case | False | By Denise Grady | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/arts/television/helen-mccrory-dead.html | Helen McCrory, British Star of Stage, Film and TV, Dies at 52 | False | By Roslyn Sulcas | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/politics/justice-department-consent-decrees.html | Justice Dept. Restores Use of Consent Decrees for Police Abuses | False | By Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-18 | https://www.nytimes.com/2021/04/16/well/move/starting-running-running-jogging.html | How I Tricked Myself Into Liking Running | False | By Farah Miller | 2021-06-02 | TX 8-983-238 |
| 2021-04-16 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/politics/biden-5g-japan.html | Biden and Suga Agree U.S. and Japan Will Work Together on 5G | False | By David E. Sanger and Katie Rogers | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/17/sports/football/nfl-covid-voluntary-workouts.html | Months Before Season, N.F.L. and Players Clash Over Pandemic Workouts | False | By Emmanuel Morgan | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/politics/joe-biden-refugee-policy.html | Biden Wavers on Restricting Refugee Entry | False | By Zolan Kanno-Youngs and Miriam Jordan | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/16/todayspaper/quotation-of-the-day-the-contradiction-that-doomed-americas-mission-in-afghanistan.html | Quotation of the Day: The Contradiction That Doomed Americaâ€šÃ‚Ã´s Mission in Afghanistan | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/16/pageoneplus/corrections-april-17-2021.html | Corrections: April 17, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/16/crosswords/daily-puzzle-2021-04-17.html | Something Opened With a Click | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/16/us/shooting-fedex.html | In a Spasm of Violence, Indianapolis Faces the Countryâ€šÃ‚Ã´s Latest Mass Shooting | False | By Sarah Bahr, Mitch Smith and Campbell Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-25 | https://www.nytimes.com/2021/04/17/books/review/pseudonymous-bosch-raphael-simon-the-anti-book.html | Pseudonymous Boschâ€šÃ‚Ã´s First Book Under His Real Name | False | By Max Brallier | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-25 | https://www.nytimes.com/2021/04/17/books/review/dan-gutman-houdini-and-me.html | When Harry Met Harry | False | By Gregory Cowles | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/17/your-money/realtors-pandemic-eviction-ban.html | Realtors Want to Sell You a Home. Their Trade Group Backs Evicting Others. | False | By Ron Lieber | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/17/us/police-air-fresheners.html | How a Common Air Freshener Can Result in a High-Stakes Traffic Stop | False | By Mike Baker and Nicholas Bogel-Burroughs | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/17/us/boston-police-abuse.html | In a Changing Boston, a New Mayor Challenges the Police | False | By Ellen Barry | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-22 | https://www.nytimes.com/interactive/2021/04/17/us/vaccine-hesitancy-politics.html | Least Vaccinated U.S. Counties Have Something in Common: Trump Voters | False | By Danielle Ivory, Lauren Leatherby and Robert Gebeloff | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/danica-roem-transgender-rights.html | Danica Roem, a Pathbreaking Lawmaker, on the Fight for Trans Rights | False | By Jennifer Medina | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-23 | https://www.nytimes.com/2021/04/17/books/michelle-zauner-japanese-breakfast-crying-in-h-mart.html | When Her Mother Died, She Found Solace at a Korean Grocery | False | By Tammy Tarng | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/federal-election-commission.html | Democrats Aim to Revive a Campaign Finance Watchdog | False | By Carl Hulse | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/business/retirement/rising-debt-falling-income-how-to-dig-out.html | Rising Debt, Falling Income: How to Dig Out | False | By Susan B. Garland | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/trump-twitter.html | 100 Days Without Trump on Twitter: A Nation Scrolls More Calmly | False | By Sarah Lyall | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/asia/japan-south-korea-australia-vaccines.html | These Countries Did Well With Covid. So Why Are They Slow on Vaccines? | False | By Motoko Rich, Livia Albeck-Ripka and Makiko Inoue | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/business/california-homeless-hotels.html | One Way to Get People Off the Streets: Buy Hotels | False | By Conor Dougherty | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/es/2021/04/17/espanol/tesla-mustangs-nevada.html | Otro nivel en amenidades de oficina: caballos salvajes | False | By Adam Popescu | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/pennsylvania-afghanistan-war.html | A War Is Ending. A Pennsylvania Town Exhales. | False | By Trip Gabriel | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/asia/myanmar-protests-coup-slingshots.html | Myanmarâ€šÃ„Ã´s Protesters Face Down the Military With Slingshots and Rocks | False | By Richard C. Paddock and The New York Times | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/police-shootings-killings.html | Throughout Trial Over George Floydâ€šÃ„Ã´s Death, Killings by Police Mount | False | By John Eligon and Shawn Hubler | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/es/2021/04/17/espanol/mujeres-vacunas-riesgos.html | Lo que las mujeres deben saber sobre las vacunas para la covid | False | By Christina Caron | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-19 | https://www.nytimes.com/2021/04/17/business/dealbook/crypto-lobbyists.html | Crypto Is Minting Lobbyists | False | By Ephrat Livni | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/covid-deaths-3-million.html | As Covid Death Toll Passes 3 Million, a Weary World Takes Stock | False | By Mike Ives, Simeer Yasir and Muktita Suhartono | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/sports/soccer/erling-haaland-transfer.html | The Moral Case for Buying Erling Haaland | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/realestate/grief-support-pandemic.html | How to Help a Grieving Neighbor | False | By Ronda Kaysen | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-21 | https://www.nytimes.com/2021/04/17/admin/shine-a-spotlight-on-peas.html | Shine a Spotlight on Peas | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/17/opinion/letters/personal-philosophy.html | â€šÃ„Ã´Be Kind Whenever Possible. It Is Always Possible.â€šÃ„Ã´ | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-17 | https://www.nytimes.com/2021/04/17/world/europe/germany-green-party-merkel.html | Post-Merkel Germany May Be Shaded Green | False | By Steven Erlanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/opinion/sunday/sex-stds-stis-covid.html | What Will Happen When Americans Start Having Sex Again? | False | By Peggy Orenstein and Ina Park | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/health/covid-convalescent-plasma.html | The Covid-19 Plasma Boom Is Over. What Did We Learn From It? | False | By Katie Thomas and Noah Weiland | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/opinion/sunday/biden-afghanistan-war.html | Biden Ditches the Generals, Finally | False | By Maureen Dowd | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/theater/scott-rudin-bullying-broadway.html | After Bullying Reports, Scott Rudin Says Heâ€šÃ„Â´ll Step Back From Broadway | False | By Michael Paulson | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/republicans-fund-raising-capitol-riot.html | Fund-Raising Surged for Republicans Who Sought to Overturn the Election | False | By Luke Broadwater, Catie Edmondson and Rachel Shorey | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/chicago-police-shooting-adam-toledo.html | Chicago, Long Riven Over Police Conduct, Reels Anew After Shooting of 13-Year-Old | False | By Julie Bosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-21 | https://www.nytimes.com/2021/04/17/arts/music/rusty-young-dead.html | Rusty Young, Country-Rock Pioneer, Is Dead at 75 | False | By Bill Friskics-Warren | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/lisa-monaco-justice-department.html | Biden Choice for Justice Dept.â€šÃ„Â´s No. 2 Is Seen as a Consensus Builder | False | By Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/minority-acceptance-ivy-league-cornell.html | After a Year of Turmoil, Elite Universities Welcome More Diverse Freshman Classes | False | By Anemona Hartocollis | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/europe/funeral-prince-philip-uk.html | Prince Philip Is Laid to Rest in a Somber 50-Minute Ceremony | False | By Mark Landler | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/crosswords/variety-special-cryptic.html | Variety: Special Cryptic | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/europe/sarah-halimi-murder-trial.html | Highest French Court Rules Killer of Jewish Woman Cannot Stand Trial | False | By Roger Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/politics/biden-afghanistan-withdrawal.html | Debating Exit From Afghanistan, Biden Rejected Generalsâ€šÃ„Â´ Views | False | By Helene Cooper, Eric Schmitt and David E. Sanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/health/fetal-tissue-abortion-biden.html | Biden Administration Ends Limits on Use of Fetal Tissue for Research | False | By Apoorva Mandavilli | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/opinion/sunday/ron-desantis-republicans.html | Ron DeSantis Is the Republican Autopsy | False | By Ross Douthat | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/opinion/sunday/biden-taxes-companies.html | Make Tax-Dodging Companies Pay for Bidenâ€šÃ„Â´s Infrastructure Plan | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/business/media/wyss-bainum-tribune-bid.html | Swiss Billionaire Is Said to End His Bid for Tribune Publishing | False | By Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/business/peloton-tread-recall-child-death.html | Peloton Fights Back Against U.S. Warnings of Treadmill Dangers | False | By Jesus Jimã¨sÃ¢€¡nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-19 | https://www.nytimes.com/2021/04/17/theater/helen-mccrory-appraisal.html | How Helen McCrory Shone, Even in a Haze of Mystery | False | By Ben Brantley | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-19 | https://www.nytimes.com/2021/04/17/arts/dance/liam-scarlett-dead.html | Liam Scarlett, Choreographer Accused of Sexual Misconduct, Dies at 35 | False | By Roslyn Sulcas | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-20 | https://www.nytimes.com/2021/04/17/books/denis-donoghue-dead.html | Denis Donoghue, Humanist Literary Critic, Dies at 92 | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/crosswords/daily-puzzle-2021-04-18.html | A Rare Find | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-17 | 2021-04-18 | https://www.nytimes.com/2021/04/17/us/indianapolis-shooting-victims.html | FedEx Gunman Bought 2 Rifles After Police Seized His Shotgun, Chief Says | False | By Andrã¨sÃ¢€¡s R. Martã¨šÃ¢€°nez, Mitch Smith, Alison Saldanha, Campbell Robertson and Ali Watkins | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/todayspaper/quotation-of-the-day-deadly-run-ins-with-the-police-show-no-pause.html | Quotation of the Day: Deadly Run-Ins With the Police Show No Pause | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/europe/czech-republic-skirpal-russia-gru.html | Czechs Blame 2014 Blasts at Ammunition Depots on Elite Russian Spy Unit | False | By Andrew Higgins and Hana de Goeij | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/insider/pandemic-life-transformations.html | A Window Into a Changed America | False | By Katie Van Syckle | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/world/asia/china-us-emissions.html | Despite Tensions, U.S. and China Agree to Work Together on Climate Change | False | By Steven Lee Myers | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/at-home/things-to-do-this-week.html | Bake Bread and Hang Out With Whales | False | By Emma Grillo and Danya Issawi | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/at-home/climate-change-podcasts.html | Listen to a Changing Planet, Through These 5 Climate Podcasts | False | By Phoebe Lett | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/travel/patio-cleaning.html | Prepare Your Patio for the Season | False | By Hannah Selinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/at-home/post-lockdown-looks.html | Banish Anxiety About Your Post-Lockdown Looks | False | By A.C. Shilton | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/pageoneplus/corrections-april-18-2021.html | Corrections: April 18, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/17/at-home/papier-mache-globe.html | Build the Whole World With Your Hands (and Some Newspaper) | False | By Christy Harmon | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/nyregion/metropolitan-diary.html | â€šÃ„Â²By the Time We Reached Main Street, I Had Lost Sight of Him â€šÃ„Â´ | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/business/media/academy-awards-tv-ratings-audience.html | The Oscars Are a Week Away, but How Many Will Watch? | False | By Nicole Sperling and Brooks Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/asia/bhutan-vaccines-covid.html | How the Tiny Kingdom of Bhutan Out-Vaccinated Most of the World | False | By Chencho Dema and Mike Ives | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/realestate/Homes-sales-one-and-half-million-dollars.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/books/louis-menand-free-world-art-thought-cold-war.html | â€šÃ„Â²The Free Worldâ€šÃ„Â´ Explains How Culture Heated Up During the Cold War | False | By Marc Tracy | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/canada/canada-marijuana-business-struggles.html | After â€šÃ„Â²Green Rush,â€šÃ„Â´ Canadaâ€šÃ„Â´s Legal Pot Suppliers Are Stumbling | False | By Ian Austen | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/asia/women-afghanistan-withdrawal-us.html | Afghan Women Fear the Worst, Whether War or Peace Lies Ahead | False | By Thomas Gibbons-Neff, Fatima Faizi and Najim Rahim | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-20 | https://www.nytimes.com/2021/04/18/business/media/oan-trump.html | One America News Network Stays True to Trump | False | By Rachel Abrams | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/business/the-week-in-business-spending-consumers-jobs.html | The Week in Business: Letâ€šÃ„Â´s Go Shopping | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/sports/soccer/super-league-united-liverpool-juventus-madrid.html | Top European Soccer Teams Form Breakaway League | False | By Tariq Panja | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/us/bruces-beach-manhattan-california.html | California Beach Seized in 1924 From a Black Family Could Be Returned | False | By Jacey Fortin | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/arts/design/asian-american-artists-activism.html | Asian-American Artists, Now Activists, Push Back Against Hate | False | By Aruna Dâ€šÃ„Â´Souza | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/world/europe/navalny-russia-doctors.html | Aleksei Navalnyâ€šÃ„Â´s Health in Prison Is Dire, His Doctors Say | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-18 | 2021-04-21 | https://www.nytimes.com/2021/04/18/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/us/politics/alex-jones.html | Alex Jonesâ€šÃ„Â´s Podcasting Hecklers Face Their Foilâ€šÃ„Â´s Downward Slide | False | By Elizabeth Williamson | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/opinion/letters/religion-meritocracy.html | Modern-Day Unbelievers, and Believers | False | | | TX 8-983-238 |
| 2021-04-18 | 2021-04-21 | https://www.nytimes.com/2021/04/18/opinion/joe-biden-afghanistan-2002.html | What Joe Biden and I Saw After the U.S. Invaded Afghanistan | False | By Thomas L. Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/sports/baseball/sean-kazmar-atlanta.html | 12 Years 6 Months 25 Days: A Long Journey Back to the Majors | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | | https://www.nytimes.com/2021/04/18/opinion/letters/climate-plastics.html | The Climate Threat Posed by Plastics | False | | | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/us/bobcat-husband-wife-video.html | A Bobcat Attacks, and a Husband Swings Into Action | False | By Michael Levenson | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-18 | https://www.nytimes.com/2021/04/18/world/from-boardroom-to-bedroom-new-yorks-empty-office-buildings-and-hotels-may-be-ripe-for-conversion.html | From boardroom to bedroom: New Yorkâ€šÃ„Â´s empty office buildings and hotels may be ripe for conversion. | False | By C. J. Hughes | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/us/police-reform-bills.html | As New Police Reform Laws Sweep Across the U.S., Some Ask: Are They Enough? | False | By Steve Eder, Michael H. Keller and Blacki Migliozzi | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-05-16 | https://www.nytimes.com/2021/04/18/books/review/hawking-hawking-charles-seife.html | Revisiting the Unusual Celebrity of Stephen Hawking | False | By Frank Wilczek | 2021-07-07 | TX 8-994-252 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/europe/sinn-fein-louis-mountbatten-prince-philip.html | Sinn Fein Leader Apologizes for 1979 Killing of Prince Philipâ€šÃ„Â´s Uncle | False | By Mark Landler | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-20 | https://www.nytimes.com/2021/04/18/world/europe/marie-supikova-dead.html | Marie Supikova, Survivor of Nazi Terror in Czech Village, Dies at 88 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/theater/ken-matt-martin-victory-gardens.html | Taking Over Victory Gardens to Make a â€šÃ„Â¢Theater for Allâ€šÃ„Â´ | False | By Mark Caro | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/arts/music/gustavo-dudamel-paris-opera.html | Gustavo Dudamel Hasnâ€šÃ„Â´t Conducted Much Opera. Thatâ€šÃ„Â´s OK. | False | By Anthony Tommasini | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/business/media/cbs-news-susan-zirinsky.html | CBS News Will Try to Reinvent Itself, Again | False | By Michael M. Grynbaum and John Koblin | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/crosswords/daily-puzzle-2021-04-19.html | Main Line From the Heart | False | By Helen T. Verongos | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/opinion/life-adulthood-death.html | My Second Phase of Adulthood | False | By Charles M. Blow | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/business/tesla-fatal-crash-texas.html | 2 Killed in Driverless Tesla Car Crash, Officials Say | False | By Bryan Pietsch | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/business/media/subscriptions-advertising-media.html | In the Roaring Twenties, Ads Make a Comeback | False | By Ben Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/sports/baseball/yankees-tampa-bay-rays-miserable-start.html | Fans Wait on Yankees to Show Up, but One Player Wonâ€šÃ„Â´t Be Back | False | By Tyler Kepner | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/books/book-sales-publishing-pandemic-coronavirus.html | What Snoop Doggâ€šÃ„Â´s Success Says About the Book Industry | False | By Alexandra Alter and Elizabeth A. Harris | 2021-06-02 | TX 8-983-238 |
| 2021-04-18 | 2021-04-19 | https://www.nytimes.com/2021/04/18/sports/soccer/super-league-real-madrid-liverpool.html | Outrage About European Super League Is Muffled by Our Cheers | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/18/us/fedex-shooting-indianapolis-gun-laws.html | In Indianapolis Shooting, a Red Flag That Never Flew | False | By Campbell Robertson, Ali Watkins and Andrâ€šÂ©s R. Martâ€šÂ‰nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/18/world/europe/russia-czech-diplomats.html | Russia Expels 20 Czech Diplomats as Tensions Escalate | False | By Michael Schwirtz | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/18/pageoneplus/no-corrections-april-19-2021.html | No Corrections: April 19, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/18/todayspaper/quotation-of-the-day-with-much-to-lose-afghan-women-fear-stifling-return-to-past.html | Quotation of the Day: With Much to Lose, Afghan Women Fear Stifling Return to Past | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/18/business/minnesota-journalists-assault-protests.html | Minnesota Governor Calls Alleged Assaults on Journalists â€šÂ´Chillingâ€šÂ´ | False | By Kellen Browning | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/basketball/john-grisham-basketball-sooley.html | John Grisham Leaves the Courtroom for Basketball, and Sudan | False | By Sopan Deb | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/football/nfl-draft-micah-parsons.html | N.F.L. Draft Process Adapts With the Pandemic | False | By Emmanuel Morgan | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/hockey/college-players-graduating-to-the-nhl-have-a-chance-for-longer-test-run.html | College Players Graduating to the N.H.L. Have a Chance for Longer Test Run | False | By Gary Santaniello | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/basketball/vanessa-bryant-kobe-crash-photos.html | Vanessa Bryant Uses Her Platform to Battle the Powerful | False | By Jonathan Abrams | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/basketball/why-the-worst-nba-player-is-probably-still-better-than-you.html | Why the Worst N.B.A. Player Is (Probably) Still Better Than You | False | By Sopan Deb | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/science/nasa-mars-helicopter.html | NASAâ€šÂ´s Mars Helicopter Completes First Flight on Another Planet | False | By Kenneth Chang | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/arts/television/whats-on-tv-this-week-oscars-greta-thunberg-documentary.html | Whatâ€šÂ´s on TV This Week: The Oscars and a Greta Thunberg Documentary | False | By Gabe Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/nyregion/mayor-race-yang-video-ballot.html | Democratic Ballot Order Is Revealed: 5 Takeaways From the Mayorâ€šÂ´s Race | False | By Katie Glueck, Emma G. Fitzsimmons and Dana Rubinstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/us/derek-chauvin-trial-verdict-george-floyd.html | â€šÂ´God Knows Whatâ€šÂ´s Going to Happenâ€šÂ´: Minneapolis Braces for Verdict in Floydâ€šÂ´s Death | False | By Tim Arango | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/us/ezras-nashim-womens-EMT.html | They Told Her Women Couldnâ€šÂ´t Join the Ambulance Corps. So She Started Her Own. | False | By Emma Goldberg and Yana Paskova | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/nyregion/ray-mcguire-jay-z-nas-mayor.html | Ray McGuire Wants to Show Heâ€šÂ´s Not Just the Wall Street Candidate | False | By Jeffery C. Mays | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/business/economy/federal-reserve-politics.html | The Fed Faces Criticism as It Wades Into Climate and Equity Issues | False | By Jeanna Smialek | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/world/asia/korea-missiles-arms-race.html | A Quiet Arms Race Is Rapidly Heating Up Between the Two Koreas | False | By Choe Sang-Hun | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/world/americas/cuba-castro.html | A Cuba Without a Castro? A Country Steps Into the Unknown. | False | By Maria Abi-Habib and Ed Augustin | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/soccer/european-super-league-football.html | Battle Over Super League Begins With Letters, Threats and Banners | False | By Tariq Panja | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/us/austin-texas-shooting.html | Former Sheriffâ€šÂ´s Deputy Is Charged After Deadly Shooting in Austin | False | By Jesus Jimâ€šÂ©nez and Christine Hauser | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/upshot/alcohol-deaths-pandemic.html | Whatâ€šÃ„Â´s Behind the Growth in Alcohol Consumption? | False | By Nambi Ndugga and Austin Frakt | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/nyregion/jacob-javits-center-expansion.html | New York Spent $1.5 Billion on Its Convention Center. Will Anyone Come? | False | By Patrick McGeehan | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-22 | https://www.nytimes.com/2021/04/19/us/democracy-gop-democrats-sectarianism.html | Why Political Sectarianism Is a Growing Threat to American Democracy | False | By Nate Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/biden-zoning-social-justice.html | The â€šÃ„Â?New Redliningâ€šÃ„Â´ Is Deciding Who Lives in Your Neighborhood | False | By Richard D. Kahlenberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/opinion/earth-day-nature-environment.html | We Were Born to Be Wild | False | By Margaret Renkl | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/media/netflix-knives-out-deal.html | With â€šÃ„Â?Knives Outâ€šÃ„Â´ Deal, Netflix Signals Itâ€šÃ„Â´s in the Franchise Business | False | By Nicole Sperling | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/brazil-covid-bolsonaro.html | My Daughter and I Are Trapped in Brazilâ€šÃ„Â´s Tragedy | False | By Vanessa Barbara | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-25 | https://www.nytimes.com/2021/04/19/realestate/shopping-kitchen-stools.html | Shopping for Kitchen Stools | False | By Tim McKeough | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-05-03 | https://www.nytimes.com/2021/04/19/books/jonathan-ames-man-named-doll.html | Brooklyn Man Finds New Life in Crime (Writing) | False | By Adam Sternbergh | 2021-07-07 | TX 8-994-252 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/supreme-court-news-media.html | The Supreme Courtâ€šÃ„Â´s Increasingly Dim View of the News Media | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/politics/progressives-infrastructure-legislation.html | Progressives Propose Tripling Housing Commitment in Infrastructure Plan | False | By Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/middleeast/fleeing-a-modern-war-syrians-seek-refuge-in-ancient-ruins.html | Fleeing a Modern War, Syrians Seek Refuge in Ancient Ruins | False | By Ben Hubbard and Ivor Prickett | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/business/argentina-economy.html | â€šÃ„Â?We Were Left With Nothingâ€šÃ„Â´: Argentinaâ€šÃ„Â´s Misery Deepens in the Pandemic | False | By Peter S. Goodman and Daniel Politi | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-22 | https://www.nytimes.com/2021/04/19/climate/wood-pellet-industry-climate.html | Thereâ€šÃ„Â´s a Booming Business in Americaâ€šÃ„Â´s Forests. Some Arenâ€šÃ„Â´t Happy About It. | False | By Gabriel Popkin and Erin Schaff | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-27 | https://www.nytimes.com/2021/04/19/travel/alaska-salmon-fishing.html | On the Water in Alaska, Where Salmon Fishing Dreams Live On | False | By Colin Arisman | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-27 | https://www.nytimes.com/2021/04/19/well/mind/covid-mental-health-languishing.html | Thereâ€šÃ„Â´s a Name for the Blah Youâ€šÃ„Â´re Feeling: Itâ€šÃ„Â´s Called Languishing | False | By Adam Grant | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/africa/cape-town-table-mountain-fire.html | Wildfire Deals Hard Blow to South Africaâ€šÃ„Â´s Archives | False | By Christina Goldbaum and Kimon de Greef | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/europe/germany-greens-chancellor-annalena-baerbock.html | German Greens and Conservatives Choose Chancellor Candidates | False | By Melissa Eddy | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/europe/navalny-hospital-prison-russia.html | Aleksei Navalny Is Transferred to Hospital for Vitamin Treatment | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/sports/soccer/tottenham-hotspur-jose-mourinho-sacked.html | Tottenham Hotspur Fires a Trophy-Less Josã©â€ž Mourinho | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/live/2021/04/19/business/stock-market-today/company-earnings-are-rebounding-but-anything-short-of-perfect-could-be-trouble | Company earnings are rebounding, but anything short of perfect could be trouble. | False | By Matt Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/europe/britain-race-united-nations-boris-johnson.html | U.N. Panel Is Scathing in Its Criticism of a British Report on Race | False | By Nick Cumming-Bruce | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/live/2021/04/19/business/stock-market-today/abn-amros-money-laundering-settlement-prompts-danske-banks-chief-to-resign | ABN Amroâ€šÃ‚Â´s money-laundering settlement prompts Danske Bankâ€šÃ‚Â´s chief to resign. | False | By Jack Ewing | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/interactive/2021/04/19/us/derek-chauvin-police-killings.html | Few Charges, Fewer Convictions: The Chauvin Trial and the History of Police Violence | False | By Aidan Gardiner and Rebecca Halleck | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-17 | https://www.nytimes.com/es/2021/04/19/espanol/osos-ejercicio.html | Â¬Â¿Nacidos para holgazanear? Eso es lo que los osos pueden enseã¯sÃ±arnos sobre el ejercicio | False | By Gretchen Reynolds | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/soccer/super-league-explainer.html | Europeâ€šÃ‚Â´s New Super League, Explained | False | By Tariq Panja and Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/article/climate-change-global-warming-faq.html | The Science of Climate Change Explained: Facts, Evidence and Proof | False | By Julia Rosen | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/nyregion/nypd-sound-cannon-protests.html | N.Y.P.D. to Limit Use of â€šÃ‚Â´Sound Cannonâ€šÃ‚Â´ on Crowds After Protestersâ€šÃ‚Â´ Lawsuit | False | By Colin Moynihan | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/baseball/dodgers-padres.html | October Comes Early for Dodgers and Padres | False | By Scott Miller | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/20/us/derek-chauvin-charges.html | What are the charges against Derek Chauvin? | False | By Shaila Dewan | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/migrants-texas-border-scenes.html | Night Crossings: Scenes From the U.S.-Mexico Border | False | By Peter van Agtmael | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/new-week-new-recipes.html | New Week! New Recipes! | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/vegetable-simple-eric-ripert.html | Vegetables Get the Ripert Treatment | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/mothers-day-gift-towels.html | Flour Sack Towels With Flowery Appeal | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/disset-chocolate-north-fork.html | A Whimsical Chocolate Shop for the North Fork | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/easter-dolmas-grape-leaves.html | A Helper for Eastern Orthodox Easter | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/fishwife-smoked-trout.html | A New Source for Smoked Trout | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/live/2021/04/19/business/stock-market-today/insider-union | Journalists at Insider join a union wave. | False | By Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/basketball/knicks-win-streak-playoffs.html | Why the Knicks Keep, Ahem, Winning | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/letters/humanities-doctors-medical-school.html | Will More Humanities Benefit Future Doctors? | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/live/2021/04/19/business/stock-market-today/amazon-is-accused-of-corrupting-the-union-voting-process-at-an-alabama-warehouse | Amazon is accused of corrupting the union voting process at an Alabama warehouse. | False | By Michael Corkery | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/interactive/2021/04/19/us/vaccine-rollout-seniors.html | With Universal Eligibility, a Fifth of Seniors Remain Unvaccinated | False | By Danielle Ivory and Keith Collins | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/dining/vegan-ramen-tantanmen.html | This Vegan Ramen Maximizes Flavor and Time | False | By Hetty McKinnon | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/merrick-garland-oklahoma.html | Merrick Garland vows to combat domestic extremism as he commemorates the 1995 Oklahoma City bombing. | False | By Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/politics/fisa-court-supreme-court.html | A.C.L.U. Asks Supreme Court to Let It Seek Secret Surveillance Court Rulings | False | By Charlie Savage | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/arts/design/climate-change-clock-new-york.html | The Climate Clock Now Ticks With a Tinge of Optimism | False | By Colin Moynihan | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/asia/china-communist-party-anniversary.html | â€šÃ²'Follow the Party Foreverâ€šÃ²': China Plans a Communist Birthday Bash | False | By Javier C. Hernâ°sÃ°ndez | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-24 | https://www.nytimes.com/2021/04/19/technology/tech-road-safety.html | Can Tech Make the Roads Safer? | False | By Shira Ovide | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/arts/music/taylor-swift-fearless-taylors-version-billboard-chart.html | Taylor Swiftâ€šÃ²'s Rerecorded â€šÃ²'Fearlessâ€šÃ²' Is the Yearâ€šÃ²'s Biggest Debut So Far | False | By Ben Sisario | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-24 | https://www.nytimes.com/2021/04/19/us/ladonna-allard-dead.html | LaDonna Allard Dies at 64; Led Dakota Pipeline Protests | False | By Katharine Q. Seelye | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/indianapolis-shooting-red-flag-law.html | Authorities Did Not Try to Use â€šÃ²'Red Flagâ€šÃ²' Law for Indianapolis Gunman | False | By Campbell Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | | https://www.nytimes.com/2021/04/19/us/george-floyd-bill-counterfeit.html | Little has been said about the $20 bill that brought officers to the scene. | False | By Nicholas Bogel-Burroughs and Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/politics/covid-vaccine-guantanamo-bay.html | U.S. to Begin Offering Vaccines to Detainees at Guantâ°sÃ°namo Bay | False | By Carol Rosenberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/letters/covid-queen-elizabeth-britain.html | The Solitary Queen Elizabeth: An Iconic Image | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/arts/design/afghanistan-antiquities-return.html | Looted Objects From Afghanistan Are Returned | False | By Tom Mashberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/books/review-antiquities-cynthia-ozick.html | Emotions Haunt a Man for Life in Cynthia Ozickâ€šÃ²'s Tragicomic â€šÃ²'Antiquitiesâ€šÃ²' | False | By Dwight Garner | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/apple-app-store-parler.html | Apple says Parler can return to iPhones after the app makes some changes. | False | By Jack Nicas | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/nyregion/andrew-cuomo-book-investigation.html | Cuomo Faces Inquiry Over Use of State Resources for Pandemic Book | False | By Jesse McKinley | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/world/africa/france-rwanda-genocide-report.html | France Enabled 1994 Rwanda Genocide, Report Says | False | By Abdi Latif Dahir | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-24 | https://www.nytimes.com/2021/04/19/obituaries/jerry-lee-albin-dead-coronavirus.html | Jerry Lee Albin, Who Found Sobriety After a Hard Life, Dies at 75 | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | | https://www.nytimes.com/2021/04/19/us/louisiana-boat-capsize.html | With Search Ending, 13 Are Likely Dead After Boat Capsized in Gulf | False | By Maria Cramer and Johnny Diaz | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/media/the-village-voice-returns.html | The Village Voice Returns, and Itâ€šÃ²'s â€šÃ²'Very Village-yâ€šÃ²' | False | By Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/us-readies-small-business-grants-as-ppp-nears-end.html | U.S. Readies Small-Business Grants as P.P.P. Nears End | False | By Stacy Cowley | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/politics/supreme-court-green-cards.html | Supreme Court Seems Poised to Back Limits on Green Cards | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/theater/perfect-crime-reopening-catherine-russell.html | A Tireless Actress, Back at the Scene of the â€šÃ²'Crimeâ€šÃ²' | False | By Darryn King | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/jpmorgan-european-super-league.html | JPMorgan draws public ire for financing a breakaway European soccer league. | False | By Michael J. de la Merced and Jason Karaian | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | | https://www.nytimes.com/2021/04/19/world/americas/mexico-migrant-children.html | U.N. Reports Surge of Migrant Children Entering Mexico, Destined for U.S. | False | By Maria Abi-Habib | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/nyregion/scott-stringer-uft-endorsement-mayor.html | Teachers' Union Backs Stringer for N.Y.C. Mayor, Giving Him a Boost | False | By Eliza Shapiro and Katie Glueck | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/climate/biden-climate-change.html | Amid Biden Climate Push, a Question Looms: Is America's Word Good? | False | By Lisa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/briefing/chauvin-vaccines-indianapolis-your-monday-evening-briefing.html | Chauvin, Vaccines, Indianapolis: Your Monday Evening Briefing | False | By Victoria Shannon and Jade-Snow Joachim | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-25 | https://www.nytimes.com/2021/04/19/t-magazine/patricia-highsmith-talented-mr-ripley.html | The Many Faces of Patricia Highsmith | False | By Rennie McDougall | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-21 | https://www.nytimes.com/2021/04/19/movies/richard-rush-dead.html | Richard Rush, Who Directed 'The Stunt Man,' Dies at 91 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-19 | https://www.nytimes.com/2021/04/19/us/chauvin-trial-police-violence.html | Watching the Derek Chauvin Trial With Families Affected by Police Violence | False | By Nilo Tabrizy and Dá'śâ©bora Souza Silva | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/business/tribune-signals-a-preference-for-a-sale-to-a-new-york-hedge-fund.html | Tribune signals a preference for a sale to a New York hedge fund. | False | By Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/politics/coronavirus-evacuation-gao-report.html | Health Agencies Compromised Safety of Evacuees and Staff Early in Pandemic, Watchdog Says | False | By Noah Weiland | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/biden-democratic-party.html | What's the Secret of Biden's Success? | False | By Paul Krugman | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/politics/brian-sicknick-death.html | Officer Attacked in Capitol Riot Died of Strokes, Medical Examiner Rules | False | By Adam Goldman | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/nyc-mayor-andrew-yang.html | There Could Never Be a Female Andrew Yang | False | By Michelle Goldberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-19 | 2021-04-20 | https://www.nytimes.com/2021/04/19/opinion/afghanistan-biden-troops.html | Abandoning Afghanistan Is a Historic Mistake | False | By Bret Stephens | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/19/us/chauvin-closing-arguments-jury.html | With Closing Arguments Finished, Chauvin's Fate Is Now in Jury's Hands | False | By Shaila Dewan, Tim Arango, Nicholas Bogel-Burroughs and John Eligon | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/19/sports/football/deshaun-watson-assault-defense.html | Deshaun Watson Calls Civil Suits 'Simply Not True' in Legal Filing | False | By Juliet Macur and Emmanuel Morgan | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/19/us/politics/walter-mondale-dead.html | Walter Mondale, Ex-Vice President and Champion of Liberal Politics, Dies at 93 | False | By Steven R. Weisman | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-19 | https://www.nytimes.com/2021/04/19/crosswords/daily-puzzle-2021-04-20.html | Where All the Employees Blend Together | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-24 | https://www.nytimes.com/interactive/2021/04/19/upshot/how-the-pandemic-did-and-didnt-change-moves.html | How the Pandemic Did, and Didn't, Change Where Americans Move | False | By Jed Kolko, Emily Badger and Quoctrung Bui | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/19/todayspaper/quotation-of-the-day-a-giant-leap-for-a-tiny-helicopter-with-the-first-flight-on-mars.html | Quotation of the Day: A Giant Leap for a Tiny Helicopter With the First Flight on Mars | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/19/pageoneplus/corrections-april-20-2021.html | Corrections: April 20, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/20/sports/hockey/patrick-marleau-nhl-record-games-played.html | Patrick Marleau Breaks Gordie Howe's N.H.L. Record for Games Played | False | By Andrew Knoll | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/20/world/europe/ukraine-russia-putin-invasion.html | 'A Threat From the Russian State': Ukrainians Alarmed as Troops Mass on Their Doorstep | False | By Anton Troianovski | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-20 | 2021-05-09 | https://www.nytimes.com/2021/04/20/books/review/richard-wright-man-who-lived-underground.html | Richard Wright's Newly Restored Novel Is a Tale for Today | False | By Reginald Dwayne Betts | 2021-07-07 | TX 8-994-252 |
| 2021-04-20 | 2021-05-02 | https://www.nytimes.com/2021/04/20/books/review/why-didnt-you-just-do-what-you-were-told-jenny-diski.html | The Cant-Free Elegance of Jenny Diski's Irresistible Mind | False | By Daphne Merkin | 2021-07-07 | TX 8-994-252 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/style/pfizer-or-moderna.html | You Pfizer, Me Moderna: Vaccine Recipients Declare Loyalty | False | By Alyson Krueger | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-06-06 | https://www.nytimes.com/2021/04/20/books/review/paris-without-her-gregory-curtis.html | They Always Had Paris â€® So He Went Back There Without Her | False | By Francisco Goldman | 2021-08-09 | TX 9-010-198 |
| 2021-04-20 | 2021-05-23 | https://www.nytimes.com/2021/04/20/books/review/hot-stew-fiona-mozley.html | A London Teeming With Bodies, Buildings, Desire and Greed | False | By Emma Brockes | 2021-07-07 | TX 8-994-252 |
| 2021-04-20 | 2021-05-16 | https://www.nytimes.com/2021/04/20/books/review/popisho-leone-ross.html | A Magic-Filled Island Where Life's Struggles Rage | False | By Eowyn Ivey | 2021-07-07 | TX 8-994-252 |
| 2021-04-20 | 2021-07-11 | https://www.nytimes.com/2021/04/20/books/review/i-am-a-girl-from-africa-elizabeth-nyamayaro.html | 'As Africans We Must Uplift Each Other': A Memoir of Humanitarianism | False | By Louis Chude-Sokei | 2021-09-02 | TX 9-021-350 |
| 2021-04-20 | 2021-05-02 | https://www.nytimes.com/2021/04/20/books/review/cathedral-ben-hopkins.html | Spanning Centuries and Continents, Novels of Our Common Humanity | False | By Alida Becker | 2021-07-07 | TX 8-994-252 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/filet-o-fish-asian-americans.html | Why the Filet-O-Fish Is My Gold Standard for Fast Food | False | By Jane Hu | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/books/review/new-this-week.html | New & Noteworthy Poetry, From Sign Language to Robot Saints | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/youtube-radicalization.html | YouTube Videos Brainwashed My Father. Can I Reprogram His Feed? | False | By Kwame Anthony Appiah | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/style/michelle-pfeiffer-talks-scents.html | Michelle Pfeiffer Talks Scents | False | By Ruth La Ferla | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/opinion/capitol-riot-commission.html | America Needs a Jan. 6 Commission | False | By Jesse Wegman | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-20 | https://www.nytimes.com/2021/04/20/insider/climate-change-children.html | Painting a Picture of Climate Change | False | By Katie Van Syckle | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/how-to-imagine-an-unfamiliar-place.html | How to Imagine an Unfamiliar Place | False | By Malia Wollan | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/style/fashion-regenerative-farming.html | Why Is Fashion Talking About Regenerative Farming? | False | By Dana Thomas | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/georgia-home-depot-boycott.html | Georgia Faith Leaders Urge Boycott of Home Depot Over Voting Law | False | By Nick Corasaniti | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/nyregion/lgbt-new-york-city-jobs.html | They Came to N.Y.C. for Acceptance. Now They Need Jobs. | False | By Michael Gold | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/opinion/us-military-veteran-race.html | 'I'm Serving This Country, and This Is How I'm Treated?' | False | By Theodore R. Johnson | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/travel/summer-vacation-rental-covid.html | 5 Things to Know About Booking a Summer Rental | False | By Sarah Firshein | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/opinion/coronavirus-vaccines-menstruation-periods.html | No, We Don't Know if Vaccines Change Your Period | False | By Alice Lu-Culligan and Randi Hutter Epstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/arts/design/museums-bones-smithsonian.html | What Should Museums Do With the Bones of the Enslaved? | False | By Jennifer Schuessler | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-24 | https://www.nytimes.com/2021/04/20/business/airplanes-technology-data.html | Newer Planes Are Providing Airlines a Trove of Useful Data | False | By Christine Negroni | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-20 | 2021-04-24 | https://www.nytimes.com/2021/04/20/business/small-business-restaurants-covid.html | Restaurants Fought for Covid Survival, With Some Tech Helpers | False | By Amy Haimerl | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/movies/ma-rainey-billie-holiday.html | Why Is It So Hard to Show Black Womenâ€™s Musical Genius Onscreen? | False | By Salamishah Tillet | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/seth-rogen.html | Seth Rogen and the Secret to Happiness | False | By Jonah Weiner | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/dining/restaurants-nyc-return.html | 17 Restaurants Where New Yorkers Can Make Up for Lost Time | False | By Pete Wells | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/technology/global-tipping-point-tech.html | A Global Tipping Point for Reining In Tech Has Arrived | False | By Paul Mozur, Cecilia Kang, Adam Satariano and David McCabe | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/realestate/what-makes-a-home-sexy.html | What Makes a Home â€˜Sexyâ€™? | False | By Tim McKeough | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/middleeast/iran-israeli-attacks.html | Iran Rattled as Israel Repeatedly Strikes Key Targets | False | By Ben Hubbard, Farnaz Fassihi and Ronen Bergman | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/realestate/flags-homes.html | What Kind of Flag Can I Fly Outside My House? | False | By Debra Kamin | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/italy-lunch-songbirds.html | On the Menu at a Lunch in Italy: Protected Songbirds | False | By Emma Bubola | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/movies/red-moon-tide-review.html | â€˜Red Moon Tideâ€™ Review: A Village Paralyzed in Grief | False | By Natalia Winkelman | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/movies/the-marijuana-conspiracy-review.html | â€˜The Marijuana Conspiracyâ€™ Review: Grass Fed | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/realestate/package-bins-protect-deliveries.html | Fending Off the Package Pirates | False | By Tim McKeough | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/asia/pakistan-france-ambassador.html | Caving to Islamists, Pakistanâ€™s Parliament Debates Expelling French Ambassador | False | By Mujib Mashal and Zia ur-Rehman | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/africa/president-chad-killed.html | President of Chad Is Killed as Soldiers Clash With Rebels | False | By Mahamat Adamou, Ruth Maclean, Declan Walsh and Eric Schmitt | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/arts/dance/streaming-bullet-interactive-yoga.html | Ephrat Asherie, Frederick Ashton and a Solemn Memorial | False | By Roslyn Sulcas | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/cold-storage-real-estate.html | Developers Flock to Cold Storage as Americans Stock Their Freezers | False | By Martha C. White | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/sports/basketball/stephen-curry-30-point-streak.html | Stephen Curry Is in the Zone | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/megadonors-political-spending.html | Dozen Megadonors Give $3.4 Billion, One in Every 13 Dollars, Since 2009 | False | By Shane Goldmacher | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/dining/nyc-restaurant-news.html | Iris, From John Fraser, Opens in Midtown Manhattan | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/sports/soccer/super-league-fifa-psg.html | â€˜You Are In or You Are Out,â€™ FIFA Tells Super League Clubs | False | By Tariq Panja | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-05-16 | https://www.nytimes.com/2021/04/20/books/review/terminal-boredom-izumi-suzuki.html | Where Every Coupling Depends on Lies, and Men Are Aliens | False | By Catherine Lacey | 2021-07-07 | TX 8-994-252 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/arts/music/peter-grimes-teatro-real-brexit.html | â€˜Peter Grimesâ€™ Sails on Choppy Seas of Brexit and the Pandemic | False | By Raphael Minder | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/ireland-period-products-lidl.html | In Ireland, a Grocery Chain Addresses â€šÃ„Ã²Period Povertyâ€šÃ„Ã´ With Free Products | False | By Isabella Kwai | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/health/sleep-dementia-risk.html | Sleeping Too Little in Middle Age May Increase Dementia Risk, Study Finds | False | By Pam Belluck | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/florida-voting-bill.html | Florida Voting Restrictions Bill Clears Hurdle in Legislature | False | By Nick Corasaniti | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-05-26 | https://www.nytimes.com/2021/04/20/well/family/parents-kids-learn-new-skills.html | Want Your Kid to Learn Something New? Sign Yourself Up, Too. | False | By Tom Vanderbilt | 2021-07-07 | TX 8-994-252 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/live/2021/04/20/world/covid-vaccine-coronavirus-cases/johnson-vaccine-blood-clots | J.&J. will resume its Europe vaccine rollout after the E.U.â€šÃ„Ã¤s regulator says the shot should carry a label. | False | By Matina Stevis-Gridneff | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-24 | https://www.nytimes.com/2021/04/20/obituaries/jeremiah-trusty-dead-coronavirus.html | Jeremiah Trusty, Singer, Model, Actor, Dies at 38 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/magazine/harry-uzoka-murder-george-koh.html | The Tragedy of Harry Uzoka | False | By Alexis Okeowo | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/arts/design/the-huntington-museum.html | The Huntington Gets Hip | False | By Robin Pogrebin | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/nyregion/long-island-west-hempstead-shooting-stop-shop.html | Shooting at Long Island Grocery Store Leaves 1 Dead, 2 Wounded | False | By Mihir Zaveri, Daniel E. Slotnik and Johnny Diaz | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/putin-biden-ukraine-navalny.html | â€šÃ„Ã²We Know How to Defend Our Interestsâ€šÃ„Ã´: Putinâ€šÃ„Ã¤s Emerging Hard Line | False | By Anton Troianovski | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/economy/china-biden-solar-panels.html | Chinaâ€šÃ„Ã¤s Solar Dominance Presents Biden With an Ugly Dilemma | False | By Ana Swanson and Brad Plumer | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/france-secularism-laicite-macron.html | In a Charged Environment, France Tackles Its Model of Secularism | False | By Norimitsu Onishi and Constant Mã©šÂ©Cheut | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-25 | https://www.nytimes.com/2021/04/20/arts/television/bradley-whitford-handmaids-tale.html | Bradley Whitford Finds Inspiration in the Theater (and Dog Park) | False | By Kathryn Shattuck | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/sports/soccer/super-league-collapse.html | Super League Collapses as Premier League Teams Walk Away | False | By Tariq Panja | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/canada/quebec-religious-symbols-ruling.html | Quebecâ€šÃ„Ã¤s Ban on Public Religious Symbols Largely Upheld | False | By Dan Bilefsky | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/media/searchlight-steve-gilula-nancy-utley.html | Two Hollywood Executives, Awash in Awards and Admiration, Step Aside | False | By Brooks Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/germany-chancellors-race-laschet-baerbock.html | Chancellorâ€šÃ„Ã¤s Race Presents Germans With a Challenge to Change | False | By Melissa Eddy | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/apple-new-ipad-imac-iphone-ios.html | Appleâ€šÃ„Ã¤s New Devices Target Markets Led by Smaller Rivals | False | By Jack Nicas | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/middleeast/dubai-princess-alive.html | Is Dubai Princess, Unseen in Public, Still Alive? | False | By Nick Cumming-Bruce | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/arts/television/shtisel-artists-paintings-netflix.html | How the Artists Behind â€šÃ„Ã²Shtiselâ€šÃ„Ã´ Brought Akivaâ€šÃ„Ã¤s Journey to Life | False | By Marisa Mazria-Katz | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/business/media/netflix-subscribers-earnings.html | Netflixâ€šÃ„Ã¤s Dominance Starts to Slow as Rivals Gain | False | By Edmund Lee | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/books/spite-simon-mccarthy-jones.html | â€šÃ„Ã²Spiteâ€šÃ„Ã´ Looks on the Bright Side of a Dark Feeling | False | By Sarah Lyall | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/technology/chuck-geschke-dead.html | Chuck Geschke, Father of Desktop Publishing, Dies at 81 | False | By Cade Metz | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/climate/coal-climate-change.html | Coal Is Set to Roar Back, and So Are Its Climate Risks | False | By Somini Sengupta | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/climate/gina-mccarthy-climate.html | Biden Is Pushing a Climate Agenda. Gina McCarthy Has to Make It Stick. | False | By Coral Davenport | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/arts/harriet-tubman-cabin.html | Archaeologists Solve a Decades-Old Harriet Tubman Mystery | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/live/2021/04/20/us/derek-chauvin-verdict-george-floyd/chauvin-sentencing-murder | Derek Chauvin was convicted of these three charges. Hereâ€šÃ„Â´s how his sentencing could unfold. | False | By Tim Arango | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/arts/design/azikiwe-mohammed-yeh-art-gallery.html | An Artist Who Is Always Heading for Home | False | By Siddhartha Mitter | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/opinion/derek-chauvin-verdict-floyd.html | How Iâ€šÃ„Â´m Talking to My Kids About the Derek Chauvin Verdict | False | By Esau McCaulley | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-23 | https://www.nytimes.com/2021/04/20/arts/music/jim-steinman-bat-out-of-hell-songwriter-dies-at-73.html | Jim Steinman, â€šÃ„Â²Bat Out of Hellâ€šÃ„Â´ Songwriter, Dies at 73 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/biden-afghanistan-withdrawal-terrorism.html | General Warns of Challenges to Tracking Terrorist Threats in Afghanistan After U.S. Exits | False | By Eric Schmitt | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/europe/johnson-and-johnson-vaccine-EU.html | J. & J. to Resume E.U. Vaccine Rollout, With Warning of Rare Side Effect | False | By Matina Stevis-Gridneff | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/opinion/letters/derek-chauvin-guilty.html | Derek Chauvin Is Guilty: â€šÃ„Â²A Huge Nationwide Sigh of Reliefâ€šÃ„Â´ | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/opinion/letters/police-reform.html | Police Reforms That Might Actually Work | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/opinion/amy-klobuchar-walter-mondale.html | Amy Klobuchar: I Learned 2 Things From My First Job With Walter Mondale | False | By Amy Klobuchar | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/george-w-bush-republican-party.html | Bush Says G.O.P. Has Become â€šÃ„Â²to Some Degree Nativistâ€šÃ„Â´ | False | By Glenn Thrush | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/darnella-frazier-video.html | Darnella Frazier captured George Floydâ€šÃ„Â´s death on her cellphone. The teenagerâ€šÃ„Â´s video shaped the Chauvin trial. | False | By Nicholas Bogel-Burroughs and Marie Fazio | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/television-derek-chauvin-verdict.html | On TV, a tense wait, and then an emotional response. | False | By Michael M. Grynbaum, Katie Robertson and John Koblin | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/senate-voting-rights-georgia.html | Senators Debating Federal Voting Laws Scrutinize Georgia Statute | False | By Nicholas Fandos | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/climate/biden-climate-change.html | Biden Will Pledge to Cut Greenhouse Gas Emissions Nearly in Half | False | By Lisa Friedman and Coral Davenport | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/chauvin-guilty-verdict-sentencing.html | Chauvin received three guilty verdicts for one crime. Hereâ€šÃ„Â´s why and what it means for his sentence. | False | By Emily Bazelon | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/minnesotas-attorney-general-keith-ellison.html | â€šÃ„Â²This is not the end,â€šÃ„Â´ Minnesotaâ€šÃ„Â´s attorney general says after a guilty verdict. | False | By Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-22 | https://www.nytimes.com/2021/04/20/opinion/tech-covid-future.html | Tech in the Post-Pandemic World | False | By Kara Swisher | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/maxine-waters-censure.html | House Democrats Defeat G.O.P. Attempt to Censure Maxine Waters | False | By Catie Edmondson | 2021-06-02 | TX 8-983-238 |
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/world/africa/idriss-deby-chad-obituary.html | Idriss DÃ©bÃ Dies at 68; Poor Herderâ€šÃ„Â´s Son Became Chadâ€šÃ„Â´s Longtime Autocrat | False | By Declan Walsh | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-20 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/verdict-reaction-chauvin-trial.html | â€šÃ„Ã²We Matterâ€šÃ„Ã´: A Moment of Catharsis After the Derek Chauvin Verdict | False | By Shaila Dewan and Julie Bosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/george-floyd-chauvin-verdict.html | Derek Chauvin Verdict Brings a Rare Rebuke of Police Misconduct | False | By John Eligon, Tim Arango, Shaila Dewan and Nicholas Bogel-Burroughs | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/george-floyd-protests-police-reform.html | The Death of George Floyd Reignited a Movement. What Happens Now? | False | By Audra D. S. Burch, Amy Harmon, Sabrina Tavernise and Emily Badger | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/20/sports/chauvin-trial-george-floyd-sports.html | Sports World Reacts to Chauvin Verdict | False | By Sopan Deb | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/biden-harris-chauvin-verdict-speech.html | Biden Calls Chauvin Verdict a â€šÃ„Ã²Much Too Rareâ€šÃ„Ã´ Moment of Justice | False | By Katie Rogers | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/columbus-ohio-shooting.html | Teenage Girl Is Fatally Shot by Police in Columbus, Officials Say | False | By Neil Vigdor and Bryan Pietsch | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/us/politics/biden-harris-chauvin-verdict-transcript.html | Biden and Harris on the Chauvin Trial Verdict | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-20 | https://www.nytimes.com/2021/04/20/crosswords/daily-puzzle-2021-04-21.html | When Clocks â€šÃ„Ã²Spring Forwardâ€šÃ„Ã´ | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/todayspaper/quotation-of-the-day-a-year-of-protest-and-reform-what-now-for-racial-justice.html | Quotation of the Day: A Year of Protest and Reform. What Now for Racial Justice? | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/20/pageoneplus/corrections-april-21-2021.html | Corrections: April 21, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/20/us/politics/biden-refugees.html | An Early Promise Broken: Inside Bidenâ€šÃ„Ã´s Reversal on Refugees | False | By Michael D. Shear and Zolan Kanno-Youngs | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/21/sports/basketball/julius-randle-knicks-winning-streak.html | Nobody Saw the Knicks Coming | False | By Marc Stein | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/21/sports/basketball/kobe-bryant-nike-deal.html | Kobe Bryantâ€šÃ„Ã´s Nike Contract Expired. The Implications Are Complex. | False | By Kevin Draper | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/movies/monte-hellman-dead.html | Monte Hellman, Cult Director of â€šÃ„Ã²Two-Lane Blacktop,â€šÃ„Ã´ Dies at 91 | False | By William Grimes | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-21 | https://www.nytimes.com/2021/04/21/world/asia/biden-north-korea-nuclear-deal-president-moon.html | After Trump â€šÃ„Ã²Failed,â€šÃ„Ã´ South Korean Leader Hopes Biden Can Salvage Nuclear Deal | False | By Choe Sang-Hun | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/asia/hong-kong-phone-scam.html | How Phone Scammers Talked Her Into Handing Over $33 Million | False | By Tiffany May | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/soccer/super-league-florentino-perez.html | Billionaires, Bluster and the Super League That Wasnâ€šÃ„Ã´t | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/es/2021/04/21/espanol/youtube-ultraderecha-odio.html | Un ex â€šÃ„Ã²youtuberâ€šÃ„Ã´ de la ultraderecha explica ciˆšâ€¶mo se propaga el odio | False | By Cade Metz | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/books/review-on-juneteenth-annette-gordon-reed.html | The Historian Annette Gordon-Reed Gets Personal in â€šÃ„Ã²On Juneteenthâ€šÃ„Ã´ | False | By Jennifer Szalai | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-05-02 | https://www.nytimes.com/2021/04/21/books/review/first-steps-jeremy-desilva.html | What Made Our Species Unique: Walking | False | By Rebecca Wragg Sykes | 2021-07-07 | TX 8-994-252 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/magazine/chiles-rellenos-stuffed-peppers-recipe.html | These Chiles Rellenos Are Absurdly Delicious | False | By Tejal Rao | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/magazine/covid-drinking-alcohol-health.html | How Bad Is Our Pandemic Drinking Problem? | False | By Kim Tingley | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/nyregion/brendan-hunt-capitol-riot.html | He Said to â€šÃ„Ã²Kill Your Senatorsâ€šÃ„Ã´ in an Online Video. Now Heâ€šÃ„Ã´s on Trial. | False | By Nicole Hong | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/science/bird-flu-pandemic.html | A New Bird Flu Jumps to Humans. So Far, Itâ€šÃ„Ã´s Not a Problem. | False | By James Gorman | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/fashion/weddings/wedding-dress-industry-pandemic.html | A Year Later, So Many Adjustments in the Dress Industry | False | By Alix Strauss | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/opinion/Afghanistan-Taliban-Women.html | I Met a Taliban Leader and Lost Hope for My Country | False | By Farahnaz Forotan | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/nyregion/andrew-yang-endorsement-menchaca.html | Andrew Yang Wins Endorsement From Left-Wing Rival | False | By Emma G. Fitzsimmons | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/style/vikki-dougan-the-back.html | What Happened to Vikki Dougan? | False | By Isabel Slone | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/arts/television/dystopian-tech-soulmates.html | True Love? On TV, Thereâ€šÃ„Ã´s an App for That. | False | By Alexis Soloski | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/style/rags-magazine-street-style.html | The Magazine That Invented Street Style | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/travel/rental-car-shortage.html | How to Deal With the Rental Car Crunch | False | By Elaine Glusac | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/coronavirus-vaccine-rates.html | Nation Faces â€šÃ„Ã²Hand-to-Hand Combatâ€šÃ„Ã´ to Get Reluctant Americans Vaccinated | False | By Sheryl Gay Stolberg and Annie Karni | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/republican-anti-protest-laws.html | G.O.P. Bills Target Protesters (and Absolve Motorists Who Hit Them) | False | By Reid J. Epstein and Patricia Mazzei | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/technology/welcome-to-the-yolo-economy.html | Welcome to the YOLO Economy | False | By Kevin Roose | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-06-01 | https://www.nytimes.com/2021/04/21/health/virtual-reality-therapy.html | Meet Virtual Reality, Your New Physical Therapist | False | By Alina Tugend | 2021-08-09 | TX 9-010-198 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/asia/afghanistan-taliban-spreadsheets.html | War, Peace and Taliban Spreadsheets | False | By Thomas Gibbons-Neff | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-26 | https://www.nytimes.com/2021/04/21/books/jhumpa-lahiri-whereabouts.html | Writing in Italian, Jhumpa Lahiri Found a New Voice | False | By Joumana Khatib | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/theater/streaming-european-festivals.html | Dark. Messy. Assaultive. Inscrutable. Even From Your Couch. | False | By Elisabeth Vincentelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/science/beal-seeds-experiment.html | One of the Worldâ€šÃ„Ã´s Oldest Science Experiments Comes Up From the Dirt | False | By Cara Giaimo | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/science/birds-tanagers-mating-color.html | Some Male Birds Fly Under False Colors to Attract Mates, Study Suggests | False | By Emily Anthes | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/realestate/house-hunting-in-france-a-medieval-estate-near-provence-for-3-million.html | House Hunting in France: A Medieval Estate Near Provence for $3 Million | False | By Marcelle Sussman Fischler | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/sports/ncaabasketball/oscar-frayer-grand-canyon-car-crash.html | â€šÃ„Ã²He Was Our Dreamsâ€šÃ„Ã´: A College Basketball Starâ€šÃ„Ã´s Wrenching Death | False | By Jonathan Abrams | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-05-09 | https://www.nytimes.com/2021/04/21/realestate/visiting-a-garden-center-this-spring-be-strategic.html | Visiting a Garden Center This Spring? Be Strategic. | False | By Margaret Roach | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/16/business/artificial-intelligence-regulation.html | Europe Proposes Strict Rules for Artificial Intelligence | False | By Adam Satariano | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/asia/korea-comfort-women-japan.html | South Korean Court Sides With Japan in Wartime Sexual Slavery Case | False | By Choe Sang-Hun | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/james-harden-nets-injury.html | James Harden Could Be Out Until the Playoffs | False | By Marc Stein | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/thomas-lane-alexander-kueng-tou-thao-george-floyd.html | Whatâ€šÃ„´s next for the other three officers at the scene of Mr. Floydâ€šÃ„´s arrest? | False | By Lucy Tompkins | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/realestate/home-prices-south-carolina-nebraska-and-new-jersey.html | $650,000 Homes in South Carolina, Nebraska and New Jersey | False | By Julie Lasky | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/asia/india-coronavirus-oxygen.html | Indiaâ€šÃ„´s Health System Cracks Under the Strain as Coronavirus Cases Surge | False | By Jeffrey Gettleman, Suhasini Raj and Hari Kumar | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/realestate/princeton-nj-historic-homes-and-cultural-riches.html | Princeton, N.J.: Historic Homes and Cultural Riches | False | By Julie Lasky | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/movies/skate-kitchen-night-moves-streaming-movies.html | â€šÃ„²Skate Kitchen,â€šÃ„´ â€šÃ„²Night Movesâ€šÃ„´ and More Streaming Gems | False | By Jason Bailey | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/arts/television/tv-soundtracks-dawsons-creek-freaks-and-geeks.html | Why Donâ€šÃ„´t Some TV Shows Sound the Way They Used To? | False | By Calum Marsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/movies/oscars-best-supporting-actor.html | When Co-Stars Compete at the Oscars, Who Wins? | False | By Ben Zauzmer | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/business/economy/gensler-wall-street-sec.html | Manic Markets, Imploding Funds: Wall Streetâ€šÃ„´s New Top Cop Has a Full Plate | False | By Matthew Goldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/nyregion/manhattan-to-stop-prosecuting-prostitution.html | Manhattan to Stop Prosecuting Prostitution, Part of Nationwide Shift | False | By Jonah E. Bromwich | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/baseball/corbin-burnes-shane-bieber-strikeouts.html | In a Season of Strikeouts, Burnes and Bieber Are on Another Level | False | By Benjamin Hoffman | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-28 | https://www.nytimes.com/2021/04/21/dining/how-to-feel-better.html | How to Feel Better | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-26 | https://www.nytimes.com/2021/04/21/arts/television/rutherford-falls-sierra-teller-ornelas.html | Sierra Teller Ornelas on the Roots of â€šÃ„²Rutherford Fallsâ€šÃ„´ | False | By Stuart Miller | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/arts/podcasts/trump-politics.html | 8 Podcasts to Help Make Sense of Post-Trump America | False | By Emma Dibdin | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/us/vermont-prison-covid.html | In Vermont, Isolating Inmates Kept Covid at Bay, but at a Price | False | By Danya Issawi and Derek M. Norman | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/business/arrival-electric-vehicles.html | An E.V. Start-Up Backed by UPS Does Away With the Assembly Line | False | By Neal E. Boudette | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/well/move/exercise-icing-sore-muscles.html | Ice for Sore Muscles? Think Again. | False | By Gretchen Reynolds | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/americas/bolsonaro-climate-amazon.html | Bolsonaroâ€šÃ„´s Sudden Pledge to Protect the Amazon Is Met With Skepticism | False | By Manuela Andreoni and Ernesto Londoäˆ´sÃ±o | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/technology/republican-lawmakers-big-tech.html | Seven House Republicans pledge to take no donations from major tech companies. | False | By David McCabe | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/opinion/letters/indian-point-nuclear.html | Overdue Shutdown of the Indian Point Nuclear Plant | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-21 | 2021-04-26 | https://www.nytimes.com/2021/04/21/technology/big-tech-power.html | Why Is Big Tech Under Assault? Power. | False | By Shira Ovide | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-25 | https://www.nytimes.com/2021/04/21/well/covid-statistics-years-life-lost.html | The Years Weâ€šÃ„Ã´ve Lost to Covid | False | By Kat Eschner | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/live/2021/04/21/us/derek-chauvin-verdict-guilty/teachers-chauvin-verdict-classrooms | Teachers explain how theyâ€šÃ„Ã´re dealing with the Chauvin verdict in their classrooms. | False | By Amelia Nierenberg and Dan Levin | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/afghanistan-war-guantanamo-prison.html | Bidenâ€šÃ„Ã´s Plan to End Afghanistan War Gives Some Detainees Hope for Release | False | By Charlie Savage and Carol Rosenberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/derek-chauvin-solitary-confinement.html | Derek Chauvin is being held in solitary confinement for 23 hours a day. | False | By Nicholas Bogel-Burroughs and Tim Arango | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/arts/tempest-storm-dead.html | Tempest Storm, Who Disrobed to Enduring Acclaim, Dies at 93 | False | By Margalit Fox | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/arts/music/classical-music-podcasts.html | Classical Music Podcasts Begin to Flourish, at Last | False | By Joshua Barone | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/arts/television/earth-day-greta-thunberg-david-attenborough.html | On TV, Spend Earth Day With David, Greta â€šÃ„Ã¶ or Cher? | False | By Mike Hale | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/theater/jared-mezzocchi-geffen-playhouse.html | How a Multimedia Whiz Seized Digital Theaterâ€šÃ„Ã´s Big Moment | False | By Elisabeth Vincentelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/arts/design/judson-studios-forest-lawn-los-angeles.html | Stained Glass That Breaks All the Rules | False | By Adam Popescu | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/business/lina-khan-ftc.html | Lina Khan, a progressive trustbuster, displays get-tough approach to tech in confirmation hearing. | False | By Cecilia Kang | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/arts/music/john-lennon-plastic-ono-band.html | Half a Century Later, John Lennonâ€šÃ„Ã´s â€šÃ„Ã²Plastic Ono Bandâ€šÃ„Ã´ Still Hits Hard | False | By Jon Pareles | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/business/jonathan-frostick-heart-attack-vows.html | After His Heart Attack, a British Manâ€šÃ„Ã´s Rules for Living Take Off on LinkedIn | False | By Maria Cramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | | https://www.nytimes.com/2021/04/21/opinion/letters/george-floyd-derek-chauvin.html | George Floyd â€šÃ„Ã²Changed the Worldâ€šÃ„Ã´ and Other Reflections | False | | | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/canada/trudeau-climate-oil-sands.html | Trudeau Was a Global Climate Hero. Now Canada Risks Falling Behind. | False | By Ian Austen and Christopher Flavelle | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/asia/indonesian-navy-submarine-missing.html | Indonesian Navy Submarine Goes Missing With 53 People on Board | False | By Hannah Beech and Muktita Suhartono | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-24 | https://www.nytimes.com/2021/04/21/arts/music/sisters-with-transistors-women-synths.html | Amplifying the Women Who Pushed Synthesizers Into the Future | False | By Lindsay Zoladz | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/republican-voting-laws.html | As Republicans Push to Limit Voting, Disagreements on Strategy Emerge | False | By Jeremy W. Peters | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/live/2021/04/21/world/covid-vaccine-coronavirus-cases/with-a-slow-start-to-vaccinations-iraq-surpasses-1-million-virus-cases | With a slow start to vaccinations, Iraq surpasses 1 million virus cases. | False | By Jane Arraf | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/europe/soccer-super-league-britain-johnson.html | In Chaos of Super League Fiasco, Johnson Seizes an Opportunity to Score | False | By Stephen Castle | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/afghanistan-withdrawal-pentagon.html | Pentagon Seeks Carrier Deployment as It Exits Afghanistan, in Sign Itâ€šÃ„Â´s Readying for a Fight | False | By Helene Cooper, Eric Schmitt and Thomas Gibbons-Neff | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/columbus-police-shooting-bryant.html | â€šÃ„Â²A Horrendous Tragedyâ€šÃ„Â´: The Chaotic Moments Before a Police Shooting in Columbus | False | By Kevin Williams, Jack Healy and Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-05-16 | https://www.nytimes.com/2021/04/21/books/review/louis-menand-the-free-world.html | Louis Menand Examines the Churn of American Culture After World War II | False | By David Oshinsky | 2021-07-07 | TX 8-994-252 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/business/mariano-puig-dead.html | Mariano Puig, Scion of a Spanish Fashion House, Dies at 93 | False | By Raphael Minder | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/europe/britains-town-criers-writing.html | Oyez! Oyez! Oyez! Britainâ€šÃ„Â´s Town Criers Put It in Writing | False | By Isabella Kwai | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/robert-runcie-florida-superintendent-arrested.html | Florida Superintendent Arrested on Perjury Charge in School Safety Inquiry | False | By Patricia Mazzei | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-24 | https://www.nytimes.com/2021/04/21/world/asia/mao-ayuth-dead.html | Mao Ayuth, Filmmaker Who Survived the Khmer Rouge, Dies at 76 | False | By Seth Mydans | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/health/pregnant-covid-vaccine.html | No evidence that Pfizer or Moderna vaccines are unsafe during pregnancy, a preliminary study says. | False | By Emily Anthes | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-24 | https://www.nytimes.com/2021/04/21/opinion/derek-chauvin-trial.html | You Should Go Back and Watch the Chauvin Trial | False | By Farhad Manjoo | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/austin-beutner-los-angeles-schools-chief.html | The Los Angeles schools chief will leave in June, after leading through the pandemic. | False | By Shawn Hubler | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/business/biden-trump-opportunity-zones.html | Biden Administration Debating How to Overhaul a Trump-Era Tax Break | False | By Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/interactive/2021/04/21/upshot/high-school-girls-politics.html | They Believe in Ambitious Women. But They Also See the Costs. | False | By Claire Cain Miller and Ruth Fremson | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/europe/russia-putin-ukraine-navalny.html | Putin Warns of a Russian â€šÃ„Â²Red Lineâ€šÃ„Â´ the West Will Regret Crossing | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-27 | https://www.nytimes.com/2021/04/21/arts/television/levar-burton-jeopardy-host.html | LeVar Burton Will Guest Host â€šÃ„Â²Jeopardy!â€šÃ„Â´ Fans Are Over the Rainbow. | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/keith-ellison-chauvin-trial.html | â€šÃ„Â²Gentle Steering of the Shipâ€šÃ„Â´: How Keith Ellison Led the Prosecution of Chauvin | False | By Tim Arango | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-24 | https://www.nytimes.com/2021/04/21/arts/june-newton-dead.html | June Newton, Photographer and Muse, Dies at 97 | False | By Penelope Green | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/business/carl-spielvogel-dead.html | Carl Spielvogel, a Longtime Power in Advertising, Dies at 92 | False | By Robert D. McFadden | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/us/politics/biden-armenia-genocide-turkey.html | Biden Preparing to Declare That Atrocities Against Armenia Were Genocide | False | By Lara Jakes | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/congress-police-reform.html | Buoyed by Floyd Verdict, Congress Eyes New Bid to Overhaul Policing | False | By Catie Edmondson and Nicholas Fandos | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-23 | https://www.nytimes.com/2021/04/21/opinion/derek-chauvin-verdict-guilty.html | With the Chauvin Verdict, One Battle Is Won. The War Continues. | False | By Charles M. Blow | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/football/antonio-brown-settlement-sexual-assault.html | Antonio Brown Settles Lawsuit Accusing Him of Sexual Assault | False | By Ken Belson | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/zeb-powell-snowboarding.html | Zeb Powell Is Looking for the â€šÃ„Â²Next Meâ€šÃ„Â´ | False | By Michael Venutolo-Mantovani | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/world/asia/pakistan-hotel-bombing-china-ambassador.html | Deadly Blast Hits Pakistan Hotel, Missing Chinaâ€šÃ„Â´s Envoy by Perhaps Just Minutes | False | By Ihsanullah Tipu Mehsud | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/congress-travel-ban-trump.html | House Votes to Restrict Future Travel Bans, Moving to Undo Trumpâ€šÃ„Ã´s Legacy | False | By Luke Broadwater | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/george-floyd-verdict-police-reaction.html | Chauvin Verdict Brings the Police Relief and Some Resentment | False | By John Eligon and Shaila Dewan | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/justice-department-minneapolis-police.html | Justice Dept. Opens Broad Inquiry Into Minneapolis Police | False | By Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-21 | 2021-04-22 | https://www.nytimes.com/2021/04/21/opinion/vladimir-putin-russia.html | Putinâ€šÃ„Ã´s Tough Talk | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/21/us/politics/emergent-johnson-johnson-covid-vaccine.html | Federal Inspectors Fear More Vaccines Were Exposed to Contamination | False | By Sharon LaFraniere, Sheryl Gay Stolberg and Chris Hamby | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/21/sports/golf/golf-women-lydia-ko.html | Lydia Ko Stops Worrying About Winning, and Starts to Win Again | False | By Karen Crouse | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/21/books/philip-roth-blake-bailey.html | Sexual Assault Allegations Against Biographer Halt Shipping of His Roth Book | False | By Alexandra Alter and Rachel Abrams | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-21 | https://www.nytimes.com/2021/04/21/crosswords/daily-puzzle-2021-04-22.html | Key to Advancing Oneâ€šÃ„Ã´s Writing | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/21/todayspaper/quotation-of-the-day-what-least-vaccinated-counties-have-in-common-trump-voters.html | Quotation of the Day: What Least Vaccinated Counties Have in Common: Trump Voters | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/21/pageoneplus/corrections-april-22-2021.html | Corrections: April 22, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/india-coronavirus-record.html | India sets a global record for daily infections. | False | By Shashank Bengali | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/interactive/2021/04/22/style/fabrics-from-your-fridge.html | Fabrics From Your Fridge | False | By Vanessa Friedman and Elizabeth Paton | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/22/world/africa/chad-rebels.html | Where Did Chad Rebels Prepare for Their Own War? In Libya. | False | By Declan Walsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/22/style/new-york-it-is-time-to-shop-masks-on-please.html | New York, Itâ€šÃ„Ã´s Time to Shop! (Masks on, Please) | False | By Katherine Bernard and Jon Caramanica | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/asia/hong-kong-free-press-rthk.html | Guilty Verdict for Hong Kong Journalist as Media Faces â€šÃ„Ã²Frontal Assaultâ€šÃ„Ã´ | False | By Austin Ramzy and Tiffany May | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/climate/climate-change-economy.html | Climate Change Could Cut World Economy by $23 Trillion in 2050, Insurance Giant Warns | False | By Christopher Flavelle | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/credit-suisse-reports-a-loss-as-regulators-open-an-investigation.html | Credit Suisse reports a loss as regulators open an investigation. | False | By Jack Ewing | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-05-02 | https://www.nytimes.com/2021/04/22/books/review/finding-freedom-erin-french.html | Erin French Dishes About Writing, Survival and Takeout | False | By Elisabeth Egan | 2021-07-07 | TX 8-994-252 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/books/review/chris-bohjalian-by-the-book-interview.html | Chris Bohjalian Can Read for Hours in the Bath | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-05-09 | https://www.nytimes.com/2021/04/22/books/review/the-climate-diet-paul-greenberg.html | 50 Things You Can Do for the Earth Right Now | False | By Heather Hansman | 2021-07-07 | TX 8-994-252 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/magazine/judge-john-hodgman-on-mullets-for-babies.html | Judge John Hodgman on Mullets for Babies | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/magazine/poem-concerto-no-2-in-g-minor-op-8-rv-315-lestate-i-allegro-ma-non-molto.html | Poem: Concerto No. 2 in G Minor, Op. 8, RV 315 â€šÃ„Ã¶â€šÃ„Ã¢â€¹Ã³ "estateâ€šÃ„Ã´: I. Allegro ma'šâ€ non molto | False | By francine j. harris and Reginald Dwayne Betts | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/interactive/2021/04/22/realestate/22hunt-richter.html | A Small Two-Bedroom or a Big Studio With a View? Here Were Their Options. | False | By Joyce Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/magazine/verzuz-battle-music.html | Verzuz Is One of the Least Toxic Places Online. Hereâ€šÃ„Ã´s Why. | False | By Jody Rosen | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-26 | https://www.nytimes.com/2021/04/22/well/live/covid-masks-outdoors.html | Do We Still Need to Keep Wearing Masks Outdoors? | False | By Tara Parker-Pope | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/opinion/covid-vaccine-kids.html | What Do You Do When the Kids Are Still Unvaccinated? | False | By David Leonhardt | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-27 | https://www.nytimes.com/2021/04/22/upshot/what-teenagers-have-learned-from-a-tumultuous-time-in-politics.html | What Teenagers Have Learned From a Tumultuous Time in Politics | False | By Claire Cain Miller | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/nyregion/casino-hamptons-shinnecock.html | Why the Shinnecock Tribe Is Clashing With the Hamptonsâ€šÃ„Ã´ Elite | False | By Corey Kilgannon | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/senate-republicans-earmarks.html | Senate Republicans Shun Earmarks, Embracing Spending Restraint Anew | False | By Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/chevron-myanmar-sanctions.html | Chevron Lobbies to Head Off New Sanctions on Myanmar | False | By Kenneth P. Vogel and Lara Jakes | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/magazine/liz-cheney-vs-maga.html | Liz Cheney vs. MAGA | False | By Robert Draper | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/style/jake-paul-team-10.html | Jake Paul Promised Them Fame. Was It Worth the Price? | False | By Taylor Lorenz | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/realestate/us-home-sales-surge.html | U.S. Home Sales Are Surging. When Does the Music Stop? | False | By Stefanos Chen | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/nyregion/new-york-courts-pandemic-jury-duty.html | Jury Duty Is Back, and It Looks Very Different | False | By Benjamin Weiser | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-27 | https://www.nytimes.com/2021/04/22/science/black-holes-astrophysics-names.html | What Do You Call a Bunch of Black Holes: A Crush? A Scream? | False | By Dennis Overbye | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/travel/sustainable-travel.html | How to Travel More Sustainably | False | By Paige McClanahan | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/technology/jack-ma-alibaba-tycoons.html | Jack Ma Shows Why Chinaâ€šÃ„Ã´s Tycoons Keep Quiet | False | By Raymond Zhong and Alexandra Stevenson | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/health/alzheimers-clinical-trials.html | They Have Alzheimerâ€šÃ„Ã´s. This Clinical Trial May Be a Last Hope. | False | By Gina Kolata | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/arts/dance/ballet-baby-boom.html | â€šÃ„Ã²I Wish I Got Pregnant in March!â€šÃ„Ã´ Inside the Dance Baby Boom. | False | By Gia Kourlas | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/22/theater/living-newspaper-royal-court.html | News of Our Age Comes to Life in the Rooms of a Theater | False | By Matt Wolf | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/economy/weekly-jobless-claims.html | New State Unemployment Claims Fall to a Pandemic Low | False | By Patricia Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/interactive/2021/04/22/climate/new-climate-pledge.html | The U.S. Has a New Climate Goal. How Does It Stack Up Globally? | False | By Brad Plumer and Nadja Popovich | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/electric-suvs-ford-volkswagen-volvo.html | Three Electric S.U.V.s With Tesla in Their Sights | False | By Lawrence Ulrich | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/stowaway-review.html | â€šÃ„Ã²Stowawayâ€šÃ„Ã´ Review: An Outer-Space Drama, Lacking Gravity | False | By Lena Wilson | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/8-billion-angels-review.html | â€šÃ„Ã²8 Billion Angelsâ€šÃ„Ã´ Review: Giving Earth Top Billing | False | By Devika Girish | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/together-together-review.html | â€šÃ„Ã²Together Togetherâ€šÃ„Ã´ Review: A Conceivable Plan | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/my-wonderful-wanda-review.html | â€šÃ„Ã²My Wonderful Wandaâ€šÃ„Ã´ Review: The Secret Life of a Caretaker | False | By Kristen Yoonsoo Kim | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/street-gang-how-we-got-to-sesame-street-review.html | â€šÃ„Ã²Street Gang: How We Got to Sesame Streetâ€šÃ„Ã´ Review: Making of a Sunny Day | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/paris-calligrammes-review.html | â€šÃ„Ã²Paris Calligrammesâ€šÃ„Ã´ Review: Recalling the 1960s With Fondness and Passion | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/wet-season-review.html | â€šÃ„Ã²Wet Seasonâ€šÃ„Ã´ Review: Teacherâ€šÃ„Ã´s Pet | False | By Beatrice Loayza | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/tu-me-manques-review.html | â€šÃ„Ã²Tu Me Manquesâ€šÃ„Ã´ Review: Traces of a Lost Love | False | By Teo Bugbee | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/sisters-with-transistors-review.html | â€šÃ„Ã²Sisters With Transistorsâ€šÃ„Ã´ Review: How Women Pioneered Electronic Music | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/style/kors-burberry-fall-2021-review.html | Michael Kors Doubles Down on the Return of New York | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-17 | https://www.nytimes.com/es/2021/04/22/espanol/resiliencia.html | Aguantar en silencio no es resiliencia | False | By Priyanka Mattoo | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/airlines-recovery-american-southwest.html | Once Crippled by the Pandemic, Airlines See a Fast Recovery Coming | False | By Niraj Chokshi | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/22/insider/Oscars-Covid-pandemic.html | Preparing for a Surreal Oscar Night | False | By Katie Van Syckle | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/europe/russia-ukraine-military-pullback.html | Russia Orders Partial Pullback From Ukraine Border Region | False | By Andrew E. Kramer and Anton Troianovski | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/style/children-toy-guns-violence-social-qs.html | Should Our Sons Play With Toy Guns Outdoors? | False | By Philip Galanes | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/arts/music/hasaan-ibn-ali-metaphysics.html | The Pianist Hassan Ibn Aliâ€šÃ„Ã´s Lone Album Arrives, 56 Years Later | False | By Dave Cantor | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/realestate/housing-market-nyc.html | Homes for Sale in Manhattan and Brooklyn | False | By Sydney Franklin | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/missing-flute-boston-returned.html | $10,000 Flute Left in Cab Nine Years Ago Is Finally Returned | False | By Azi Paybarah | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/sports/soccer/super-league-soccer.html | How the Super League Fell Apart | False | By Tariq Panja and Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/realestate/new-york-city-was-ill-equipped-to-handle-quarantine.html | New York City Was Ill Equipped to Handle Quarantine | False | By Michael Kolomatsky | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/fashion/weddings/bridal-luxury-trends.html | Brides Still Want Their Dresses and Designers Are Designing | False | By Ivy Manners | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/letters/covid-vaccination-passports.html | The Controversy Over Vaccination Passports | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/arts/music/marianne-faithfull-she-walks-in-beauty.html | Sheâ€šÃ„Â´s Marianne Faithfull, Damn It. And Sheâ€šÃ„Â´s (Thankfully) Still Here. | False | By Lindsay Zoladz | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/science/nasa-mars-helicopter-ingenuity.html | NASA Mars Helicopterâ€šÃ„Â´s Second Flight Is a Success | False | By Kenneth Chang | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/media/new-york-times-tech-workers-union.html | New York Times Tells Tech Workers to Put Union Effort to a Vote | False | By Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/economy/biden-taxes.html | Biden Will Seek Tax Increase on Rich to Fund Child Care and Education | False | By Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-24 | https://www.nytimes.com/2021/04/22/health/surgery-scar.html | Imagine, Surgery Without a Scar | False | By Gina Kolata | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/health/covid-patients-health-risks-long-term.html | Patients With Long Covid Face Lingering Worrisome Health Risks, Study Finds | False | By Pam Belluck | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/nyregion/akayed-ullah-port-authority-pipe-bomb.html | Port Authority Bomber Is Sentenced to Life in Prison | False | By Benjamin Weiser | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/books/international-booker-prize-shortlist.html | French Authors Lead International Booker Prize Shortlist | False | By Alex Marshall | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-28 | https://www.nytimes.com/2021/04/22/dining/drinks/wines-new-york.html | 10 New York State Wines to Drink Now | False | By Eric Asimov | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/climate-pledge-summit.html | Biden Is All About Zero Emissions, but Who Do You Think Has Been Fueling Them? | False | By Kate Aronoff | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/arts/design/laura-aguilar-review.html | She Turned Her Audacious Lens on Herself, and Shaped the Future | False | By Holland Cotter | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-24 | https://www.nytimes.com/2021/04/22/arts/dance/staatsballett-berlin-ballet-racism-settlement.html | Staatsballett Berlin and Dancer Reach Settlement Over Bias Allegations | False | By Roslyn Sulcas | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/business/media/hbo-max-subscribers.html | HBO Max Gains Traction in a Crowded Field | False | By Edmund Lee | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/health/covid-vaccines-rates-men-and-women.html | What Do Women Want? For Men to Get Covid Vaccines. | False | By Jennifer Steinhauer | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/theater/review-romeo-and-juliet-josh-oconnor-jessie-buckley.html | Review. â€šÃ„Â´Romeo and Juliet,â€šÃ„Â´ Cut in Half and Twice as Good | False | By Jesse Green | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/sports/football/nfl-jersey-numbers.html | N.F.L. Loosens Uniform Rules, Setting Up Race for No. 1 (and No. 2) | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/article/afghanistan-war-us.html | The U.S. War in Afghanistan: How It Started, and How It Ended | False | By David Zucchino | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/europe/uk-soldiers-racism-inquiry.html | Fallen British Empire Soldiers Were Overlooked Because of Racism, Inquiry Finds | False | By Isabella Kwai | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/australia/peter-warner-dead.html | Peter Warner, 90, Seafarer Who Discovered Shipwrecked Boys, Dies | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/supreme-court-life-terms-youths.html | Supreme Court Rejects Limits on Life Terms for Youths | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/world/middleeast/jordan-plot-suspects.html | Jordan Releases 16 Accused in Alleged Plot, Soothing Royal Rift | False | By Rana F. Sweis and Patrick Kingsley | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/dc-statehood-vote.html | House Approves D.C. Statehood, but Senate Obstacles Remain | False | By Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-22 | https://www.nytimes.com/2021/04/22/world/europe/russia-czech-republic-spies-ammunition-depot-2014.html | Russiaâ€šÃ„Â´s Ties With West Fray Further After Czech Republic Expels Its Diplomats | False | By Hana de Goeij and Andrew Higgins | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/climate/biden-emissions-target-economy.html | Biden Wants to Slash Emissions. Success Would Mean a Very Different America. | False | By Brad Plumer | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/letters/blake-bailey-philip-roth.html | The Charges Against Blake Bailey, Philip Rothâ€šÃ„Ã´s Biographer | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/senate-anti-asian-hate-crimes.html | Senate Resoundingly Passes Bill to Target Anti-Asian Hate Crimes | False | By Catie Edmondson | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-26 | https://www.nytimes.com/2021/04/22/obituaries/bhanu-athaiya-overlooked.html | Overlooked No More: Bhanu Athaiya, Who Won India Its First Oscar | False | By Anita Gates | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/letters/high-school-letters-competition.html | High Schoolers: Letâ€šÃ„Ã´s Hear From You | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/oscars-2021-nominations-predictions.html | Oscars 2021 Predictions: Who Will Win Best Picture, Actor and Actress? | False | By Kyle Buchanan | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-24 | https://www.nytimes.com/2021/04/22/us/idaho-wolves-senate.html | Idaho Senate Approves Bill to Kill 90 Percent of Stateâ€šÃ„Ã´s Wolves | False | By Heather Murphy | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/science/astronauts-food-space-station.html | Itâ€šÃ„Ã´s Dinner Time on the Space Station. Lobster or Beef Bourguignon? | False | By Kenneth Chang | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/nyregion/andrew-yang-gays-stonewall.html | Andrew Yang, Looking for Endorsement, Offends Gay Democratic Club | False | By Dana Rubinstein and Katie Glueck | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/nyregion/councilman-tax-fraud.html | Councilman Pleads Guilty to $82,000 Tax Fraud. He Has No Plans to Quit. | False | By Jeffery C. Mays | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/climate/biden-climate-change.html | Biden, Calling for Action, Commits U.S. to Halving Its Climate Emissions | False | By Lisa Friedman, Somini Sengupta and Coral Davenport | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-05-01 | https://www.nytimes.com/2021/04/22/science/thomas-brock-dead.html | Thomas Brock, Whose Discovery Paved the Way for PCR Tests, Dies at 94 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/arts/television/black-lady-sketch-show-cruel-summer.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/johnson-and-johnson-vaccine.html | With Few New Clotting Cases, Johnson & Johnson Pause Could Be Lifted Soon | False | By Noah Weiland and Sharon LaFraniere | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-05-01 | https://www.nytimes.com/2021/04/22/arts/music/bob-porter-jazz-dead.html | Bob Porter, Jazz Producer and Broadcaster, Dies at 80 | False | By Giovanni Russonello | 2021-07-07 | TX 8-994-252 |
| 2021-04-22 | 2021-04-30 | https://www.nytimes.com/2021/04/22/obituaries/richard-k-kim-dead.html | Richard K. Kim, Pioneering Korean-American Prosecutor, Dies at 76 | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-25 | https://www.nytimes.com/2021/04/22/us/politics/republicans-voting-rights.html | The Drop in Republican Support for Voting Rights | False | By Giovanni Russonello | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/daunte-wright-funeral.html | At Daunte Wright Funeral, Minneapolis Mourns the â€šÃ„Ã²Prince of Brooklyn Centerâ€šÃ„Ã´ | False | By Nicholas Bogel-Burroughs | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/sports/baseball/oakland-athletics-streak.html | The Aâ€šÃ„Ã´s Bust and Boom Their Way to First Place | False | By Tyler Kepner | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/movies/mortal-kombat-review.html | â€šÃ„Ã²Mortal Kombatâ€šÃ„Ã´ Review: Battered and Bloody | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/fresh-air-fund-nyc.html | A Season of Hope | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/coal-mine-workers-climate.html | Getting Real About Coal and Climate | False | By Paul Krugman | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-22 | 2021-04-23 | https://www.nytimes.com/2021/04/22/us/politics/republican-infrastructure-plan.html | Republicans Look to Slash the Size of Bidenâ€šÃ„Â´s Infrastructure Plan | False | By Emily Cochrane and Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/22/business/media/oscars-ads.html | ABC sells out ad time for the Oscars, even as fewer people are expected to watch. | False | By Brooks Barnes and Tiffany Hsu | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/22/opinion/trump-gop.html | The G.O.P. Is Getting Even Worse | False | By David Brooks | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/us/columbus-police-makhia-bryant.html | Columbus Grapples With Police Shootings That Have Taken Black Lives | False | By Will Wright, Lucia Walinchus and Kevin Williams | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/22/nyregion/infant-deaths-nyc.html | Mother Is Charged With Killing 2 Newborns Found Dead in a Queens Apartment | False | By Ed Shanahan and Nate Schweber | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/22/pageoneplus/corrections-april-23-2021.html | Corrections: April 23, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/22/todayspaper/quotation-of-the-day-in-minneapolis-a-day-to-mourn-the-prince-of-brooklyn-center.html | Quotation of the Day: In Minneapolis, a Day to Mourn â€šÃ„Â¶the Prince of Brooklyn Centerâ€šÃ„Â´ | False | | | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/health/covid-ny-variant-vaccine.html | Vaccines Are Effective Against the New York Variant, Studies Find | False | By Apoorva Mandavilli | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-22 | https://www.nytimes.com/2021/04/22/crosswords/daily-puzzle-2021-04-23.html | Event That Goes All Night | False | By Deb Amlen | | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/22/sports/terrence-clarke-nba-kentucky-crash.html | Terrence Clarke, N.B.A. Prospect From University of Kentucky, Is Killed in Crash | False | By Neil Vigdor | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/modern-love-polyamory-should-my-boyfriend-love-one-woman-or-three.html | My Boyfriend Has Two Partners. Should I Be His Third? | False | By Silva Kuusniemi | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/world/asia/from-mao-zedong-to-xi-jinping.html | From Mao Zedong to Xi Jinping | False | By Jane Perlez | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/movies/independent-spirit-awards-nomadland.html | Independent Spirit Awards Continue â€šÃ„Â¶Nomadlandâ€šÃ„Â´ Winning Streak | False | By Kyle Buchanan | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/asia/zhang-weili-ufc-china.html | Chinaâ€šÃ„Â´s Top Mixed Martial Arts Star Isnâ€šÃ„Â´t Fighting for a Cause | False | By Amy Qin and Amy Chang Chien | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/nyregion/police-mayor-floyd-nyc.html | Hereâ€šÃ„Â´s What New Yorkâ€šÃ„Â´s Mayoral Candidates Would Do About the Police | False | By Emma G. Fitzsimmons and Ashley Southall | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/arts/music/shock-g-dead.html | Shock G, Frontman for Hip-Hop Group Digital Underground, Dies at 57 | False | By Azi Paybarah | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/books/review/philip-roth-middlemarch-and-other-letters-to-the-editor.html | Philip Roth, â€šÃ„Â²Middlemarchâ€šÃ„Â´ and Other Letters to the Editor | False | | | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Why We Swimâ€šÃ„Â´ and â€šÃ„Â²The End of Octoberâ€šÃ„Â´ | False | By Jennifer Krauss | | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/opinion/covid-germs-health.html | Itâ€šÃ„Â´s Going to Be Weird, but We Need to Learn to Live With Germs Again | False | By Markham Heid | | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/phabi-pierre-josh-desulme-wedding.html | Finding â€šÃ„Â¶Genuine Loveâ€šÃ„Â´ on a College Campus | False | By Linda Marx | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/rebecca-stella-carlos-montoya-wedding.html | A Proposal in His Childhood Bedroom | False | By Judy Mandell | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/nyregion/criminal-justice-nyc-Soffiyah-Elijah.html | How a Leader in Criminal Justice Reform Spends Her Sundays | False | By Tammy La Gorce | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/angela-horan-gary-bergstrom-wedding.html | Matters of the Heart Precede Love and Marriage in Florida | False | By Tammy La Gorce | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/cassandra-stubblefield-veronica-johnson-wedding.html | Easy to Trust, Easy to Love, Easy to Marry | False | By Alix Wall | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/lisa-vedernikova-harry-khanna-wedding.html | When Tech Talk Doesnâ€šÃ„Ã´t Work, Try Politics | False | By Gabe Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/business/stock-market-investors-optimism.html | Now That Everyone Is Bullish, Be Cautious | False | By Jeff Sommer | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/business/corner-office-derrick-johnson-naacp.html | N.A.A.C.P. Leader Says â€šÃ„Â²a Few Checksâ€šÃ„Â´ Canâ€šÃ„Ã´t Fix Structural Racism | False | By David Gelles | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/nyregion/acid-attack-long-island.html | Someone Threw Acid in Her Face. Her Family Doesnâ€šÃ„Ã´t Know Why. | False | By Mihir Zaveri | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/nyregion/murder-for-hire-witness-valerie-cincinelli.html | He Said He Loved Her. Then He Went to the F.B.I. | False | By Ed Shanahan | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/opinion/republicans-voting-us-elections.html | Republicans Arenâ€šÃ„Ã´t Done Messing With Elections | False | By Richard L. Hasen | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/sunday-review/covid-friendship.html | The Pandemic Shrank Our Social Circles. Letâ€šÃ„Ã´s Keep It That Way. | False | By Kate Murphy | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/travel/battle-of-the-seas-cruise-lines-vs-the-cdc.html | Battle of the Seas: Cruise Lines vs. the C.D.C. | False | By Ceylan Yeginsu | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/nyregion/private-schools-diversity-brearley-dalton-grace.html | Private Schools Brought In Diversity Consultants. Outrage Ensued. | False | By Ginia Bellafante | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/fashion/jewelry-bbc-tv-show-all-that-glitters.html | Like the BBCâ€šÃ„Â´s â€šÃ„Â²Bake Off,â€šÃ„Â´ but With Lots of â€šÃ„Â²Glitterâ€šÃ„Â´ | False | By Susanne Fowler | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/insider/oscar-film-prison-time.html | The Times Feature Film in the Oscar Spotlight | False | By Emily Palmer | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/politics/biden-afghanistan-taliban.html | Biden Officials Place Hope in Talibanâ€šÃ„Ã´s Desire for Legitimacy and Money | False | By Michael Crowley | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/realestate/home-buying.html | How to Win a Bidding War | False | By Vivian Marino | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/arts/black-superheroes.html | When Blackness Is a Superpower | False | By Veronica Chambers | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/arts/black-superman.html | A Black Superman? Itâ€šÃ„Ã´s Happened, and Could Again. | False | By George Gene Gustines | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/realestate/home-selling.html | Selling Your Home in a Sellerâ€šÃ„Ã´s Market | False | By Daniel Bortz | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-23 | https://www.nytimes.com/2021/04/23/arts/design/dia-foundation.html | Dia 2.0: Facing the Future | False | By Randy Kennedy | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/health/elderly-medical-equipment.html | Many Older Adults Lack Even Simple, Helpful Equipment | False | By Paula Span | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/fentanyl-overdoses-san-francisco.html | San Francisco Contends With a Different Sort of Epidemic: Drug Deaths | False | By Thomas Fuller | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | | https://www.nytimes.com/2021/04/23/world/americas/covid-brazil-hunger.html | Ravaged by Covid, Brazil Faces a Hunger Epidemic | False | By Ernesto LondoˇÅÃ±o, FláˇÅÃ via Milhorance and Victor Moriyama | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/arts/music/lois-kirschenbaum-metropolitan-opera.html | Operaâ€šÃ„Ã´s Biggest Fan Leaves Behind a Sprawling Time Capsule | False | By Corey Kilgannon | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/fashion/jewelry-recycled-gold.html | Does Recycled Gold Herald a Greener Future for Jewelry? | False | By Elizabeth Paton | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-23 | 2021-05-06 | https://www.nytimes.com/2021/04/23/style/jewelry-mapplethorpe-repossi.html | Mapplethorpe Jewelry Inspires a New Collection | False | By Tina Isaac-Goizâ'sâ© | 2021-07-07 | TX 8-994-252 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/opinion/global-vaccine-patents.html | Biden, the World Needs Your Help to End the Pandemic | False | By Michelle Goldberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/fashion/jewelry-technology-augmented-reality.html | Technology Could Turn You Into a Tiffany | False | By Victoria Gomelsky | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/sports/soccer/euro-2020-host-cities.html | Dublin and Bilbao Lose Euro 2020 Games Over Coronavirus Rules | False | By Tariq Panja | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/italy-hospital-worker-15-years.html | Italian Police Accuse Man of Getting Paid for 15 Years While Skipping Work | False | By Gaia Pianigiani | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/sports/black-widow-cancer.html | The Black Widow of Pool Stares Down a New Challenge: Cancer | False | By Jonathan Abrams | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/africa/chad-idriss-deby-funeral.html | Macron Attends Funeral for Chadâ'sâ¸'s Slain President | False | By Elian Peltier | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-28 | https://www.nytimes.com/2021/04/23/arts/television/bethenny-frankel-the-big-shot.html | Bethenny Frankel Is Back on TV Because â€šÂ'I Know What People Want to Seeâ€šÂ' | False | By Alexis Soloski | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/cryptocurrency-fraud-turkey.html | Possible cryptocurrency fraud is another blow to Turkeyâ€šÂ'â¸'s financial stability. | False | By Jack Ewing | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/middleeast/israelis-palestinians-clash-jerusalem-old-city.html | Israelis and Palestinians Clash Around Jerusalemâ€šÂ'â¸'s Old City | False | By Isabel Kershner | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/your-money/family-businesses-investments-pandemic.html | Wealthy Families Look to Help Family Businesses in the Pandemic | False | By Paul Sullivan | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/your-money/financial-aid-offers-college.html | You Still Have Time to Ask Colleges for More Financial Aid | False | By Ann Carrns | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/business/what-its-like-to-win-an-oscar.html | What Itâ€šÂ'â¸'s Like to Win an Oscar | False | By Julia Rothman and Shaina Feinberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/sports/soccer/jpmorgan-super-league.html | JPMorgan Apologizes for Its Role in Super League | False | By Tariq Panja and Andrew Das | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/arts/design/rachel-kushner-artists.html | Rachel Kushner on What She Takes From Art (and Artists) | False | By Jonathan Griffin | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/russia-navalny-putin-hunger-strike.html | Navalny, Putinâ€šÂ'â¸'s Nemesis, Ends Hunger Strike in Russia | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/asia/india-covid-oxygen-hospitals.html | India Scrambles to Supply Oxygen as Covid-19 Patients Gasp for Breath | False | By Emily Schmall | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/politics/caitlyn-jenner-california-governor.html | Caitlyn Jenner Announces Run for California Governor | False | By Jennifer Medina and Maggie Haberman | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/arts/television/mosquito-coast-paul-justin-theroux-apple.html | Paul and Justin Theroux on Eccentric Patriarchs and â€šÂ'â¸²'The Mosquito Coastâ€šÂ' | False | By Chris Vognar | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/relief-fund-live-events.html | A grant program for live-event businesses is finally open. | False | By Stacy Cowley | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/movies/demon-slayer-mugen-train.html | What to Know Before Watching â€šÂ'â¸²'Demon Slayer: Mugen Trainâ€šÂ' | False | By Brian X. Chen | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/sports/soccer/super-league-europe-soccer.html | The Super League Is Gone. What Now? | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-23 | 2021-04-28 | https://www.nytimes.com/2021/04/23/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/uk-far-right-tommy-robinson-russia.html | U.K. Far Right, Lifted by Trump, Now Turns to Russia | False | By Jane Bradley and Michael Schwirtz | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/derek-chauvin-juror.html | â€šÃ„Ã´I Could Feel Their Painâ€šÃ„Ã´: A Juror on the Chauvin Trial Speaks Out | False | By John Eligon | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/movies/streaming-action-movies.html | Five Action Movies to Stream Right Now | False | By Robert Daniels | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/coronavirus-puerto-rico.html | Puerto Rico Just Had Its â€šÃ„Ã²Worst Momentâ€šÃ„Ã´ for Covid-19 | False | By Edmy Ayala and Patricia Mazzei | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/emily-ratajkowski-nft-christies.html | Emily Ratajkowski Is Selling an NFT at Christieâ€šÃ„Ã´s | False | By Kate Dwyer | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/arts/music/university-of-michigan-bruce-conforth.html | Past Students Say Professor of Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll Sexually Harassed Them | False | By Julia Jacobs and Zachary Small | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/style/where-the-nikki-haskell-show-never-ends.html | Where â€šÃ„Ã²The Nikki Haskell Showâ€šÃ„Ã´ Never Ends | False | By Ruth La Ferla | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/movies/rocks-netflix.html | How â€šÃ„Ã²Rocksâ€šÃ„Ã´ Made Stars of Its Schoolgirl Cast | False | By Desiree Ibekwe | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/embassy-pride-flag.html | State Department authorizes U.S. embassies to fly the Pride Flag. | False | By Pranshu Verma | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-28 | https://www.nytimes.com/2021/04/23/dining/recipes-using-puff-pastry.html | The Key to Easy Summer Baking Is in the Freezer Aisle | False | By Melissa Clark | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/auto-semiconductors-general-motors-mercedes.html | A Tiny Partâ€šÃ„Ã´s Big Ripple: Global Chip Shortage Hobbles the Auto Industry | False | By Jack Ewing and Neal E. Boudette | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/books/a-very-bad-poem-from-the-book-review-archives.html | A Very Bad Poem From the Book Review Archives | True | By Tina Jordan | | |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/arts/music/playlist-weezer-youngboy-yola.html | Weezerâ€šÃ„Ã´s Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll Nostalgia Trip, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/nyregion/homebound-vaccine-nyc.html | Homebound and Waiting: Vaccine Push Misses Some Older New Yorkers | False | By Sharon Otterman | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/well/small-talk-anxiety-strangers.html | How to Talk to People Again | False | By Holly Burns | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/opinion/letters/climate-change.html | â€šÃ„Ã²Listen to Gretaâ€šÃ„Ã´: Act Now on Climate Change | False | | | |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/dining/youre-going-to-love-this-pasta.html | Youâ€šÃ„Ã´re Going to Love This Pasta | False | By Margaux Laskey | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/arts/design/smithsonian-museums-opening-dc.html | Smithsonian Museums Will Reopen in May (Yes, You Can Visit the Pandas) | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/movies/oscars-best-picture-behind-the-scenes.html | Behind the Scenes of the 2021 Best Picture Nominees | False | By Mekado Murphy | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/asia/indonesia-submarine-missing.html | Oxygen, and Time, Are Running Out for Indonesian Submarine | False | By Hannah Beech and Muktita Suhartono | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/politics/tribes-medal-honor-wounded-knee.html | Tribes Want Medals Awarded for Wounded Knee Massacre Rescinded | False | By Mark Walker | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/france-terrorism-police-station.html | France Opens Terrorism Inquiry After Killing at Police Station | False | By Aurelien Breeden | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/opinion/letters/prostitution-manhattan.html | Manhattanâ€šÃ„Â´s New Policy on Prostitution | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-28 | https://www.nytimes.com/2021/04/23/dining/chicken-curry-recipe.html | A Sri Lankan Chicken Curry Grounded in Memory | False | By Samantha Seneviratne | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/us/knoxville-anthony-thompson.html | One High School, Five Students Fatally Shot | False | By Rick Rojas | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/economy/biden-inequality-monetary-policy.html | One Thing America Might Buy With All the Spending? Less Inequality. | False | By Jeanna Smialek and Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/books/review/crime-fiction-jonathan-ames-man-named-doll.html | When a Cold Case Turns Deadly | False | By Sarah Weinman | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/world/europe/armenia-genocide-turkey-biden.html | The Armenian Genocide, in History and Politics: What to Know | False | By Rick Gladstone | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/obituaries/kathie-coblentz-dead.html | Kathie Coblentz, 73, Dies; Not Your Ordinary Librarian | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/britain-lobbying-laws-johnson-sleaze.html | â€šÃ„Ât Itâ€šÃ„Â´s a Paper Tiger.â€šÃ„Â´ Britainâ€šÃ„Â´s Lobby Laws Under Fire as Johnson Fights â€šÃ„Â´Sleazeâ€šÃ„Â´ Label | False | By Mark Landler | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/arts/music/les-mckeown-dead.html | Les McKeown, Lead Singer of the Bay City Rollers, Dies at 65 | False | By Peter Keepnews | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-05-02 | https://www.nytimes.com/2021/04/23/t-magazine/queer-indigenous-artists.html | 10 Queer Indigenous Artists on Where Their Inspirations Have Led Them | False | By Samuel Rutter and Caitlin Youngquist | 2021-07-07 | TX 8-994-252 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/arts/allon-schoener-dead.html | Allon Schoener, 95, Dies; Curator Caught in Furor Over â€šÃ„Â´Harlemâ€šÃ„Â´ Show | False | By Alex Vadukul | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-25 | https://www.nytimes.com/2021/04/23/books/al-young-dead.html | Al Young, Poet With a Musical Bent, Is Dead at 81 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/pain-covid-vaccine-nun.html | A Nun and a Doctor, Sheâ€šÃ„Â´s One of Europeâ€šÃ„Â´s Longstanding Vaccine Skeptics | False | By Nicholas Casey | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/world/europe/russia-putin-navalny-ukraine.html | After Testing the Worldâ€šÃ„Â´s Limits, Putin Steps Back From the Brink | False | By Anton Troianovski | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/economy/money-market-funds-reform.html | Money Market Funds Melted in Pandemic Panic. Now Theyâ€šÃ„Â´re Under Scrutiny. | False | By Jeanna Smialek | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/climate/biden-climate-summit.html | Bidenâ€šÃ„Â´s Climate Summit Sets Up a Bigger Test of American Power | False | By Somini Sengupta | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/us/penelope-laingen-dead.html | Penelope Laingen, 89, Dies; Her Yellow Ribbon Rallied Americans | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-27 | https://www.nytimes.com/2021/04/23/sports/nick-springer-dead.html | Nick Springer, Paralympic Gold Medalist, Dies at 35 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/business/media/new-york-post-editor.html | Murdochâ€šÃ„Â´s Pick to Run The New York Post Bets On the Web and Celebs | False | By Katie Robertson | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/sports/olympics/simone-biles-athleta-nike.html | Simone Biles Leaves Nike for a Sponsor That Focuses on Women | False | By Kevin Draper | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-26 | https://www.nytimes.com/2021/04/23/arts/robert-indiana-estate-legal-payments-maine.html | Maine Officials Say Artistâ€šÃ„Â´s Estate Overpaid Lawyers by $3.7 Million | False | By Graham Bowley and Murray Carpenter | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/opinion/iran-nuclear-deal.html | Why the Past Haunts Talks With Iran | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-23 | 2021-04-24 | https://www.nytimes.com/2021/04/23/us/astrazeneca-covid-vaccine-contamination.html | Vaccines Made at Troubled Baltimore Plant Were Shipped to Canada and Mexico | False | By Sheryl Gay Stolberg and Chris Hamby | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/23/pageonepls/corrections-april-24-2021.html | Corrections: April 24, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/23/todayspaper/quotation-of-the-day-a-crisis-in-san-francisco-as-fentanyl-deaths-soar.html | Quotation of the Day: A Crisis in San Francisco as Fentanyl Deaths Soar | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/23/health/johnson-vaccine-resume.html | J.&.J. Vaccine Will Be Available Again Soon | False | By Denise Grady, Julie Bosman and Noah Weiland | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/23/crosswords/daily-puzzle-2021-04-24.html | When? | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/24/sports/basketball/anthony-edwards-timberwolves.html | Anthony Edwards Makes It Look Easy While He Figures It Out | False | By Scott Cacciola | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/24/sports/soccer/what-happened-to-super-league.html | The Short, Unhappy Life of Europeâ€šÃ„Ã´s Super League | False | By Andrew Das | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/asia/myanmar-asean-general-indonesia.html | General Who Led Myanmarâ€šÃ„Ã´s Coup Joins Regional Talks on the Crisis | False | By Richard C. Paddock | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-24 | https://www.nytimes.com/2021/04/24/nyregion/rikers-guards-lie-nyc-jails.html | In N.Y.C. Jail System, Guards Often Lie About Excessive Force | False | By Jan Ransom | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/style/minari-fashion-vintage.html | â€šÃ„Ã²Minariâ€šÃ„Ã´ Showcases Todayâ€šÃ„Ã´s South Korean Fashion | False | By Hahna Yoon | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/nyregion/dmx-memorial.html | DMX Remembered by Family, Friends and Fans: â€šÃ„Ã²He Saved My Lifeâ€šÃ„Ã´ | False | By Troy Closson | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/insider/black-superheroes-project.html | What Can Comic Book Heroes Teach Us About Black History? | False | By Lauren Messman | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-26 | https://www.nytimes.com/2021/04/24/nyregion/pesticide-ban-nyc.html | N.Y.C. Bans Pesticides in Parks With Push From Unlikely Force: Children | False | By Anne Barnard | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/upshot/andrew-cuomo-polls-governor.html | Cuomoâ€šÃ„Ã´s Approval Rating Has Fallen. He Could Still Win Re-Election. | False | By Nate Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/politics/trump-ethics-voting-rights.html | Voting Rights Standoff Stalls Trump-Inspired Ethics Measures | False | By Elizabeth Williamson | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/politics/biden-racial-justice.html | Bidenâ€šÃ„Ã´s Sky-High Promises on Racial Justice | False | By Lisa Lerer | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/nyregion/frigid-waters-a-fleeting-balm-for-a-mothers-unspeakable-grief.html | Frigid Waters: A Fleeting Balm for a Motherâ€šÃ„Ã´s Unspeakable Grief | False | By Amanda M. Fairbanks | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/europe/poland-lgbtq-gay-migration.html | In Poland, an L.G.B.T.Q. Migration As Homophobia Deepens | False | By Monika Pronczuk | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/politics/texas-republicans-voting.html | Republicans Target Voter Access in Texas Cities, but Not Rural Areas | False | By Nick Corasaniti | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/mackenzie-scott-giving-scams.html | MacKenzie Scott Gave Away Billions. The Scam Artists Followed. | False | By Nicholas Kulish | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/travel/camping-campsite-reserve-reservation.html | How to Reserve a Campsite, Even at the Last Minute | False | By Megan Michelson | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-05-04 | https://www.nytimes.com/2021/04/24/science/cahokia-mounds-floods.html | What Doomed a Sprawling City Near St. Louis 1,000 Years Ago? | False | By Asher Elbein | 2021-07-07 | TX 8-994-252 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/there-is-a-lot-of-fungus-among-us.html | There Is a Lot of Fungus Among Us | False | By Alana Paterson and Julie Creswell | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/asia/indonesia-submarine-missing.html | Debris From Indonesian Submarine Is Found, Ending Hopes of Rescue | False | By Hannah Beech, Muktita Suhartono and Dera Menra Sijabat | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/asia/india-coronavirus-deaths.html | As Covid-19 Devastates India, Deaths Go Undercounted | False | By Jeffrey Gettleman, Sameer Yasir, Hari Kumar, Suhasini Raj and Atul Loke | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/style/covid-compliance-officers-parties-film-sets.html | Have You Satisfied Your Covid Compliance Officer? | False | By Chloe Malle | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-29 | https://www.nytimes.com/2021/04/24/style/generation-gen-x-aarp-oscar-ad.html | Generation X, Your AARP Card Awaits | False | By Alex Williams | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/china-sun-dawu-arrest-charges.html | China Reveals Charges Against Outspoken Businessman | False | By Alexandra Stevenson | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-26 | https://www.nytimes.com/2021/04/24/business/dealbook/hybrid-workplace-guide.html | How to Navigate the Postpandemic Office | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/europe/arms-merchant-russia-assassination.html | The Arms Merchant in the Sights of Russiaâ€šÃ„Ã´s Elite Assassination Squad | False | By Michael Schwirtz | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/realestate/can-the-seller-take-the-chandelier.html | Iâ€šÃ„Ã´m Buying a House. Can the Seller Really Take the Chandeliers? | False | By Ronda Kaysen | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/move-rowhouse-bombing-victim-remains.html | Decades After Police Bombing, Philadelphians â€šÃ„Â´Sickenedâ€šÃ„Ã´ by Handling of Victimâ€šÃ„Ã´s Bones | False | By Michael Levenson | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/george-floyd-black-victims.html | How the Trial Over Floydâ€šÃ„Ã´s Death Flipped the Script for Black Victims | False | By Tim Arango, John Eligon and Shaila Dewan | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/bidens-climate-change.html | Bidenâ€šÃ„Ã´s Bet on a Climate Transition Carries Big Risks | False | By Coral Davenport, Lisa Friedman and Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/theater/scott-rudin.html | Volatile and Vengeful: How Scott Rudin Wielded Power in Show Business | False | By Michael Paulson and Cara Buckley | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/europe/france-terrorism-far-right.html | Terrorism Fears Feed the Rise of Franceâ€šÃ„Ã´s Extreme Right | False | By Roger Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/asia/china-feminism-weibo.html | Women Are Battling Chinaâ€šÃ„Ã´s Angry Trolls. The Trolls Are Winning. | False | By Sui-Lee Wee | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion/covid-vaccines-poor-countries.html | The World Needs Many More Coronavirus Vaccines | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/world/middleeast/egypt-tourism-covid-mummies.html | Egyptology Is Having a Big Moment. But Will Tourists Come? | False | By Abdi Latif Dahir | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-28 | https://www.nytimes.com/2021/04/24/admin/new-recipes-for-your-rotation.html | New Recipes for Your Rotation | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/climate/methane-leaks-united-nations.html | Halting the Vast Release of Methane Is Critical for Climate, U.N. Says | False | By Hiroko Tabuchi | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion/letters/afghanistan-withdrawal.html | Is Leaving Afghanistan the Right Move? | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion/academy-awards-oscars-hollywood.html | Crushed Dream Factory | False | By Maureen Dowd | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion/derek-chauvin-suffering.html | Chauvin Was Convicted. Something Is Still Very Wrong. | False | By Elizabeth Bruenig | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-05-03 | https://www.nytimes.com/2021/04/24/opinion/climate-change-meatless-meat.html | Letâ€šÃ„Ã´s Launch a Moonshot for Meatless Meat | False | By Ezra Klein | 2021-07-07 | TX 8-994-252 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion/nomadland-oscars.html | I Lived in a Van to Write the Book Behind â€šÃ„Â´Nomadlandâ€šÃ„Ã´ The Fear Is Real. | False | By Jessica Bruder | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion/hollywood-oscars-racism.html | Hollywoodâ€šÃ„Ã´s Anti-Black Bias Costs It $10 Billion a Year | False | By Franklin Leonard | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/politics/armenia-genocide-joe-biden.html | Breaking With Predecessors, Biden Declares Mass Killings of Armenians a Genocide | False | By Katie Rogers and Carlotta Gall | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/ceos-pandemic-compensation.html | C.E.O. Pay Remains Stratospheric, Even at Companies Battered by Pandemic | False | By David Gelles | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-05-02 | https://www.nytimes.com/2021/04/24/books/review/allergic-megan-wagner-lloyd-michelle-mee-nutter.html | Pet Project | False | By Lisa Thompson | 2021-07-07 | TX 8-994-252 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion/sunday/tedros-ethiopia-tigray.html | The Anguish of the World's Doctor | False | By Nicholas Kristof | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion/sunday/republicans-conservatism.html | The Two Crises of Conservatism | False | By Ross Douthat | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/opinion/sunday/anthony-fauci.html | So Anthony Fauci Isn't Perfect. He's Closer Than Most of Us. | False | By Frank Bruni | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/us/troy-carter-election-results.html | Troy Carter Elected to Congress From Louisiana | False | By Jonathan Martin | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/climate/india-covid-vaccines.html | U.S. Is Under Pressure to Release Vaccine Supplies as India Faces Deadly Surge | False | By Somini Sengupta | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/business/disney-world-woke-column.html | Column on 'Wokeness' Ruining Disney World Experience Draws Backlash | False | By Jesus Jiménez | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/sports/soccer/soccer-racism-boycott.html | English Soccer Will Boycott Social Media to Protest Online Abuse | False | By Jesus Jiménez and Andrew Das | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-25 | https://www.nytimes.com/2021/04/24/crosswords/daily-puzzle-2021-04-25.html | Stretching Exercises | False | By Caitlin Lovinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-24 | 2021-04-26 | https://www.nytimes.com/interactive/2021/04/24/technology/online-slander-websites.html | The Slander Industry | False | By Aaron Krolik and Kashmir Hill | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/todayspaper/quotation-of-the-day-as-covid-ravages-india-true-toll-is-undercounted.html | Quotation of the Day: As Covid Ravages India, True Toll Is Undercounted | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/24/at-home/things-to-do-this-week.html | Explore Coral Reefs and Enjoy Flower Arrangements Inspired by Art | False | By Emma Grillo and Danya Issawi | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/24/travel/job-market-tips.html | How to Get Back Into the Job Market | False | By Charlotte Cowles | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/24/at-home/anti-asian-hate-books.html | Teach Your Kids to Resist Hatred Toward Asians | False | By Michelle Lee | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 0001-01-01 | https://www.nytimes.com/2021/04/24/pageoneplus/corrections-april-25-2021.html | Corrections: April 25, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/24/at-home/puzzle-activity.html | Look How Far Weave Come | False | By Andrew Dore and Robert Vinluan | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/25/nyregion/metropolitan-diary.html | 'While I Was Away, My Boss Had Flowers Delivered to My Apartment' | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/25/technology/cryptocurrency-mainstream.html | We're All Crypto People Now | False | By Erin Griffith | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/sports/ufc-zhang-weili-rose-namajunas.html | Rose Namajunas Retakes U.F.C. Title by Defeating Chinese Star Zhang Weili | False | By Amy Qin | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-25 | 2021-05-02 | https://www.nytimes.com/2021/04/25/books/review/the-bomber-mafia-malcolm-gladwell.html | Malcolm Gladwell on the Hard Decisions of War | False | By Thomas E. Ricks | 2021-07-07 | TX 8-994-252 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/business/covid-vaccines-second-doses.html | Millions Are Skipping Their Second Doses of Covid Vaccines | False | By Rebecca Robbins | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/business/chlorinated-chicken-uk.html | â€šÃ„Â²Chlorinatedâ€šÃ„Â´ U.S. Chickens Convince British Consumers the Sky Is Falling | False | By David Segal | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/Election-audit-Arizona-Republicans.html | Half a Year After Trumpâ€šÃ„Â´s Defeat, Arizona Republicans Are Recounting the Vote | False | By Michael Wines | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-29 | https://www.nytimes.com/2021/04/25/fashion/india-garment-workers-luxury.html | Indiaâ€šÃ„Â´s Fashion Artisans Face â€šÃ„Â²Extreme Distressâ€šÃ„Â´ in Pandemic | False | By Elizabeth Paton | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/michigan-covid-younger-people-hospitalized.html | Michiganâ€šÃ„Â´s Covid Wards Are Filling Up With Younger Patients | False | By Mitch Smith and Sarah Mervosh | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/asia/thailand-covid-19.html | Phuket Was Poised for Tourism Comeback. A Covid Surge Dashed Those Hopes. | False | By Hannah Beech and Adam Dean | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-05-08 | https://www.nytimes.com/2021/04/25/video/immigration-detention-covid-takeaways.html | 4 Takeaways From Our Investigation Into ICEâ€šÃ„Â´s Mishandling of Covid-19 | False | By Isabelle Niu and Emily Rhyne | 2021-07-07 | TX 8-994-252 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/middleeast/bagdhad-fire-hospital-covid-iraq.html | Fire at Baghdad Hospital Packed With Covid Patients Kills at Least 82 | False | By Falih Hassan and Jane Arraf | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/obituaries/alber-elbaz-dead.html | Alber Elbaz, Beloved Fashion Designer, Is Dead at 59 | False | By Elian Peltier and Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/25/business/the-week-in-business-housing-sales.html | The Week in Business: Time to Buy (or Sell) a House? | False | By Charlotte Cowles | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/sports/football/nfl-draft-mac-jones-justin-fields.html | 2021 N.F.L. Draft: After Trevor Lawrence, Pick Another Quarterback | False | By Benjamin Hoffman | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/25/realestate/home-sales-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/arts/bob-fass-dead.html | Bob Fass, Pioneer of Underground Radio, Dies at 87 | False | By Joseph Berger | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/asia/usa-military-withdrawal-afghanistan.html | U.S. Military Begins Final Withdrawal From Afghanistan | False | By Thomas Gibbons-Neff | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-28 | https://www.nytimes.com/2021/04/25/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/letters/covid-grief.html | Helping Those Who Are Grieving Covid Deaths | False | | | |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/biden-worker-protections.html | Thereâ€šÃ„Â´s a Step Biden Can Take to Help Workers, and He Hasnâ€šÃ„Â´t Done It | False | By Eyal Press | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/letters/careers-resumes.html | How Many Pages Should a RᵈsÃ©sumᵉsÃ© Be? | False | | | |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/bears-ears-Native-American-women.html | Women of Bears Ears Are Asking You to Help Save It | False | By Elouise Wilson, Mary R. Benally, Ahjani Yepa and Cynthia Wilson | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/rural-ambulance-coronavirus.html | Rural Ambulance Crews Have Run Out of Money and Volunteers | False | By Ali Watkins | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/iphone-apple-electronics-technology.html | Your Smartphone Should Be Built to Last | False | By Damon Beres | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/business/india-covid19-twitter-facebook.html | As Outbreak Rages, India Orders Critical Social Media Posts to Be Taken Down | False | By Karan Deep Singh and Paul Mozur | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/europe/france-police-terrorism.html | Killer of French Police Officer Was a Radicalized Islamist, Prosecutor Says | False | By Roger Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-27 | https://www.nytimes.com/2021/04/25/arts/music/christa-ludwig-dead.html | Christa Ludwig, Mezzo-Soprano of Velvety Hues, Is Dead at 93 | False | By Daniel J. Wakin | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/science/mars-helicopter-nasa.html | â€˜Nothing Short of Amazingâ€™: NASA Mars Helicopter Makes Longest Flight Yet | False | By Kenneth Chang | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/middleeast/domestic-workers-tiktok-gulf.html | Domestic Workers in Gulf Countries Vent Woes on TikTok | False | By Louise Donovan | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/police-use-of-force.html | Split-Second Decisions: How a Supreme Court Case Shaped Modern Policing | False | By David D. Kirkpatrick | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-05-02 | https://www.nytimes.com/2021/04/25/sports/arlene-pieper-stine-dead.html | Arlene Pieper Stine, 90, Dies; First Woman to Finish a Marathon | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/us-vaccines-india-covid.html | The U.S. will send vaccine materials and other supplies to India, officials say. | False | By Katie Rogers | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/salt-deduction-democrats.html | Why Are Democrats Pushing a Tax Cut for the Wealthy? | False | By The Editorial Board | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/theater/review-block-association-project.html | â€˜Block Associationâ€™ Review: Yes, in Your Backyard | False | By Maya Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/politics/mccarthy-trump.html | Kevin McCarthy, Four Months After Jan. 6, Still on Defensive Over Trump | False | By Mark Leibovich | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/nyregion/eric-adams-diaz-endorsement-mayor.html | Eric Adams Endorsed by Top Bronx Leader, Giving Him Lift With Latinos | False | By Emma G. Fitzsimmons | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/europe/american-travel-to-europe.html | E.U. Set to Let Vaccinated U.S. Tourists Visit This Summer | False | By Matina Stevis-Gridneff | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-25 | https://www.nytimes.com/2021/04/25/crosswords/daily-puzzle-2021-04-26.html | Soiree, Say | False | By Isaac Aronow and Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/africa/somalia-fighting.html | Gunfire Erupts in Mogadishu as Somaliaâ€™s Political Feud Turns Violent | False | By Declan Walsh and Hussein Mohamed | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/politics/rental-assistance-pandemic.html | Federal Aid to Renters Moves Slowly, Leaving Many at Risk | False | By Jason DeParle | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/opinion/tom-wicker-racism.html | Learning Caution From a Late Columnist | False | By Charles M. Blow | 2021-06-02 | TX 8-983-238 |
| 2021-04-25 | 2021-04-26 | https://www.nytimes.com/2021/04/25/us/politics/india-us-coronavirus.html | U.S. to Send Virus-Ravaged India Materials for Vaccines | False | By Katie Rogers and Sheryl Gay Stolberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/movies/oscars-winner-list.html | 2021 Oscar Winners: Complete List | False | By Gabe Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/25/business/facebook-nypost.html | Is an Activistâ€™s Pricey House News? Facebook Alone Decides. | False | By Ben Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/25/world/middleeast/iran-suleimani-zarif.html | Iranâ€™s Foreign Minister, in Leaked Tape, Says Revolutionary Guards Set Policies | False | By Farnaz Fassihi | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/25/movies/academy-awards-oscars.html | â€˜Nomadlandâ€™ Makes History, and Anthony Hopkins, in Upset, Wins Best Actor | False | By Brooks Barnes and Nicole Sperling | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/25/sports/baseball/madison-bumgarner-no-hitter.html | Madison Bumgarner Throws a No-Hitter. Kind Of. | False | By Tyler Kepner | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/25/arts/television/covid-19-oscars-2021.html | The Covid-19 Oscars: Not Masked but Still Muffled | False | By Mike Hale | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/25/pageoneplus/corrections-april-26-2021.html | No Corrections: April 26, 2021 | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/sports/football/minneapolis-george-floyd-police-schools-coach.html | A Minneapolis High School Football Team and Its Coach Move On | False | By Kurt Streeter | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/sports/football/jacksonville-jaguars-urban-meyer.html | Urban Meyer'Äôs Renewal in Jacksonville | False | By Ken Belson and Ben Shpigel | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/sports/basketball/nba-power-rankings-utah-jazz-suns.html | N.B.A. Power Rankings: The Utah Jazz Are Hitting All the Right Notes | False | By Marc Stein | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/arts/television/whats-on-tv-this-week-united-shades-of-america.html | What'Äôs on TV This Week: 'ÄúUnited Shades of America'Äù and a Presidential Address | False | By Gabe Cohn | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/world/americas/venezuela-terrorist-colombia-ELN.html | Terrorist Group Steps Into Venezuela as Lawlessness Grows | False | By Anatoly Kurmanaev and Adriana Loureiro Fernandez | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-25 | https://www.nytimes.com/es/2021/04/26/espanol/marcas-vacunas-comparacion.html | Tú 'ò'« tan Pfizer, yo tan Moderna: la lealtad de marca de los vacunados | False | By Alyson Krueger | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/nyregion/wiley-takeaways-mayor-nyc.html | Women'Äôs Groups Back Wiley, and McGuire Shows His Wealth | False | By Emma G. Fitzsimmons, Jeffery C. Mays and Dana Rubinstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/dreamers-undocumented-immigration-holocaust.html | My Grandparents'Äô Immigration Lies Shaped My Father'Äôs View of Justice | False | By Daniela Gerson | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-05-02 | https://www.nytimes.com/2021/04/26/realestate/renters-housing-lottery.html | Winning a Housing Lottery and Figuring Out How to Get Out of a Lease | False | By Kim Velsey | 2021-07-07 | TX 8-994-252 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/insider/different-white-house-different-washington.html | Different White House, Different Washington | False | By Aishvarya Kavi | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/opinion/biden-infrastructure-child-care.html | The Debate Over What 'ÄúInfrastructure'Äù Is Is Ridiculous | False | By Bryce Covert | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/well/live/crohns-disease.html | Crohn'Äôs Disease Is on the Rise | False | By Jane E. Brody | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/style/preachers-n-sneakers-book.html | The Preachers 'Än'Äô Sneakers Trend Is Alive and Well and Spawning Merch | False | By Whitney Bauck | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-05-02 | https://www.nytimes.com/2021/04/26/opinion/picasso-nashville-southern-art.html | The Picassos of the American South | False | By Margaret Renkl | 2021-07-07 | TX 8-994-252 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/upshot/mothers-child-allowance-biden.html | A New Benefit Raises an Old Question: Which Mothers Should Work? | False | By Emily Badger and Claire Cain Miller | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/technology/mark-zuckerberg-tim-cook-facebook-apple.html | Breaking Point: How Mark Zuckerberg and Tim Cook Became Foes | False | By Mike Isaac and Jack Nicas | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/science/randall-munroe-candle-xkcd.html | Where Does a Candle Go When It Burns? | False | By Randall Munroe | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/technology/personaltech/apple-app-tracking-transparency.html | To Be Tracked or Not? Apple Is Now Giving Us the Choice. | False | By Brian X. Chen | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/democrats-voting-rights.html | Why Some Black Democrats Haven'Äôt Embraced a Voting Rights Push | False | By Astead W. Herndon | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/cookpad-recipe-site.html | With No Frills or Celebrities, Cookpad Is a Global Go-To for Recipes | False | By Priya Krishna | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-05-24 | https://www.nytimes.com/2021/04/26/travel/sweden-spring-summer.html | Sweden, Dressed in Summer | False | By Marcus Westberg | 2021-07-07 | TX 8-994-252 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/best-worst-oscars-2021.html | The Best and Worst Moments of the 2021 Oscars | False | By The New York Times | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/italy-schools-covid-dropouts.html | Italyâ€šÃ„Ã´s Problem With School Dropouts Goes From Bad to Worse in Pandemic | False | By Emma Bubola | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/asia/china-chloe-zhao-oscars.html | China Censors Chloâ€šÃ© Zhaoâ€šÃ„Ã´s Oscar Win, but Fans Find Ways to Rejoice | False | By Amy Qin and Amy Chang Chien | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/asia/south-korea-oscar-minari.html | Long Before Her â€šÃ„Ã´Minariâ€šÃ„Ã´ Oscar, Yuh-Jung Youn Won South Koreaâ€šÃ„Ã´s Heart | False | By Choe Sang-Hun | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/style/oscars-red-carpet-fashion-review.html | On the Oscars Red Carpet: A Lot of Style, Little Substance | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/russia-navalny-movement.html | With Navalny in Prison, Russia Turns to Thwarting His Movement | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/sports/ncaabasketball/kim-mulkey-lsu-baylor.html | Kim Mulkey Leaves Baylor for L.S.U. | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/arts/siriusxm-99-invisible-roman-mars.html | SiriusXM Is Buying â€šÃ„Ã´99% Invisible,â€šÃ„Ã´ and Street Cred in Podcasting | False | By Reggie Ugwu | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/anthony-hopkins-chadwick-boseman-oscars.html | Anthony Hopkins Accepts Oscar, Paying Tribute to Chadwick Boseman | False | By Julia Jacobs | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/nazanin-zaghari-ratcliffe-sentenced-iran-britain.html | Nazanin Zaghari-Ratcliffe Is Sentenced to Another Year in Custody in Iran | False | By Megan Specia | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/france-covid-lockdowns.html | The Entangling, Ever-Extending Labyrinth of French Lockdowns | False | By Roger Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/travel/lisa-maksym-rome-cancer.html | After Covid Upended a Dying Womanâ€šÃ„Ã´s Rome Dream, Her Twin Stepped In | False | By Maria Cramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/supreme-court-gun.html | Supreme Court to Hear Case on Carrying Guns in Public | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/business/economy/biden-labor-task-force-union.html | Biden Forms Task Force to Explore Ways to Help Labor | False | By Noam Scheiber | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/books/helen-weaver-dead.html | Helen Weaver, Chronicler of an Affair With Kerouac, Dies at 89 | False | By Alex Traub | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/interactive/2021/04/26/well/live/self-care-tips-cold-brew.html | How I Hold It Together: White Noise and More | False | By Julia Calderone | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/andrew-brown-jr-shooting-body-camera.html | Family of North Carolina Man Killed by Deputies Is Shown 20-Second Video | False | By Richard Fausset | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/letters/armenian-genocide.html | Bidenâ€šÃ„Ã´s Recognition of the Armenian Genocide | False | | | |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/nathans-famous-vegan-hot-dog.html | Coney Islandâ€šÃ„Ã´s Original Goes Vegan | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/eu-astrazeneca-vaccine-lawsuit.html | E.U. Sues AstraZeneca Over Missing Vaccine Doses | False | By Benjamin Mueller, Matina Stevis-Gridneff and Monika Pronczuk | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-05-02 | https://www.nytimes.com/2021/04/26/travel/vaccine-passport-cards-apps.html | A Look at Covid-19 Vaccine â€šÃ„Ã´Passports,â€šÃ„Ã´ Passes and Apps Around the Globe | False | By Heather Murphy | 2021-07-07 | TX 8-994-252 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/doug-collins-georgia.html | In Setback for Trump, Doug Collins Will Not Run in Georgia in 2022 | False | By Richard Fausset and Nick Corasaniti | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/collect-medal-of-honor-oscar.html | And the Oscar Goes to â€šÃ„Ã¶ a Film From a Video Game | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/nyregion/yao-pan-ma-attacked-harlem.html | Suspect Charged With Hate Crime After Brutal Attack on Asian Man in Harlem | False | By Michael Gold | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-05-09 | https://www.nytimes.com/2021/04/26/books/review/antitrust-amy-klobuchar.html | Amy Klobuchar on Breaking Up Giant Corporations | False | By Liaquat Ahamed | 2021-07-07 | TX 8-994-252 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/prince-charles-queen-elizabeth-royal-family-uk.html | Prince Philip's Death Adds New Urgency to U.K. Monarchy's Transition Plans | False | By Mark Landler | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/nyt-opinion-oped-redesign.html | Why The New York Times Is Retiring the Term 'Op-Ed' | False | By Kathleen Kingsbury | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/arts/music/slime-language-young-thug-billboard-chart.html | 'Slime Language 2,' by Young Thug and Friends, Reaches No. 1 | False | By Joe Coscarelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/books/review/rachel-cusk-second-place.html | Rachel Cusk's New Novel Turns Up the Heat at a Private Artist's Retreat | False | By Dwight Garner | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/infrastructure-definition-history.html | Why the Meaning of 'Infrastructure' Matters So Much | False | By Binyamin Appelbaum | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/business/tesla-earnings.html | Tesla Profit Hits a Quarterly Record | False | By Neal E. Boudette | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/europe/france-anti-semitic-killing-drugs.html | France Seeks Change in Law After Outrage Over Verdict in Anti-Semitic Killing | False | By Roger Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/elizabeth-downer-riker-urban-farming.html | Urban Farmers Captured on Canvas | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/peloton-de-la-muerte-mezcal.html | A Mezcal With Brooklyn Connections | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/anthony-bourdain-book-talk.html | A Zoom Discussion of Anthony Bourdain's Irreverent Travels | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/gift-ice-cream-scoop.html | This Scoop Is Summer Ready | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/dining/masienda-salsa-macha.html | Salsa Macha Hecho en Los Angeles | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/academy-awards-history-oscars.html | What Did That Oscars Show Say About Movies? Our Critics Puzzle It Out. | False | By A.O. Scott and Wesley Morris | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/supreme-court-cia-black-sites-guantanamo.html | Supreme Court to Rule on Whether C.I.A. Black Sites Are State Secrets | False | By Adam Liptak and Carol Rosenberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/business/media/oscars-ratings.html | Oscars Ratings Plummet, With Fewer Than 10 Million Tuning In | False | By Brooks Barnes and John Koblin | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/world/asia/india-covid-vaccine-world-response.html | Amid Second Covid Wave, World Responds to India's Distress Call | False | By Emily Schmall and Karan Deep Singh | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/climate/air-pollution-coronavirus-snowmelt.html | What Covid and Clear Skies Meant to Drinking Water for 300 Million | False | By Henry Fountain | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/sports/baseball/vladimir-guerrero-jr-weight-loss.html | Less Is (Considerably) More for Vladimir Guerrero Jr. | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/letters/fauci-pandemic.html | In Praise of Fauci and Other Public Servants | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/us-census-numbers.html | U.S. Population Over Last Decade Grew at Slowest Rate Since 1930s | False | By Sabrina Tavernise and Robert Gebeloff | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/alaska-airlines-senator-banned-lora-reinbold.html | Airline Bars Alaska State Senator Over Mask Policy Violation | False | By Jesus Jimã˜sÃ©nez | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/business/economy/fed-digital-currency.html | Still Getting Your Head Around Digital Currency? So Are Central Bankers. | False | By Jeanna Smialek | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/nyregion/prison-guard-charged-rebecca-hillman-ryan-wilson.html | Guard Watched as Man Hanged Himself in Jail, Prosecutors Say | False | By Jonah E. Bromwich and Jan Ransom | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/interactive/2021/04/26/us/politics/congress-house-seats-census.html | Which States Will Gain or Lose Seats in the Next Congress | False | By Weiyi Cai and Reid J. Epstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/nyregion/new-york-census-congress.html | New York Loses House Seat After Coming Up 89 People Short on Census | False | By Shane Goldmacher | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/supreme-court-charities-donors.html | Supreme Court Wary of Donor Disclosure Requirement for Charities | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/movies/academy-awards-chadwick-boseman-oscars-diversity.html | A Surprise Ending for the Oscarsâ€šÃ„Ã´ Inclusive Night | False | By Nicole Sperling and Brooks Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/hester-ford-dead.html | Hester Ford, Oldest American, Dies | False | By Amisha Padnani | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/fbi-fisa-surveillance.html | Court Chides F.B.I., but Re-Approves Warrantless Surveillance Program | False | By Charlie Savage | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/science/spacex-moon-blue-origin.html | Jeff Bezosâ€šÃ„Ã´ Rocket Company Challenges NASA Over SpaceX Moon Lander Deal | False | By Kenneth Chang | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/arts/design/jeff-koons-pace-gallery.html | Jeff Koons Moves to Pace Gallery | False | By Robin Pogrebin | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-30 | https://www.nytimes.com/2021/04/26/obituaries/2021-04-26-obituaries-paul-oscher-dead-coronavirus.html | Paul Oscher, Blues Musician in Muddy Watersâ€šÃ„Ã´s Band, Dies at 74 | False | By Penelope Green | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/nyregion/andrew-cuomo-scandal.html | Cuomo, in Rare Public Appearance, Says: â€šÃ„Ã´I Didnâ€šÃ„Ã´t Do Anything Wrongâ€šÃ„Ã´ | False | By Jesse McKinley | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 0001-01-01 | https://www.nytimes.com/live/2021/04/26/business/stock-market-today/the-16-billion-grant-fund-for-event-businesses-finally-opens | The $16 billion grant fund for event businesses finally opens. | False | By Stacy Cowley | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/us-census-california.html | Why Californiaâ€šÃ„Ã´s Growth Has Slowed (and Why Demographers Arenâ€šÃ„Ã´t Surprised) | False | By Shawn Hubler | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-26 | https://www.nytimes.com/2021/04/26/briefing/census-india-apple-facebook-your-monday-evening-briefing.html | Census, India, Apple-Facebook: Your Monday Evening Briefing | False | By Victoria Shannon and Jade-Snow Joachim | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/sports/olympics/Leeper.html | A Double Amputeeâ€šÃ„Ã´s Hopes for the Olympics Are in Jeopardy | False | By Matthew Futterman | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-28 | https://www.nytimes.com/2021/04/26/business/w-galen-weston-dead.html | W. Galen Weston, Who Transformed a Family Food Empire, Dies at 80 | False | By Ian Austen | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/homeland-security-extremism-white-supremacy.html | Homeland Security Will Assess How It Identifies Extremism in Its Ranks | False | By Zolan Kanno-Youngs | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/justice-department-louisville-police-investigation.html | Justice Dept. Opens Inquiry Into Louisville Police | False | By Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/gavin-newsom-recall.html | In California, a campaign to oust Gov. Gavin Newsom qualifies for the ballot. | False | By Shawn Hubler | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/politics/biden-vaccine-india.html | As Virus Rages Abroad, Biden Promises to Ship Millions of Vaccine Doses | False | By Sheryl Gay Stolberg | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/marco-rubio-woke-corporations-republicans.html | Marco Rubioâ€šÃ„Â´s â€šÃ„Â²Woke Capitalâ€šÃ„Â´ Tantrum | False | By Michelle Goldberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-26 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/race-police-violence-liberalism.html | Race and the Coming Liberal Crackup | False | By Bret Stephens | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/26/us/recall-gavin-newsom-california.html | Campaign to Recall Gov. Gavin Newsom Qualifies for California Ballot | False | By Shawn Hubler | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/26/todayspaper/quotation-of-the-day-south-korea-loved-her-long-before-hollywood.html | Quotation of the Day: South Korea Loved Her Long Before Hollywood | False | | | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/26/opinion/biden-climate-republicans-meat.html | Beer, Brussels Sprouts, Bernie Madoff and Todayâ€šÃ„Â´s G.O.P. | False | By Paul Krugman | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-26 | https://www.nytimes.com/2021/04/26/crosswords/daily-puzzle-2021-04-27.html | â€šÃ„Â²Yo, V.I.P., Letâ€šÃ„Â´s Kick It!â€šÃ„Â´ | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/26/pageoneplus/corrections-april-27-2021.html | Corrections: April 27, 2021 | False | | | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/26/movies/the-father-anthony-hopkins-oscars.html | Inside Anthony Hopkinsâ€šÃ„Â´s Unexpected Win at the Oscars | False | By Kyle Buchanan | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/sports/football/kyle-pitts-nfl-draft.html | Kyle Pitts Is Set to Be the N.F.L.â€šÃ„Â´s Next Revelation at Tight End | False | By Robert Otiâ€šÃ„Â´Connell | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/sports/soccer/real-madrid-chelsea-champions-league.html | At Real Madrid, the Only Trophy That Counts Can Still Slip Away | False | By Rory Smith | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/us/dc-police-hack.html | D.C. Police Department Data Is Leaked in a Cyberattack | False | By Nicole Perlroth and Julian E. Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/technology/daniel-kaminsky-dead.html | Daniel Kaminsky, Internet Security Savior, Dies at 42 | False | By Nicole Perlroth | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/navalny-putin-russia.html | Aleksei Navalny Is Russiaâ€šÃ„Â´s True Leader | False | By Oleg Kashin | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/arts/television/late-night-academy-awards.html | Late Night Wraps Up This Yearâ€šÃ„Â´s Academy Awards | False | By Trish Bendix | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/health/endometriosis-griffith-uterus.html | They Call It a â€šÃ„Â²Womenâ€šÃ„Â´s Disease.â€šÃ„Â´ She Wants to Redefine It. | False | By Rachel E. Gross | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/science/moon-craters-women.html | An Artist Sketches the Giant Gender Gap on the Moon | False | By Katherine Kornei | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/nyregion/new-york-mayor-campaign.html | The Biggest Mayorâ€šÃ„Â´s Race in Years? New Yorkersâ€šÃ„Â´ Minds Are Elsewhere. | False | By Michael Wilson | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/europe/ioannis-lagos-golden-dawn-immunity.html | Greek Neo-Nazi Lawmaker Stripped of Immunity by European Parliament | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-16 | https://www.nytimes.com/2021/04/27/books/review/whereabouts-jhumpa-lahiri.html | Jhumpa Lahiriâ€šÃ„Â´s New Novel Pares a Shrinking Life Down to Its Essence | False | By Madeleine Thien | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-06-06 | https://www.nytimes.com/2021/04/27/books/review/mom-genes-abigail-tucker.html | Is There Really Such a Thing as Maternal Instinct? | False | By Julie Lythcott-Haims | 2021-08-09 | TX 9-010-198 |
| 2021-04-27 | 2021-06-06 | https://www.nytimes.com/2021/04/27/books/review/kate-summerscale-haunting-alma-fielding.html | When Teacups, Burning Lumps of Coal and Eggs Flew Through the Air | False | By Marilyn Stasio | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/your-money/identity-theft-auto-insurance.html | How Identity Thieves Took My Wife for a Ride | False | By Ron Lieber | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-04 | https://www.nytimes.com/2021/04/27/well/eat/alcohol-covid-vaccine.html | Can You Have Alcohol After the Covid Vaccine? | False | By Anahad O'Connor | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/opinion/republican-party.html | Here's My Novel Idea for the Republican Party | False | By Ross Douthat | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-14 | https://www.nytimes.com/2021/04/27/nyregion/hotels-tourism-new-york-covid.html | A $7 Billion Mistake? New York Seeks to Curb New Hotels. | False | By Dana Rubinstein and J. David Goodman | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/style/tulips-new-york-city.html | Are There More Tulips Than Usual This Year? | False | By Ezra Marcus | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/nyregion/stringer-ad-campaign-mayor-nyc.html | New York Mayoral Race Begins a New Phase: The TV Ad Blitz | False | By Katie Glueck | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/portland-protests-mayor-ted-wheeler.html | After Nearly a Year of Unrest, Portland Leaders Pursue a Crackdown | False | By Mike Baker | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/austin-tice.html | Biden Administration Hopes to Learn Fate of U.S. Hostage in Syria | False | By Adam Goldman and Julian E. Barnes | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/upshot/pandemic-unemployment-insurance.html | Automatic Aid for the People? How Jobless Benefits Can Fit the Economy. | False | By Neil Irwin | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/Guantanamo-Afghanistan-Biden.html | Biden Has a Chance to Remedy One of Obama's Biggest Regrets | False | By Lee Wolosky | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/economy/biden-american-families-plan.html | Biden Seeks $80 Billion to Beef Up I.R.S. Audits of High-Earners | False | By Jim Tankersley and Alan Rappeport | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/magazine/life-expectancy-racial-gap.html | Black Lives Are Shorter in Chicago. My Family's History Shows Why. | False | By Linda Villarosa | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/military-sexual-assault.html | After Failures to Curb Sexual Assault, a Move Toward a Major Shift in Military Law | False | By Jennifer Steinhauer | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/arts/design/south-street-seaport-water-street.html | A Billion-Dollar Battle Over a Parking Lot at the Seaport | False | By Michael Kimmelman | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/economy/child-education-accounts.html | College Accounts at Birth: State Efforts Raise New Hopes | False | By Patricia Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/realestate/theres-an-art-to-making-your-bed.html | There's an Art to Making Your Bed | False | By Tim McKeough | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/asia/china-retirement-aging.html | A Graying China May Have to Put Off Retirement. Workers Aren't Happy. | False | By Vivian Wang and Joy Dong | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/iowa-democrats-republicans.html | Why Iowa Has Become Such a Heartbreaker for Democrats | False | By Trip Gabriel | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/magazine/global-life-span.html | How Humanity Gave Itself an Extra Life | False | By Steven Johnson | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/europe/ursula-von-der-leyen-sexism-chair.html | Chair Incident Was Sign of Enduring Sexism, E.U. Leader Says | False | By Isabella Kwai | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/asia/indonesia-general-papua.html | Indonesian General Is Killed in Rebel Ambush, Sparking Fears of Retaliation | False | By Richard C. Paddock and Muktita Suhartono | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/economy/biden-minimum-wage-federal-contractors.html | Biden Orders $15 Minimum Wage for Federal Contractors | False | By Noam Scheiber | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/realestate/basement-video-store.html | A Barber's Viral Pandemic Project: Turning His Basement Into a Video Store | False | By Steven Kurutz | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/asia/indonesia-submarine-song.html | Weeks Before Fatal Descent, Indonesia Submarine Crew Sing Unwitting Farewell | False | By Mike Ives and Muktita Suhartono | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/insider/girls-politics-four-years.html | How Four Years Shaped Girls' Political Views | False | By Claire Cain Miller | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/smart-offices-data-collection.html | How Data Is Changing the Way Offices Are Run | False | By Patrick Sisson | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-03 | https://www.nytimes.com/2021/04/27/science/meta materials-technology.html | These Materials Could Make Science Fiction a Reality | False | By John Markoff | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/realestate/the-best-states-for-work-at-home.html | The Best (and Worst) States for Remote Work | False | By Michael Kolomatsky | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/nyregion/nypd-officer-killed.html | N.Y.P.D. Highway Officer Killed by Drunken Driver, Police Say | False | By Troy Closson | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/arts/stardew-valley.html | Live Your Gay Millennial Pandemic Fantasy in Stardew Valley | False | By Lena Wilson | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/arts/covid-vaccine-tiktok-content.html | When Vaccines Become an Internet Personality Test | False | By Amanda Hess | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/africa/spanish-journalists-burkina-faso.html | 2 Spanish Journalists and an Irish Ranger Killed in Burkina Faso Ambush | False | By Elian Peltier | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/basecamp-politics-ban.html | Another tech company bans employees from talking politics at work. | False | By Sarah Kessler | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/asia/India-delhi-covid-cases.html | 'This Is a Catastrophe.' In India, Illness Is Everywhere. | False | By Jeffrey Gettleman and Atul Loke | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/justice-department-credit-suisse.html | Justice Dept. Asked to Examine Whether Swiss Bank Kept Helping Tax Dodgers | False | By Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/books/review/new-this-week.html | New & Noteworthy, From Elizabeth Warren to Life as a Black Millennial | False | | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/technology/twitch-livestream-extremists.html | Extremists Find a Financial Lifeline on Twitch | False | By Kellen Browning | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/dining/blaine-wetzel-willows-inn-lummi-island-abuse.html | The Island Is Idyllic. As a Workplace, It's Toxic. | False | By Julia Moskin | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/letters/covid-vaccine-hesitancy.html | How to Overcome Vaccine Hesitancy | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/fashion/alber-elbaz-dead.html | Everyone Has an Alber Elbaz Story | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-30 | https://www.nytimes.com/2021/04/27/obituaries/theodore-lambrinos-dead.html | Theodore Lambrinos, Baritone With a Zest for the Road, Dies at 85 | False | By Anthony Tommasini | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/dining/nneji-restaurant-review.html | Pleasures and Prescriptions of the West African Diet, at Nneji | False | By Pete Wells | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/andrew-brown-jr-shooting-autopsy.html | Private Autopsy Shows Deputies Shot Andrew Brown Jr. 5 Times | False | By Richard Fausset | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/travel/picking-a-travel-agent.html | 4 Things to Know When Choosing a Travel Agent | False | By Lauren Sloss | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/style/wedding-reception-specialty-food-trucks.html | Receptions on Wheels: the Food Trucks Roll In | False | By Danielle Braff | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-05-03 | https://www.nytimes.com/2021/04/27/technology/tech-ceos-workers.html | To Understand Tech, Look Beyond the C.E.O.s | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/2021/04/27/arts/television/zive-favorites.html | Zive Endorses Box Braids and â€šÃ„Ã²Real Housewivesâ€šÃ„Ã´ | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/dining/nyc-restaurant-news.html | Veranda, From George Mendes of Aldea, Opens in SoHo | False | By Florence Fabricant | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/dining/epicurious-beef.html | Epicurious Has a Beef With Beef | False | By Derrick Bryson Taylor and Christina Morales | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/Restaurant-Revitalization-Fund-opening.html | A new restaurant grant fund opening Monday is expected to be exhausted in the priority period. | False | By Stacy Cowley | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-11 | https://www.nytimes.com/2021/04/27/science/mammoths-saber-tooth-cats.html | Baby Mammoths Were Meals for These Saber-Tooth Cats | False | By Jeanne Timmons | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/movies/best-summer-ever-review.html | â€šÃ„Ã²Best Summer Everâ€šÃ„Ã´ Review: Not Just Another Song and Dance | False | By Calum Marsh | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/europe/uk-johnson-flat-sleaze.html | For U.K.â€šÃ„Ã´s Johnson, Plenty of Mud but Will It Stick? | False | By Mark Landler and Stephen Castle | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/arts/music/ruben-blades-salswing.html | Rubí´sÃ©n Blades, a Salsa Legend, Swings in a Different Direction: Jazz | False | By Ed Morales | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/sports/football/nfl-draft-team-needs.html | 2021 N.F.L. Draft: Trades Hint at Team Needs | False | By Ben Shpigel | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-20 | https://www.nytimes.com/2021/04/27/obituaries/erica-chang-dead-coronavirus.html | Erica Chang, Motivated by the Pandemic to Help, Dies at 24 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/theater/sondheim-bunuel-ives.html | Sondheim Musical, in Development for Years, Looks Unlikely | False | By Sarah Bahr | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/books/norton-philip-roth-biography-blake-bailey.html | Norton Takes Philip Roth Biography Out of Print | False | By Alexandra Alter and Jennifer Schuessler | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/books/review-secret-to-superhuman-strength-alison-bechdel.html | Alison Bechdelâ€šÃ„Ã´s Latest Offers Familiar Pleasures in Brighter Colors | False | By Parul Sehgal | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/letters/new-york-times-opinion.html | Theyâ€šÃ„Ã´ll Miss the Term â€šÃ„Ã²Op-Edâ€šÃ„Ã´ | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/biden-speech-congress.html | Part Victory Lap, Part Sales Job: Biden to Address Joint Session of Congress | False | By Michael D. Shear | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/arts/design/leon-black-marie-josee-kravis-moma.html | Marie-Josá´sÃ©e Kravis to Replace Leon Black as MoMA Chair | False | By Robin Pogrebin | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/gavin-newsom-recall-california.html | How Gavin Newsom Landed in a California Jam | False | By Shawn Hubler and Jennifer Medina | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/middleeast/israel-apartheid-palestinians-hrw.html | Rights Group Hits Israel With Explosive Charge: Apartheid | False | By Patrick Kingsley | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-05-02 | https://www.nytimes.com/interactive/2021/05/12/magazine/longevity-timeline.html | Can We Live to 200? Hereâ€šÃ„Ã´s a Roadmap | False | By Nicholas St. Fleur, Chloe Williams and Charlie Wood | 2021-07-07 | TX 8-994-252 |
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/arts/music/britney-spears-conservatorship-hearing.html | Britney Spears Asks to Address Court Overseeing Her Conservatorship | False | By Joe Coscarelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/ole-anthony-dead.html | Ole Anthony, Scourge of Televangelists, Dies at 82 | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/iran-united-states-navy-persian-gulf-encounters.html | Second Close Call Between Iranian and American Vessels Raises Tensions | False | By Eric Schmitt | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-27 | 2021-04-29 | https://www.nytimes.com/2021/04/27/business/john-c-martin-69-dies-led-drugmaker-in-breakthroughs.html | John C. Martin, 69, Dies; Led Drugmaker in Breakthroughs | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/sports/hockey/nhl-turner-media-rights-deal.html | N.H.L. and Turner Sports Reach 7-Year Media Rights Deal | False | By Andrew Knoll | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/china-us-2034.html | Is There a War Coming Between China and the U.S.? | False | By Thomas L. Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | | https://www.nytimes.com/2021/04/27/us/politics/justice-department-capitol-riot-investigation.html | Prosecutors Are Said to Have Sought Aggressive Approach to Capitol Riot Inquiry | False | By Katie Benner | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/opinion/biden-100-days.html | Biden Underpromises, Overdelivers | False | By Michelle Cottle | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/coronavirus-masks-outdoors.html | C.D.C. Eases Outdoor Mask Guidance for Vaccinated Americans | False | By Sheryl Gay Stolberg and Roni Caryn Rabin | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-28 | https://www.nytimes.com/2021/04/27/us/politics/biden-joint-address-congress.html | In a Locked-Down Capitol, Biden Will Address a Sparse Audience | False | By Luke Broadwater | 2021-06-02 | TX 8-983-238 |
| 2021-04-27 | 2021-04-27 | https://www.nytimes.com/2021/04/27/books/publishing-trump-conservatives-kellyanne-conway.html | â€šÃ„Â²There Is a Tension Thereâ€šÃ„Â´: Publishers Draw Fire for Signing Trump Officials | False | By Elizabeth A. Harris and Alexandra Alter | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/27/world/europe/hungary-universities-orban.html | Hungary Transfers 11 Universities to Foundations Led by Orban Allies | False | By Benjamin Novak | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/27/nyregion/councilman-tax-fraud-Deutsch.html | Councilman Who Pleaded Guilty to $82,000 Tax Fraud Is Expelled | False | By Jeffery C. Mays | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/27/business/media/new-york-post-kamala-harris.html | New York Post Reporter Who Wrote False Kamala Harris Story Resigns | False | By Michael M. Grynbaum | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-27 | https://www.nytimes.com/2021/04/27/crosswords/daily-puzzle-2021-04-28.html | Easy-to-Resolve Situation | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/27/sports/ncaabasketball/ncaa-mark-emmert.html | N.C.A.A. Extends Presidentâ€šÃ„Â´s Contract Amid Turmoil in College Sports | False | By Alan Blinder | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/pageoneplus/corrections-april-28-2021.html | Corrections: April 28, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/todayspaper/quotation-of-the-day-chair-incident-it-happened-because-i-am-a-woman.html | Quotation of the Day: Chair Incident: â€šÃ„Â²It Happened Because I Am a Womanâ€šÃ„Â¹ | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/sports/football/time-nfl-draft-streaming.html | What to Watch for in the 2021 N.F.L. Draft | False | By Emmanuel Morgan | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/sports/horse-racing/kentucky-derby-carmouche.html | Running for the Roses, the Record Books and His Father | False | By Joe Drape | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/world/europe/european-union-pfizer-von-der-leyen-coronavirus-vaccine.html | How Europe Sealed a Pfizer Vaccine Deal With Texts and Calls | False | By Matina Stevis-Gridneff | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/world/europe/ed-balls-day.html | Ten Years Ago, Ed Balls Tweeted â€šÃ„Â²Ed Balls.â€šÃ„Â´ How Is It Still Funny? | False | By Daniel Victor | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/arts/television/late-night-cdc-guidelines.html | Jimmy Fallon: Vaccinated Americans Are â€šÃ„Â²Flashing Their Mouths Like Itâ€šÃ„Â´s Mardi Grasâ€šÃ„Â´ | False | By Trish Bendix | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/world/asia/afghanistan-security-forces.html | How Long Can the Afghan Security Forces Last on Their Own? | False | By Thomas Gibbons-Neff, Najim Rahim and C. J. Chivers | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-28 | 2021-05-03 | https://www.nytimes.com/interactive/2021/health/pfizer-coronavirus-vaccine.html | How Pfizer Makes Its Covid-19 Vaccine | False | By Emma Cott, Elliot deBruyn and Jonathan Corum | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/brexit-eu-parliament-approval.html | Brexit Trade Deal Gets a Final OK From E.U. Parliament | False | By Steven Erlanger | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/books/review-jackpot-super-rich-michael-mechanic.html | â€šÃ„Ã²Jackpotâ€šÃ„Ã´ Looks at How Inequality Is Experienced by the Very, Very Rich | False | By Jennifer Szalai | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/opinion/liberals-corporations-woke-capitalism.html | The Rise of â€šÃ„Ã²Woke Capitalâ€šÃ„Ã´ Is Nothing to Celebrate | False | By Elizabeth Bruenig | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/fashion/kidsuper-wants-to-bring-back-warhols-factory.html | KidSuper Wants to Bring Back Warholâ€šÃ„Ã´s Factory | False | By Guy Trebay | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/opinion/joe-biden-bipartisanship.html | You Donâ€šÃ„Ã´t Actually Need to Reach Across the Aisle, Mr. Biden | False | By John Lawrence | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-05-04 | https://www.nytimes.com/2021/04/28/well/move/pregnancy-exercise-diet.html | Parentsâ€šÃ„Ã´ Diet and Exercise Habits, Even Before Birth, May Contribute to Childâ€šÃ„Ã´s Well-Being | False | By Gretchen Reynolds | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-05-25 | https://www.nytimes.com/2021/04/28/health/social-medicine-programs.html | Doctors Harness the Power of Human Connections | False | By John Hanc | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/style/biden-100-days-style.html | Some Notes on 100 Days of Biden Style | False | By Guy Trebay | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/economy/factories-manufacturing-economy.html | As Economy Rebounds, Manufacturers Face New Hurdles | False | By Nelson D. Schwartz | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/us/politics/biden-american-families-plan.html | Biden Details $1.8 Trillion Plan for Workers, Students and Families | False | By Jim Tankersley and Dana Goldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/climate/climate-change-methane.html | Senate Reinstates Obama-Era Controls on Climate-Warming Methane | False | By Coral Davenport | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/insider/rockwell-painting-reunion.html | Nearly 70 Years Later, Reunited by Norman Rockwell (and The Times) | False | By James Barron | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/nyregion/nj-covid-school-reopening.html | â€šÃ„Ã²Virtual Learning Has Done Nothing â€šÃ„Ã® Nothing â€šÃ„Ã® for My Sonâ€šÃ„Ã´ | False | By Tracey Tully | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/style/kamala-harris-jill-biden-style.html | 100 Days of Vice-Presidential Style | False | By Vanessa Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/arts/design/nfts-art-collectors-copyright.html | As Auctioneers and Artists Rush Into NFTs, Many Collectors Stay Away | False | By Zachary Small | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/california-budget-stock-market.html | California Is Awash in Cash, Thanks to a Booming Market | False | By Matt Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/coronavirus-migrants-testing.html | Covid on the Border: Migrants Arenâ€šÃ„Ã´t Tested on Arrival in U.S. | False | By Frances Robles and Miriam Jordan | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/theater/renee-fleming-the-shed.html | Renáâ€šÃ©e Fleming Was Back Onstage. Hereâ€šÃ„Ã´s What Happened First. | False | By Julia Jacobs | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/technology/personaltech/apple-airtag-review-tile.html | Apple AirTag Review: A Humble Tracker With Next-Generation Tech | False | By Brian X. Chen | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/books/may-2021-new-books.html | 15 New Books to Watch For in May | False | By Joumana Khatib | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/realestate/warren-nj-a-more-interesting-option-for-telecommuters.html | Warren, N.J.: A â€šÃ„Ã²More Interesting Optionâ€šÃ„Ã´ for Telecommuters | False | By Jill P. Capuzzo | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/opinion/pandemic-houses.html | Your Home Wants to Know. â€šÃ„Ã²Why Are You Still Here?â€šÃ„Ã´ | False | By Pamela Paul | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/crosswords/crosswords-puzzles-solverstories-sosin.html | A Collaboration Across Time | False | By Deborah Sosin | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/realestate/look-fast-its-spring-wildflower-season.html | Look Fast: It'̃ã,Ã's Spring Wildflower Season | False | By Margaret Roach | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/asia/india-covid-cases-oxygen.html | Their father was dying, so two brothers in India went on a desperate hunt for oxygen. | False | By Sameer Yasir | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-05 | https://www.nytimes.com/2021/04/28/parenting/kids-tattletale.html | Why Your Kid Is Such a Tattletale | False | By Jessica Grose | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/hockey/nhl-hockey-florida-panthers.html | The Florida Panthers Are Winning, Both On and Off the Ice | False | By Carol Schram | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/asia/india-covid19-variant.html | India Blames a Virus Variant as Its Covid-19 Crisis Deepens | False | By Jeffrey Gettleman, Shalini Venugopal Bhagat, Apoorva Mandavilli and Atul Loke | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/arts/music/don-cherry-moki-cherry.html | A Fresh Look at the 'ã,Ã'Organic Music'̃ã,Ã' of Moki and Don Cherry | False | By Giovanni Russonello | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/soccer/real-madrid-marcelo-may-election.html | Real Madrid'̃ã,Ã's Marcelo Freed From Election Duty and Can Face Chelsea | False | By Victor Mather | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/basketball/russell-westbrook-triple-double.html | Russell Westbrook Makes Triple-Doubles Look Easy. They'̃ã,Ã're Not. | False | By Marc Stein | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/realestate/2-million-dollar-homes-maryland-oregon-california.html | $1.7 Million Homes in Maryland, Oregon and California | False | By Julie Lasky | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/arts/television/tv-production-coronavirus.html | TV Production Adapted to Weather the Pandemic. Now What? | False | By Matt Stevens | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/olympics/covid-tokyo-olympics.html | Olympics Updates Ground Rules for Games: Daily Tests and Dining Alone | False | By Motoko Rich | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/article/india-covid-how-to-help.html | How to Help India Amid the Covid Crisis | False | By Mike Ives | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/realestate/house-hunting-in-germany-an-esquestrian-estate-with-modern-taste.html | House Hunting in Germany: A Traditional Estate With Modern Taste | False | By Alison Gregor | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/theater/great-gatsby-musical.html | 'ã,Ã'Great Gatsby'̃ã,Ã' Musical Sets Creative Team | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/arts/music/solo-guitar-diversity.html | The Face of Solo Guitar Is Changing. It'̃ã,Ã's About Time. | False | By Grayson Haver Currin | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/arts/music/cow-concert-scandinavian-cello-school.html | When the Cellos Play, the Cows Come Home | False | By Lisa Abend | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/africa/south-africa-ramaphosa-corruption-anc.html | South African President Appears Before Corruption Investigators | False | By Christina Goldbaum | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/uk-johnson-ethics-probe.html | U.K.'̃ã,Ã's Johnson on the Defensive as Ethical Questions Mount | False | By Mark Landler | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-04 | https://www.nytimes.com/2021/04/28/business/wind-power-industry-iberdrola.html | A Bet 20 Years Ago Made It the Exxon of Green Power | False | By Stanley Reed and Raphael Minder | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-05-05 | https://www.nytimes.com/2021/04/28/dining/tastes-of-spring.html | Tastes of Spring | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/upshot/biden-free-community-college.html | The Biden Plan for Free Community College Has a Big Challenge | False | By Kevin Carey | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-28 | 2021-05-02 | https://www.nytimes.com/2021/04/28/magazine/human-lifespan.html | How Long Can We Live? | False | By Ferris Jabr | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/france-antiterrorism-bill.html | France Proposes More Surveillance to Hunt for Potential Terrorists | False | By Roger Cohen | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/your-money/stocks-investing-tiktok.html | Trading Stock Tips on TikTok, Newbies Are Deeply Invested in Learning | False | By Tara Siegel Bernard | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/opinion/letters/taxes-salt-deduction.html | The Debate Over a Tax Deduction | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/arts/television/yasuke-review-netflix.html | Review: â€šÃ„Â²Yasukeâ€šÃ„Â´ Reclaims a Black Samurai From History | False | By James Poniewozik | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/theater/streaming-theater.html | Theater to Stream: A Musical Throwback and â€šÃ„Â²The Normal Heartâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | | https://www.nytimes.com/2021/04/28/business/korea-samsung-taxes.html | An Inheritance Tax Bill You â€šÃ„Â Canâ€šÃ„Â´t Fathomâ€šÃ„Â´: $10.8 Billion | False | By Choe Sang-Hun | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | | https://www.nytimes.com/2021/04/28/nyregion/rudy-giuliani-trump-ukraine-warrant.html | F.B.I. Searches Giulianiâ€šÃ„Â´s Home and Office, Seizing Phones and Computers | False | By William K. Rashbaum, Ben Protess, Maggie Haberman and Kenneth P. Vogel | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-03 | https://www.nytimes.com/2021/04/28/arts/music/wayne-peterson-dead.html | Wayne Peterson, Pulitzer Prize-Winning Composer, Dies at 93 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/health/menthol-ban-cigarettes.html | Biden Administration Plans to Propose Banning Menthol Cigarettes | False | By Sheila Kaplan | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/france-protests-yellow-vests-paris-commune.html | The Embers of a Long-Smoldering Revolution Are Stoked in France | False | By Constant MÃ¨sÃ©heut | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-09 | https://www.nytimes.com/article/grilling-recipes.html | 16 Grilling Recipes Youâ€šÃ„Â´ll Want to Make All Summer Long | False | By Margaux Laskey | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | | https://www.nytimes.com/2021/04/28/science/michael-collins-third-man-of-the-moon-landing-dies-at-90.html | Michael Collins, â€šÃ„Â²Third Manâ€šÃ„Â´ of the Moon Landing, Dies at 90 | False | By Richard Goldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | | https://www.nytimes.com/2021/04/28/nyregion/jean-kim-scott-stringer-sexual-assault.html | Scott Stringer, New York Mayoral Candidate, Is Accused of Sexual Assault | False | By Dana Rubinstein, Jeffery C. Mays and Katie Glueck | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/media/charles-strum-versatile-editor-for-the-times-dies-at-73.html | Charles Strum, Versatile Editor For The Times, Dies at 73 | False | By Richard Sandomir | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | | https://www.nytimes.com/2021/04/28/climate/air-pollution-minorities.html | People of Color Breathe More Hazardous Air. The Sources Are Everywhere. | False | By Hiroko Tabuchi and Nadja Popovich | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/economy/fed-leaves-interest-rates-unchanged-as-economy-begins-to-heal.html | Fed Leaves Interest Rates Unchanged as Economy Begins to Heal | False | By Jeanna Smialek | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/theater/taxilandia-review.html | â€šÃ„Â²Taxilandiaâ€šÃ„Â´ Review: The Mouth is Running, but Not the Meter | False | By Elisabeth Vincentelli | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | | https://www.nytimes.com/2021/04/28/movies/new-directors-new-films.html | New Directors/New Films Turns 50 With a Bracingly Eclectic Lineup | False | By Beatrice Loayza | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-28 | https://www.nytimes.com/2021/04/28/us/school-superintendent-burnout-covid.html | School Superintendents Are Superstressed | False | By Kate Taylor and Amelia Nierenberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/arts/music/songs-remixes-lil-nas-x-spotemgottem.html | Who Needs an Album? Just Keep Remaking the Song! | False | By Jon Caramanica | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/nyregion/covid-cases-new-york-city-second-wave.html | New Yorkâ€šÃ„Â´s Spring of Optimism: Finally, the Second Virus Wave Is Ebbing | False | By Sharon Otterman and Joseph Goldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/opinion/letters/masks-covid.html | Fears About New Rules on Masks Outdoors | False | | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-28 | 2021-05-01 | https://www.nytimes.com/2021/04/28/movies/citizen-kane-rotten-tomatoes.html | â€šÃ„ôÇitizen Kaneâ€šÃ„Â´ Is No â€šÃ„ôPaddington 2,â€šÃ„Â´ Says Rotten Tomatoes | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-05-03 | https://www.nytimes.com/2021/04/28/travel/covid-travel-ethics-vacation.html | Help! If Thereâ€šÃ„Â´s a Chance That I Could Endanger Others, Should I Still Travel? | False | By Sarah Firshein | 2021-07-07 | TX 8-994-252 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/nyregion/cuomo-aides-nursing-home-deaths.html | Cuomo Aides Spent Months Hiding Nursing Home Death Toll | False | By J. David Goodman, Jesse McKinley and Danny Hakim | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/opinion/jack-ma-china-ant.html | Jack Ma Taunted China. Then Came His Fall. | False | By Eswar Prasad | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/obituaries/valerie-cirillo-dead-coronavirus.html | Valerie Cirillo-Bunch, a Child-Care Sage, Dies at 41 | False | By Neil Genzlinger | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/opinion/vaccine-hesitancy-smallpox.html | Vaccine Hesitancy Is as Old as Vaccines. I Take Comfort in That. | False | By David Motadel | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/football/howie-roseman-eagles-nfl-draft.html | Philadelphia Eagles G.M. Howie Roseman Talks Teamâ€šÃ„Â´s Next Steps | False | By Ken Belson | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/chipotle-new-york-illegal-scheduling.html | Chipotle Is Sued by New York City Over Scheduling Practices | False | By Noam Scheiber | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/Bulgaria-Explosion-russia.html | Russian Spy Unit Investigated for Links to Bulgarian Explosions | False | By Boryana Dzhambazova and Michael Schwirtz | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/nyregion/brendan-hunt-verdict.html | New York Man Found Guilty of Threatening Democrats After Capitol Riot | False | By Nicole Hong | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/france-italy-terrorism-arrests.html | France Arrests Leftist Militants Convicted of Terrorism Long Sought by Italy | False | By Constant Mâ˜ˆÃ©heut | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/arts/design/6-art-gallery-shows-to-see-right-now.html | 6 Art Gallery Shows to See Right Now | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/biden-judicial-nominees.html | Senate Begins Considering Diverse Slate of Biden Judicial Nominees | False | By Carl Hulse | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/technology/trump-jedi-pentagon-microsoft-amazon.html | Court Could Consider Whether Trump Interfered in Cloud Computing Contract | False | By Kate Conger | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/nyregion/nypd-robot-dog-backlash.html | N.Y.P.D. Robot Dogâ€šÃ„Â´s Run Is Cut Short After Fierce Backlash | False | By Mihir Zaveri | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/ncaabasketball/ncaa-mark-emmert-deal.html | By Extending Emmertâ€šÃ„Â´s Deal, N.C.A.A. Shows Distance From College Sportsâ€šÃ„Â´ Day-to-Day | False | By Alan Blinder | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/world/europe/germany-coronavirus-deniers-surveillance.html | German Intelligence Puts Coronavirus Deniers Under Surveillance | False | By Christopher F. Schuetze | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/article/biden-rescue-family-plan.html | Whatâ€šÃ„Â´s in Bidenâ€šÃ„Â´s Spending Plan: Free Preschool and National Paid Leave | False | By Annie Karni | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/apple-profit-earnings-iphone.html | Apple doubles its profits on soaring iPhone sales. | False | By Jack Nicas | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/supreme-court-free-speech.html | A Lively Supreme Court Argument Over a Cheerleaderâ€šÃ„Â´s Vulgar Rant | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/ddt-barrels-california.html | 25,000 Barrels Possibly Laced With DDT Are Found Off California Coast | False | By Heather Murphy | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/florida-voting.html | The G.O.P.-controlled Florida House passes an expansive bill of voting restrictions. | False | By Nick Corasaniti and Patricia Mazzei | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/dining/drinks/oldest-whiskey-ingledew-auction.html | Is This the Oldest Bottle of American Whiskey? Is It Worth $40,000? | False | By Clay Risen | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/sports/baseball/atlanta-capacity-yankees-bryce-harper.html | Atlanta Will Increase Capacity at Truist Park to 100 Percent | False | By James Wagner | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/biden-education-community-college.html | Biden Directs Education Funding to Community Colleges, a Key Lifeline | False | By Stephanie Saul and Dana Goldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-30 | https://www.nytimes.com/2021/04/28/sports/clara-lamore-walker-dead.html | Clara Lamore Walker, 94, Thwarted Olympian Redeemed in Her 50s, Dies | False | By Sam Roberts | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/upshot/biden-families-plan-american-rescue-infrastructure.html | Bidenâ€šÃ„Ã´s $4 Trillion Economic Plan, in One Chart | False | By Alicia Parlapiano | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/tim-scott-biden.html | In G.O.P. Rebuttal, Tim Scott Accuses Biden of Pulling Nation â€šÃ„Ã²Further Apartâ€šÃ„Ã´ | False | By Catie Edmondson | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/chicago-police-shooting-anthony-alvarez.html | Chicago Releases Video of Fatal Police Shooting as Mayor Calls for Peace | False | By Julie Bosman, Stella Cooper and Christoph Koettl | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/2020-census-hispanics-latinos.html | Did the 2020 Census Undercount the Hispanic Population? | False | By Reid J. Epstein and Jennifer Medina | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/opinion/desantis-cruise-lines-covid.html | Ron DeSantis Does Disease | False | By Gail Collins | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/business/economy/biden-spending-big-government.html | Biden, Calling for Big Government, Bets on a Nation Tested by Crisis | False | By Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-28 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/ahmaud-arbery-shooting.html | 3 Indicted on Federal Hate Crime Charges in Ahmaud Arbery Shooting | False | By Katie Benner and Will Wright | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/joe-biden-government-plans.html | Biden Seeks Shift in How the Nation Serves Its People | False | By Peter Baker | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/arts/music/paul-kellogg-dead.html | Paul Kellogg, New York City Opera Impresario, Dies at 84 | False | By Anthony Tommasini | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/alameda-police-death.html | An Alameda Police Officer Used His Knee to Pin Down Mario Gonzalez | False | By Shawn Hubler and Evan Hill | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-28 | https://www.nytimes.com/2021/04/28/crosswords/daily-puzzle-2021-04-29.html | Pet Peeves | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/pageoneplus/corrections-april-29-2021.html | Corrections: April 29, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/todayspaper/quotation-of-the-day-a-prayer-for-parts-and-people.html | Quotation of the Day: A Prayer, for Parts and People | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/capitol-biden-address.html | With Cameras Rolling, an Uneasy and Isolated Capitol Receives Biden | False | By Nicholas Fandos and Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/28/us/politics/biden-address.html | 4 Takeaways From Bidenâ€šÃ„Ã´s Address to Congress | False | By Annie Karni | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/us/politics/tim-scott-rebuttal-transcript.html | Republican Rebuttal to Bidenâ€šÃ„Ã´s Speech: Tim Scottâ€šÃ„Ã´s Full Transcript | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/us/politics/joe-biden-speech-transcript.html | Bidenâ€šÃ„Ã´s Speech to Congress: Full Transcript | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/sports/baseball/jacob-degrom-mets.html | An Ace Worth Watching, Win or (Too Often) Lose | False | By David Waldstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/style/rachel-hollis-tiktok-video.html | Girl, Wash Your Timeline | False | By Katherine Rosman | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/business/economy/united-states-gdp.html | U.S. Economyâ€šÃ„Ã´s Strong Start Signals a Stellar Year | False | By Nelson D. Schwartz | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/economy/weekly-unemployment-claims.html | New state unemployment claims fall, a sign that the recovery is growing stronger. | False | By Sydney Ember | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-09 | https://www.nytimes.com/2021/04/29/books/review/michio-kaku-says-the-universe-is-simpler-than-we-think.html | Michio Kaku Says the Universe Is Simpler Than We Think | False | By Lauren Christensen | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/books/review/olivia-laing-by-the-book-interview.html | Olivia Laingâ€šÃ„Ã´s Reading Piles Are Far From Organized | False | | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/interactive/2021/04/29/realestate/29hunt-espino.html | They Wanted a â€šÃ„Ã²Blank Slateâ€šÃ„Ã´ One-Bedroom for Less Than $1 Million. Which Option Would You Choose? | False | By Joyce Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-16 | https://www.nytimes.com/2021/04/29/books/review/hearing-homers-song-milman-parry-robert-kanigel.html | Kicking Homer to the Curb: The American Scholar Who Upended the Classics | False | By Robert Cioffi | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/anti-asian-hate.html | Hate Will Not Define My Life | False | By Joyce Chang | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/arts/music/josquin-des-prez-classical-music.html | The Renaissanceâ€šÃ„Ã´s Most Influential Composer, 500 Years Later | False | By Zachary Woolfe | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/spend-less-time-online.html | Letâ€šÃ„Ã´s Stigmatize the Internet | False | By Foster Kamer | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/how-to-say-no.html | If You Donâ€šÃ„Ã´t Want to Go, Say No | False | By Jessica Grose | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/wind-solar-power.html | The Wind and Solar Boom Is Here | False | By Farhad Manjoo | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-03 | https://www.nytimes.com/2021/04/29/opinion/nft-bubble-boom-rarible.html | For $800, You Too Can Sort of Be In On This Joke | False | By Sophie Haigney | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/office-lunch.html | Let There Be Lunch! | False | By Alexandra Jacobs | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/nyregion/coronavirus-nyc-cdc-masks.html | Mask Rules Are Relaxed. New Yorkers, Not So Much. | False | By Ginia Bellafante | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/opinion/covid-19-lung-transplants.html | They Survived Covid. Now They Need New Lungs. | False | By Daniela J. Lamas | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/one-week-vacation.html | The Case for a National One-Week Vacation | False | By Dodai Stewart | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/self-help-post-pandemic.html | 10 Self-Help Essays to Read Before Re-entering Society | False | By Kate Baer | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/travel/disneyland-reopening-california.html | Disneylandâ€šÃ„Ã´s Reopening: What You Need to Know | False | By Tariro Mzezewa | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/nyregion/dana-beal-marijuana-activist.html | He Fought for Decades to Make Marijuana Legal. Now What? | False | By Colin Moynihan | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/vaccine-skepticism-beliefs.html | Vaccine Skepticism Was Viewed as a Knowledge Problem. Itâ€šÃ„Ã´s Actually About Gut Beliefs. | False | By Sabrina Tavernise | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/insider/nigeria-niger-river-bridge.html | Crossing the Niger River, Inch by Painful Inch, Hour by Wasted Hour | False | By Ruth Maclean | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/music/classical-music-streaming.html | 10 Classical Concerts to Stream in May | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-04 | https://www.nytimes.com/2021/04/29/science/biden-science-adviser-eric-lander.html | Biden Has Elevated the Job of Science Adviser. Is That What Science Needs? | False | By William J. Broad | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/article/cdc-summer-camp-2021-faq-coronavirus.html | How Will Camps Keep Kids Safe This Summer? | False | By Melinda Wenner Moyer | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/nypd-protester-racism-lawsuit.html | Why This N.Y.P.D. Detective Is Suing a Protester | False | By Jonah E. Bromwich | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/energy-environment/tesla-solar-shingles.html | Teslaâ€šÃ„Ã´s Latest Solar Stumble: Big Price Increases | False | By Ivan Penn | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/consumer-goods-prices.html | Diapers, Cereal and, Yes, Toilet Paper Are Going to Get More Expensive | False | By Gillian Friedman | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/americas/honduras-transgender-rights.html | â€šÃ„Â²They Call It Social Cleansingâ€šÃ„Â´: Court May Force Honduras to Better Protect Trans People | False |  | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/re-enter-society-after-covid.html | After Thoughts | False | By The New York Times | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/business/china-internet-alibaba-tencent.html | â€šÃ„Â²Dog Biting Dogâ€šÃ„Â´: Chinaâ€šÃ„Ã´s Online Fight Could Further Empower Beijing | False | By Li Yuan | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/politics/biden-democrats.html | At 100 Days, Biden Is Transforming What It Means to Be a Democrat | False | By Lisa Lerer and Annie Karni | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/sports/horse-racing/kentucky-derby-sheikh-mohammed-dubai.html | We Know Where the Sheikhâ€šÃ„Ã´s Horse Is. But Where Is His Daughter? | False | By Joe Drape | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-07 | https://www.nytimes.com/2021/04/29/us/coronavirus-nursing-home-reunion.html | â€šÃ„Â³Joy, Love, Griefâ€šÃ„Â´: How It Looks When Families Reunite | False | By Sarah Mervosh | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/arts/design/david-hockney-billboards.html | New David Hockney Billboards to Brighten 5 Cities in May | False | By Jane Margolies | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/europe/navalny-group-putin-russia.html | Navalnyâ€šÃ„Ã´s Network Crumbling Under Kremlin Pressure | False | By Anton Troianovski | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 0001-01-01 | https://www.nytimes.com/2021/04/29/climate/colorado-bill-compost-body.html | The Departed Could Soon Become Compost in Colorado | False | By Bryan Pietsch | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/movies/percy-vs-goliath-review.html | â€šÃ„Â²Percy vs Goliathâ€šÃ„Â´ Review: Growing Pains | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/movies/limbo-review.html | â€šÃ„Â²Limboâ€šÃ„Â´ Review: A Musician in Exile Tunes Out | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/lucy-the-human-chimp-review-far-from-home.html | â€šÃ„Â²Lucy, the Human Chimpâ€šÃ„Â´ Review: Far From Home | False | By Jeannette Catsoulis | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/movies/the-outside-story-review-brooklyn-as-no-one-has-ever-known-it.html | â€šÃ„Â²The Outside Storyâ€šÃ„Â´ Review: Brooklyn as No One Has Ever Known It | False | By Teo Bugbee | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/movies/berlin-alexanderplatz-review.html | â€šÃ„Â²Berlin Alexanderplatzâ€šÃ„Â´ Review: Reframing an Urban Classic | False | By Nicolas Rapold | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/movies/four-good-days-review.html | â€šÃ„Â²Four Good Daysâ€šÃ„Â´ Review: Repairing a Mother-Daughter Relationship | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/movies/tom-clancys-without-remorse-review.html | â€šÃ„Â²Tom Clancyâ€šÃ„Ã´s Without Remorseâ€šÃ„Â´ Review: A Routine Mission | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/eat-wheaties-review.html | â€šÃ„Â²Eat Wheaties!â€šÃ„Â´ Review: Chasing Ms. Banks | False | By Kristen Yoonsoo Kim | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/cliff-walkers-review.html | â€šÃ„Â²Cliff Walkersâ€šÃ„Â´ Review: Double Crosses and Double Agents | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/about-endlessness-review.html | â€šÃ„Â²About Endlessnessâ€šÃ„Â´ Review: Heaven Knows Iâ€šÃ„Ã´m Miserable Now | False | By A.O. Scott | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/things-heard-and-seen-review.html | â€šÃ„Â²Things Heard & Seenâ€šÃ„Â´ Review: Another Real Estate Nightmare | False | By A.O. Scott | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/the-virtuoso-review.html | â€šÃ„Â²The Virtuosoâ€šÃ„Â´ Review: A Paid Killer, Hitting Bum Notes | False | By Glenn Kenny | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/interactive/2021/04/29/magazine/life-expectancy-australia-britain-malawi.html | How Long Will These Children Live? | False | Photographs by Lynsey Addario, Yagazie Emezi and Morganna Magee | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-04 | https://www.nytimes.com/2021/04/29/science/instagrammable-bird-frogmouth.html | This â€šÃ„Â²Angryâ€šÃ„Â´ Bird Is the Most Photogenic, Research Finds | False | By Allyson Waller | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/arts/music/classical-music-britain.html | In a Dark Time, This Music Will Make You Smile | False | By Seth Colter Walls | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-29 | https://www.nytimes.com/2021/04/29/sports/nfl-mock-draft-predictions.html | What to Expect in the First Round of the N.F.L. Draft | False | By Ben Shpigel | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/television/president-biden-speech.html | President Biden Gives a Pep Talk for Still-Unusual Times | False | By James Poniewozik | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/media/comcast-earnings-peacock.html | Comcast Earnings Spotlight the Media Industryâ€šÃ„Â„Â´s Upheaval | False | By Edmund Lee | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-03 | https://www.nytimes.com/2021/04/29/arts/design/sothebys-phillips-auction-cappellazzo.html | Sothebyâ€šÃ„Â„Â´s and Phillips Announce Departures and Arrivals | False | By Zachary Small | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/the-mitchells-vs-the-machines-review.html | â€šÃ„Â²The Mitchells vs. the Machinesâ€šÃ„Â´ Review: When Bots Attack | False | By Maya Phillips | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/pronouns-gender-work-social-qs.html | Do I Really Need to State My Pronouns? | False | By Philip Galanes | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/business/alzheimers-dementia-personal-finance.html | She Bought a Truck on eBay, Then Forgot It. A Dementia Diagnosis Came Later. | False | By Michelle Andrews | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/realestate/home-sales-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn and Manhattan | False | By Kim Velsey | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/europe/pope-francis-vatican-corruption-disclosure.html | Pope Francis Issues Law to Combat Corruption in the Vatican | False | By Elisabetta Povoledo | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/movies/patti-harrison-together-together.html | Patti Harrison Wants to See What She Can Do | False | By Robert Ito | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-07-24 | https://www.nytimes.com/article/olympics-sports-schedule.html | When Are the Olympics? Hereâ€šÃ„Â„Â´s the Schedule for Tokyo. | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/europe/germany-high-court-climate-change-youth.html | German High Court Hands Youth a Victory in Climate Change Fight | False | By Melissa Eddy | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/upshot/economy-gdp-report.html | The Economy Is (Almost) Back. It Is Looking Different Than It Used To. | False | By Neil Irwin | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/movies/marighella-review.html | â€šÃ„Â²Marighellaâ€šÃ„Â´ Review: Battle for Brazil | False | By Devika Girish | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-04 | https://www.nytimes.com/2021/04/29/well/live/covid-vaccine-thigh-lymphedema-breast-cancer.html | Do I Have to Get the Covid Vaccine in My Arm? | False | By Christina Caron | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/politics/biden-china-russia-cold-war.html | Biden Calls for U.S. to Enter a New Superpower Struggle | False | By David E. Sanger | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/disaster-girl-meme-nft.html | The World Knows Her as â€šÃ„Â´Disaster Girl.â€šÃ„Â´ She Just Made $500,000 Off the Meme. | False | By Marie Fazio | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/health/masks-cdc-rules.html | Mask On or Off? Life Is Getting Back to Normal, and Weâ€šÃ„Â´re Rusty. | False | By Matt Richtel | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/politics/biden-schumer-agenda.html | Joe Biden Has the Vision. Now Chuck Schumer Has to Bring It to Life. | False | By Carl Hulse | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-07 | https://www.nytimes.com/2021/04/29/technology/ransomware-attacks-prevention.html | Donâ€šÃ„Â´t Ignore Ransomware. Itâ€šÃ„Â´s Bad. | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/obituaries/rajan-mishra-dead-covid.html | Rajan Mishra, Classical Indian Vocalist, Dies at 69 | False | By Emily Schmall | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/dining/jessica-ramos-food.html | Food Is Not a Prop for Senator Jessica Ramos. Itâ€šÃ„Â´s a Platform. | False | By Rachel Wharton | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/technology/covid-vaccine-period-conspiracy.html | No, other peopleâ€šÃ„Â´s Covid vaccines canâ€šÃ„Â´t disrupt your menstrual cycle. | False | By Maggie Astor | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/television/review-mosquito-coast.html | Review: A Newâ€šÃ„Â¨Mosquito Coast,â€šÃ„Â´ This Time With Narcos | False | By Mike Hale | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/design/dawoud-bey-whitney-museum-review.html | A Photographer Looks Deep Into Americaâ€šÃ„Â´s Past | False | By Tausif Noor | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/nestle-water-california.html | Facing Droughts, California Challenges Nestlâ€šÃ© Over Water Use | False | By Jacey Fortin | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/theater/fat-ham-review.html | â€šÃ„Â¨Fat Hamâ€šÃ„Â´ Review: A Queer, Black â€šÃ„Â¨Hamletâ€šÃ„Â´? Ay, Thereâ€šÃ„Â´s the Spice Rub | False | By Jesse Green | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/childcare-biden.html | Good Luck to Republicans if Bidenâ€šÃ„Â´s Family Plan Becomes Law | False | By Paul Krugman | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/politics/supreme-court-article-a.html | A Sharp Divide at the Supreme Court Over a One-Letter Word | False | By Adam Liptak | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/letters/friendship-pandemic.html | No Need to Take Risks to Prove Friendship | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/letters/biden-speech.html | Bidenâ€šÃ„Â´s Ambitious Agenda for America | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/larry-schwartz-vaccine-covid.html | Cuomo Loses Another Key Aide as Vaccine Czar Steps Down | False | By Luis Ferrâ´sÃ©-Sadurnâ´šÃ‰ | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/truckers-pets.html | â€šÃ„Â¨The Traveling Zooâ€šÃ„Â´: Life on the Road, With Pets at Their Side | False | By Jim Motavalli | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/dance/martha-graham.html | How to Breathe New Life Into Martha Grahamâ€šÃ„Â´s Dances? Infuse Them With Art. | False | By Gia Kourlas | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/virtual-remote-medicine-covid.html | Telemedicine Is a Tool. Not a Replacement for Your Doctorâ€šÃ„Â´s Touch. | False | By Elisabeth Rosenthal | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/stuyvesant-black-students.html | Only 8 Black Students Are Admitted to Stuyvesant High School | False | By Eliza Shapiro | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/design/photography-midcentury-vogue-bazaar-jewish-museum.html | The Vanished Glamour of Midcentury Print Media | False | By Jason Farago | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/dining/drinks/wine-school-cheap-under-10-dollars.html | Be It a $10 Wine, or Much More, the Judgments Come Free | False | By Eric Asimov | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-29 | 2021-05-05 | https://www.nytimes.com/2021/04/29/dining/drinks/wine-school-assignment-txakolina.html | Txakolina for Good Cheer, Wherever You May Be | False | By Eric Asimov | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/well/live/skipping-second-dose-coronavirus-vaccine.html | Why You Shouldnâ€šÃ„Ã´t Skip Your Second Covid Shot | False | By Tara Parker-Pope | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/asia/central-asia-border-dispute.html | Central Asian Border Dispute Casts Shadow Over U.S. Afghan Departure | False | By Andrew E. Kramer | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/arts/television/pose-season-3-solar-opposites.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/americas/covid-latin-america.html | After a Year of Loss, South America Suffers Worst Death Tolls Yet | False | By Julie Turkewitz and Mitra Taj | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-02 | https://www.nytimes.com/2021/04/29/style/cheugy.html | What Is â€šÃ„Ã²Cheugyâ€šÃ„Ã´? You Know It When You See It. | False | By Taylor Lorenz | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-05-03 | https://www.nytimes.com/2021/04/29/obituaries/inji-efflatoun-overlooked.html | Overlooked No More: Inji Efflatoun, Egyptian Artist of the People | False | By Myrna Ayad | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/science/meteorite-botswana-asteroid.html | A 22-Million-Year Journey From the Asteroid Belt to Botswana | False | By Robin George Andrews | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/movies/anthony-powell-oscar-winning-costume-designer-dies-at-85.html | Anthony Powell, Oscar-Winning Costume Designer, Dies at 85 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/technology/big-tech-pandemic-economy.html | â€šÃ„Ã²A Perfect Positive Stormâ€šÃ„Ã´: Bonkers Dollars for Big Tech | False | By Shira Ovide | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/nyc-reopening-de-blasio.html | The Mayor Promises a Summer to Remember in New York. Can He Deliver? | False | By Michael Gold and Julia Jacobs | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/giuliani-yovanovitch-search-warrant-ukraine.html | Firing of U.S. Ambassador Is at Center of Giuliani Investigation | False | By Ben Protess, William K. Rashbaum and Kenneth P. Vogel | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/arts/music/jill-corey-dead.html | Jill Corey, 85, Coal Minerâ€šÃ„Ã´s Daughter Turned Singing Sensation, Dies | False | By Penelope Green | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/business/economy/biden-georgia-carter.html | Biden, in Georgia to Promote Economic Agenda, Visits Carter | False | By Jim Tankersley | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-05-01 | https://www.nytimes.com/2021/04/29/arts/michelle-t-boone-president-poetry-foundation.html | Michelle T. Boone Named President of Poetry Foundation | False | By Jennifer Schuessler | 2021-07-07 | TX 8-994-252 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/politics/senate-water-infrastructure-bill.html | Senate Passes $35 Billion Water Bill, but Bigger Infrastructure Fights Loom | False | By Emily Cochrane | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/opinion/biden-child-care.html | Give Power to the Parents! | False | By David Brooks | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/chauvin-jury-brandon-mitchell.html | Inside the Chauvin Jury Room: 11 of 12 Jurors Were Ready to Convict Right Away | False | By Nicholas Bogel-Burroughs | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/asia/india-coronavirus-vaccines.html | Mass Vaccination, Indiaâ€šÃ„Ã´s Covid-19 Escape Route, Poses a Giant Challenge | False | By Sameer Yasir, Shashank Bengali and Rick Gladstone | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/nyregion/scott-stringer-sexual-harassment.html | Sexual Assault Allegation Against Stringer Upends N.Y.C. Mayorâ€šÃ„Ã´s Race | False | By Katie Glueck, Jeffery C. Mays and Dana Rubinstein | 2021-06-02 | TX 8-983-238 |
| 2021-04-29 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/middleeast/palestinian-vote-delayed.html | Palestinian Vote Delayed, Prolonging Split for West Bank and Gaza | False | By Patrick Kingsley | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/29/world/middleeast/israel-mount-meron-stampede.html | Stampede at Israel Religious Celebration Kills at Least 45 | False | By Isabel Kershner, Eric Nagourney and Mike Ives | 2021-06-02 | TX 8-983-238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/29/opinion/biden-speech-child-care.html | America Is Brutal to Parents. Biden Is Trying to Change That. | False | By Michelle Goldberg | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/emergent-biosolutions-covid-vaccine-manufacturing.html | Shake-Up at Covid Vaccine Manufacturer That Tossed Millions of Doses | False | By Sheryl Gay Stolberg and Chris Hamby | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/29/us/politics/florida-voting-rights-bill.html | Florida Republicans Pass Voting Limits in Broad Elections Bill | False | By Patricia Mazzei and Nick Corasaniti | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/29/todayspaper/quotation-of-the-day-hauling-loads-with-pets-at-their-side.html | Quotation of the Day: Hauling Loads, With Pets at Their Side | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/29/pageoneplus/corrections-april-30-2021.html | Corrections: April 30, 2021 | False | | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/opinion/sunday/agent-orange-vietnam-war-anniversary.html | America, Please Donâ€šÃ„Â´t Forget the Victims of Agent Orange | False | By NguÂ·Â²Ã¢â€žÂ¬n Phan QuÂ·â€¹â€¹Â¸ Mai | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-04-29 | https://www.nytimes.com/2021/04/29/crosswords/daily-puzzle-2021-04-30.html | Appropriate Name for That Womanâ€šÃ„Â´s Husband | False | By Deb Amlen | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/modern-love-he-delivered-for-me.html | He Delivered for Me | False | By Danielle Festino | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/movies/triumph-review.html | â€šÃ„Â²Triumphâ€šÃ„Â´ Review: Going to the Mat | False | By Ben Kenigsberg | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/sports/football/early-nfl-draft-entrants.html | As Underclassmen Flood the N.F.L. Draft, Landing Places Dry Up | False | By Gordon Witkin | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/sports/horse-racing/kentucky-derby-odds-picks-predictions.html | Expert Picks: Who Will Win the Kentucky Derby | False | By Joe Drape and Melissa Hoppert | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/business/europe-gdp.html | Europeâ€šÃ„Â´s Recession Contrasts Economic Fortunes of U.S. Expansion | False | By Peter S. Goodman | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/books/review/remy-lai-pawcasso.html | Itâ€šÃ„Â´s a Dogâ€šÃ„Â´s Life â€šÃ„Â® or Is It? | False | By Charise Mericle Harper | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/arts/television/late-night-ted-cruz.html | Stephen Colbert Can Relate to Ted Cruz | False | By Trish Bendix | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/business/dealbook/buffett-berkshire-climate-diversity.html | In Opposing Climate and Diversity Proposals, Buffett Risks Looking Out of Step | False | By Michael J. de la Merced | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/arts/design/frank-bowling.html | Frank Bowlingâ€šÃ„Â´s New Paintings Are Family Affairs | False | By Elizabeth Fullerton | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/books/review/reflecting-on-a-lifetime-of-reading-and-other-letters-to-the-editor.html | Reflecting on a Lifetime of Reading and Other Letters to the Editor | False | | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/books/review/nigella-lawson-cook-eat-repeat-david-chang-eat-a-peach-crying-in-h-mart-michelle-zauner.html | From Nigella Lawson to David Chang, Chefs Narrate the Stories Behind the Dishes | False | By Jennifer Reese | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²All Adults Hereâ€šÃ„Â´ and â€šÃ„Â²Fire in Paradiseâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/julie-peak-samuel-haywood-wedding.html | A Restaurant Recommendation Closed the Distance | False | By Becca Foley | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/marianne-jacob-andrew-shenoy-wedding.html | Not-So-Long-Distance Relationship Is Bridged by a Proposal | False | By Peter Libbey | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/fashion/weddings/christopher-jones-marissa-follo-perry-wedding.html | At the Final Curtain Call, a Proposal | False | By Louise Rafkin | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/opinion/statues-billy-frank-jr.html | Some Statues Tell Lies. This One Tells the Truth. | False | By Timothy Egan | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/erik-leibovitz-dara-silverman.html | One Little Favor Before Their First Date | False | By Vincent M. Mallozzi | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/opinion/biography-roth-bailey-sexual-assault-metoo-literature.html | What We Lose When Only Men Write About Men | False | By Ruth Franklin | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-11 | https://www.nytimes.com/2021/04/30/opinion/biden-100-days-trump.html | Bidenâ€šÃ„Â´s First 100 Days Would Make Trump Jealous | False | By Matthew Walther | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-04-30 | https://www.nytimes.com/2021/04/30/insider/odessa-high-school-podcast.html | â€šÃ„Â²Just Overwhelmedâ€šÃ„Â´: When a School Restarts but Students Canâ€šÃ„Â´t | False | By Annie Brown | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/gabrielle-neimand-micah-mceachen-wedding.html | The Man With the Tiger Tattoo | False | By Rosalie R. Radomsky | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/family-reunion-videos-after-vaccination.html | Surprise Family Reunion Videos Are Giving Us All the Feels | False | By Alyson Krueger | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/parenting/creative-gift-ideas-mothers-day.html | Think Outside the Brunch for Motherâ€šÃ„Â´s Day | False | By Holly Burns | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/nyregion/nyu-strike.html | â€šÃ„Â²Theyâ€šÃ„Â´re Trying to Bully Usâ€šÃ„Â´: N.Y.U. Graduate Students Are Back on Strike | False | By Emma Goldberg | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/business/back-to-office-work-coronavirus-pandemic.html | They Want You Back at the Office | False | By Rebecca R. Ruiz | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/nyregion/dog-grooming-brian-taylor-nyc.html | How the Owner of a Doggie Day Spa Spends His Sundays | False | By Alyson Krueger | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/fashion/weddings/sarah-lenz-stephen-paskey-wedding.html | Finding Love and All Its Quirks, Even If 2,654 Miles Away | False | By Alix Wall | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/realestate/bentonville-arkansas-moving-incentive.html | Want to Move to Our Town? Hereâ€šÃ„Â´s $10,000 and a Free Bike. | False | By Alyson Krueger | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/books/books-to-buy-price-selection-authors.html | Where Should You Buy Your Books? | False | By Dani Blum | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/politics/pro-biden-ads-swing-states.html | Pro-Biden Group to Begin Ad Campaign Promoting His Agenda in Swing States | False | By Jonathan Martin | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/business/pandemic-black-pound-day-uk.html | After the Pandemic and Protests, a British Rapper Spotlights Black Businesses | False | By Eshe Nelson | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-08 | https://www.nytimes.com/2021/04/30/travel/30spring-waterfalls.html | Thunderous Plunges and Mossy Trickles: A Spring Guide to Waterfalls | False | By Elaine Glusac | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/nyregion/medically-fragile-nurses-salary.html | Should Nurses Take a 30% Pay Cut When Their Patient Turns 23? | False | By John Florio and Ouisie Shapiro | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/virtual-graduation-coronavirus.html | The Many Ways Colleges Are Handling Covid-Complicated Graduations | False | By Rukmini Callimachi | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/technology/google-back-to-office-workers.html | Googleâ€šÃ„Â´s Plan for the Future of Work: Privacy Robots and Balloon Walls | False | By Daisuke Wakabayashi and Cayce Clifford | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/asia/myanmar-ethnic-minority-coup.html | â€šÃ„Â²Now We Are Unitedâ€šÃ„Â´: Myanmarâ€šÃ„Â´s Ethnic Divisions Soften After Coup | False | By Hannah Beech | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effecting Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/technology/apple-antitrust-eu-app-store.html | Appleâ€šÃ„ús App Store Draws E.U. Antitrust Charge | False | By Adam Satariano | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/middleeast/israel-stampede.html | Deadly Stampede at Israeli Religious Festival Followed Years of Warnings | False | By Patrick Kingsley and Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/sports/football/nfl-draft-results.html | What We Learned in the 2021 N.F.L. Draft | False | By Mike Tanier | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/opinion/john-mcwhorter-n-word-unsayable.html | How the N-Word Became Unsayable | False | By John McWhorter | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/realestate/kitchen-renovation.html | Renovating Your Kitchen This Summer? Proceed With Caution. | False | By Ronda Kaysen | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/europe/refugee-germany-asylum-protest.html | A Refugee Who Fought Back Against the Hard Right | False | By Emily Schultheis | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/europe/russia-navalny-lawyer.html | Lawyer for Navalny Is Arrested in Moscow | False | By Anton Troianovski | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/elie-wiesel-washington-national-cathedral.html | Bust of Elie Wiesel Is Added to Washington National Cathedral | False | By Christina Morales | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/business/racial-wealth-gap.html | The True Cost of Closing the Racial Wealth Gap | False | By William Darity Jr. | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/your-money/biden-taxes-wealthy.html | How the Wealthy Are Trying to Anticipate Bidenâ€šÃ„ús Tax Increases | False | By Paul Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/your-money/covid-banks-savings-access.html | Banks Were Allowed to Give People More Access to Savings in the Pandemic | False | By Ann Carrns | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-07 | https://www.nytimes.com/2021/04/30/business/japan-7-eleven.html | A Grudge Match in Japan: One Corner, Two 7-Elevens | False | By Ben Dooley and Hisako Ueno | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/realestate/gloria-gaynor-home-sale.html | Gloria Gaynorâ€šÃ„ús Contemporary House Back on the Market | False | By Vivian Marino | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/arts/television/pose-janet-mock.html | True Romance: Janet Mock on the Final Season of â€šÃ„Ñ'Poseâ€šÃ„ô | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/arts/design/benin-bronzes-germany.html | Germany Sets Out Plans to Return Benin Bronzes | False | By Alex Marshall | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-05 | https://www.nytimes.com/2021/04/30/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/opinion/letters/nomadland.html | Envisioning Better Lives for the People of â€šÃ„Ñ'Nomadlandâ€šÃ„ô | False | | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/sports/soccer/when-the-goals-come-out-of-nowhere.html | When the Goals Come Out of Nowhere | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-04 | https://www.nytimes.com/2021/04/30/science/arctic-sponges-trails.html | Guess Which Creature Made Mysterious Trails on the Ocean Floor | False | By Marion Renault | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-05 | https://www.nytimes.com/2021/04/30/obituaries/clotilda-douglas-yakimchuk-dead-coronavirus.html | Clotilda Douglas-Yakimchuk, Pioneering Nurse, Dies at 89 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/arts/music/san-francisco-opera-barber-seville.html | Rossini at the Drive-In, as San Francisco Opera Returns | False | By Thomas May | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-09 | https://www.nytimes.com/2021/04/30/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/arts/music/new-york-philharmonic-bandwagon.html | The New York Philharmonic Is Coming. In a Shipping Container. | False | By Zachary Woolfe | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/region/harvey-weinstein-extradition-rape-assault.html | Harvey Weinstein to Face Charges in Los Angeles as Early as May | False | By Jonah E. Bromwich and Dan Higgins | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-30 | 2021-05-05 | https://www.nytimes.com/2021/04/30/dining/swiss-chard-recipe.html | Gnocchi, Leeks, Soupy Greens: What Else Do You Need? | False | By Melissa Clark | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/dining/tomas-estes-dead.html | Tomas Estes, Who Put Tequila on a Pedestal, Dies at 75 | False | By Clay Risen | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/realestate/streetscapes-new-york-city-street-clocks.html | A Sidewalk Clock Standing Proudly in Queens Gets a Restoration | False | By John Freeman Gill | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/africa/somalia-president.html | The Bureaucrat From Buffalo Who Pushed Somalia to the Brink | False | By Declan Walsh and Abdi Latif Dahir | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/politics/national-security-surveillance-pandemic.html | National Security Surveillance Plummeted Amid Pandemic and Russia Inquiry Fallout | False | By Charlie Savage | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/health/covid-vaccine-hesitancy-white-republican.html | Faith, Freedom, Fear: Rural Americaâ€šÃ„Ã´s Covid Vaccine Skeptics | False | By Jan Hoffman and Erin Schaff | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-09 | https://www.nytimes.com/2021/04/30/arts/music/playlist-billie-eilish-cardi-b-willow.html | Billie Eilishâ€šÃ„Ã´s Portrait of Power Abuse, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/opinion/letters/india-covid.html | Indiaâ€šÃ„Ã´s Covid Crisis | False | | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-03 | https://www.nytimes.com/2021/04/30/arts/music/al-schmitt-dead.html | Al Schmitt, Maestro of Recorded Sound, Is Dead at 91 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/sports/football/ny-giants-draft-gettleman.html | The Giants Traded Back and, Some Say, Well | False | By Gillian R. Brassil | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/arts/dance/trisha-brown-dance-review.html | Review: Trisha Brownâ€šÃ„Ã´s Dances Find a Home at Judson Church | False | By Gia Kourlas | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-03 | https://www.nytimes.com/2021/04/30/opinion/letters/publishing-pence-conservatives.html | Protests Against Books by Former Trump Officials | False | | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-05 | https://www.nytimes.com/2021/04/30/dining/korean-family-recipes.html | A Year of Cooking With My Mother | False | By Eric Kim | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/style/arianna-huffington-binge-watches-tv-on-the-treadmill.html | Arianna Huffington Binge-Watches TV on the Treadmill | False | By Ruth La Ferla | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-04 | https://www.nytimes.com/2021/04/30/technology/robot-surgery-surgeon.html | The Robot Surgeon Will See You Now | False | By Cade Metz | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/dining/weeknight-you-want-this-sauce.html | You Want This Sauce | False | By Emily Weinstein | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/politics/blinken-biden-ukraine-russia.html | Blinken Will Visit Ukraine in Show of Support Against Russia | False | By Michael Crowley | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/movies/eric-andre-bad-trip.html | Eww, Thatâ€šÃ„Ã´s Gross. And We Like It That Way. | False | By Jason Zinoman | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/fashion/mens-style/miles-garber.html | A Model Steps Behind the Camera | False | By Max Berlinger | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/theater/romeo-and-juliet-hot-vax-summer.html | â€šÃ„Â²Romeo and Julietâ€šÃ„Ã´ Meets the Hot Vax Summer | False | By Maya Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-04 | https://www.nytimes.com/2021/04/30/arts/television/inside-no-9-hbo-max.html | Comfort Viewing: 3 Reasons I Love â€šÃ„Â²Inside No. 9â€šÃ„Ã´ | False | By Amber Petty | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-05 | https://www.nytimes.com/2021/04/30/obituaries/suk-joong-song-dead-covid.html | Suk-joong Song, Who Left Riot-Torn Seoul for America, Dies at 90 | False | By Clay Risen | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/opinion/dark-pattern-internet-ecommerce-regulation.html | Stopping the Manipulation Machines | False | By Greg Bensinger | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-04-30 | 2021-05-23 | https://www.nytimes.com/2021/04/30/well/workplace-burnout-advice.html | How to Beat Burnout â€šÃ„Â® Without Quitting Your Job | False | By Catherine Zuckerman | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/vanessa-guillen-fort-hood-aaron-robinson.html | Military Missteps Allowed Soldier Accused of Murder to Flee, Report Says | False | By Dave Philipps | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/world/asia/tajik-kyrgyz-deaths-border-clash.html | Over 40 Dead in Tajik-Kyrgyz Border Clash as Death Toll Rises | False | By Andrew E. Kramer | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-02 | https://www.nytimes.com/2021/04/30/sports/baseball/jorge-velandia-venezuela-phillies.html | Jorge Velandia Brings Venezuela to the Front Office | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/business/credit-suisse-Antonio-Horta-Osorio-archegos-greensill.html | Hurt by Losses, Credit Suisse Faces Reckoning Under New Chairman | False | By Kate Kelly and Jack Ewing | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 0001-01-01 | https://www.nytimes.com/2021/04/30/science/mars-helicopter-nasa.html | NASAâ€šÃ„Â´s Mars Helicopter Flies Again and Gets a New Mission | False | By Kenneth Chang | 2021-06-02 | TX 8-983-238 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/wildfires-fire.html | â€šÃ„Â²Firefighters Out There in the Snowâ€šÃ„Â´: Wildfires Rage Early in Parched West | False | By Simon Romero | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/politics/mitch-mcconnell-1619-project.html | McConnell Attacks Biden Ruleâ€šÃ„Â´s Antiracism Focus, Calling It â€šÃ„Â²Divisiveâ€šÃ„Â´ | False | By Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | | https://www.nytimes.com/2021/04/30/arts/music/grammys-secret-committees.html | Grammys Drop Anonymous Nominating Committees After Backlash | False | By Ben Sisario | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-01 | https://www.nytimes.com/2021/04/30/nyregion/scott-stringer-sexual-harassment-endorsement.html | Stringer, Facing Sexual Harassment Accusation, Loses Key Endorsements | False | By Katie Glueck and Emma G. Fitzsimmons | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | 2021-05-03 | https://www.nytimes.com/2021/04/30/theater/black-feminist-video-game-review.html | â€šÃ„Â²Black Feminist Video Gameâ€šÃ„Â´ Review: Pixels and Polemics | False | By Maya Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | | https://www.nytimes.com/2021/04/30/health/psychiatry-racism-black-americans.html | Psychiatry Confronts Its Racist Past, and Tries to Make Amends | False | By Judith Warner | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | | https://www.nytimes.com/2021/04/30/sports/baseball/roberto-alomar-ineligible.html | Roberto Alomar Is Removed From Baseballâ€šÃ„Â´s Present, if Not Its Past | False | By Tyler Kepner | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | | https://www.nytimes.com/2021/04/30/us/politics/florida-voting-rights-bill-republicans.html | With Florida Bill, Republicans Continue Unrelenting Push to Restrict Voting | False | By Nick Corasaniti and Reid J. Epstein | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | | https://www.nytimes.com/2021/04/30/us/politics/biden-amtrak-infrastructure.html | To Promote His Infrastructure Plan, Biden Revisits â€šÃ„Â²Amtrak Joeâ€šÃ„Â´ Days | False | By Zolan Kanno-Youngs and Pranshu Verma | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | | https://www.nytimes.com/2021/04/30/us/politics/india-travel-ban.html | U.S. Moves to Restrict Travel From India as Virus Infections and Deaths Surge | False | By Noah Weiland and Jim Tankersley | 2021-07-07 | TX 8-994-252 |
| 2021-04-30 | | https://www.nytimes.com/2021/04/30/us/politics/biden-border-children.html | U.S. Shows Progress in Moving Migrant Children From Border Jails | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/04/30/arts/moma-blocks-protesters-who-planned-to-demonstrate-inside.html | MoMA Blocks Protesters Who Planned to Demonstrate Inside | False | By Zachary Small | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/04/30/us/eli-broad-dead.html | Eli Broad, Who Helped Reshape Los Angeles, Dies at 87 | False | By William Grimes | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/04/30/pageoneplus/corrections-may-1-2021.html | Corrections: May 1, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/04/30/todayspaper/quotation-of-the-day-soul-searching-in-israel-after-deadly-stampede-at-religious-site.html | Quotation of the Day: Soul-Searching in Israel After Deadly Stampede at Religious Site | False | | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/04/30/crosswords/daily-puzzle-2021-05-01.html | Screwballs | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/sports/football/aaron-rodgers-trade-packers.html | Tom Brady Charted a New Path. Aaron Rodgers Struggles to Do the Same. | False | By Ben Shpigel | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/sports/horse-racing/medina-spirit-wins-kentucky-derby.html | Medina Spirit Wins the 147th Kentucky Derby | False | By Joe Drape | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/us/politics/brian-miller-coronavirus-relief.html | Pandemic Inspector General Warns of Oversight Breakdown | False | By Alan Rappeport | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/us/house-election-texas-susan-wright.html | 23 Candidates Are on Ballot for Open Texas Congressional Seat | False | By Dave Montgomery and Edgar Sandoval | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/nyregion/reopening-covid-nyc-mayor.html | As New York City Reopens, Its Recovery Will Hinge on the Next Mayor | False | By Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/interactive/2021/05/01/world/virus-cases-world-peak.html | Global Virus Cases Reach New Peak, Driven by India and South America | False | By Lazaro Gamio and Alexandria Symonds | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/style/bill-nye-bombay-sapphire-tiktok.html | Bill Nye Is Still Having Fun With Science | False | By Alyson Krueger | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/fashion/weddings/from-best-friends-to-platonic-spouses.html | From Best Friends to Platonic Spouses | False | By Danielle Braff | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/europe/boris-johnson-carrie-symonds-scandal.html | Decorating Scandal Engulfs Boris Johnson and Puts Fiancéâ€šÃ‚ Â€žÃ‚ Ã¢s in Spotlight | False | By Mark Landler and Stephen Castle | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/business/salt-tax-cap-repeal.html | Why a $10,000 Tax Deduction Could Hold Up Trillions in Stimulus Funds | False | By Conor Dougherty | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/nyregion/essex-ice.html | After Years of Protests, a New Jersey County Ends Its ICE Jail Contract | False | By Annie Correal and Michael Gold | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/style/brie-larson.html | Brie Larson Pivoted to Video | False | By Kate Dwyer | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/nyregion/zoom-teacher-racist.html | N.J. Teacher Suspended After Calling George Floyd a â€šÃ‚ Ã¢Criminalâ€šÃ‚ Ã¢ | False | By Amanda Rosa | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/realestate/renovations-before-a-sale.html | Should You Renovate the Kitchen Before You Sell? | False | By Ronda Kaysen | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/arnold-schwarzenegger-california.html | Arnold Schwarzenegger Is No Longer the Governor of California. Right? | False | By Shawn Hubler | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/joe-biden-the-reverse-ronald-reagan.html | Joe Biden, the Reverse Ronald Reagan | False | By Lisa Lerer | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/middleeast/Saudi-Iran-talks.html | Fierce Foes, Iran and Saudi Arabia Secretly Explore Defusing Tensions | False | By Ben Hubbard, Farnaz Fassihi and Jane Arraf | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/europe/uk-india-diaspora-Covid.html | â€šÃ‚ Ã¢Every Time Iâ€šÃ‚ Â„Ã‚ Ã¢m Calling, Someone Has Diedâ€šÃ‚ Ã¢: The Anguish of Indiaâ€šÃ‚ Ã¢s Diaspora | False | By Megan Specia | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/newtown-sandy-hook-elementary.html | A Search for Remembrance After the Sandy Hook Massacre | False | By Elizabeth Williamson | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/republican-pollwatchers.html | G.O.P. Seeks to Empower Poll Watchers, Raising Intimidation Worries | False | By Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/asia/india-covid19-modi.html | Indiaâ€šÃ‚ Ã¢s Covid-19 Crisis Shakes Modiâ€šÃ‚ Ã¢s Image of Strength | False | By Jeffrey Gettleman, Hari Kumar, Karan Deep Singh and Sameer Yasir | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/Linfield-university-professor-fired.html | Linfield University Fires Professor Who Spoke Out About Misconduct Cases | False | By Michael Levenson | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-01 | 2021-05-03 | https://www.nytimes.com/2021/05/01/business/dealbook/history-banks-social-movements.html | What History Can Teach Banks About Making Change | False | By Destin Jenkins | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/the-order-proud-boys-oath-keepers-far-right.html | From the Past, a Chilling Warning About the Extremists of the Present | False | By Neil MacFarquhar | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-04 | https://www.nytimes.com/2021/05/01/health/vaccinated-celebrities.html | Celebrities Are Endorsing Covid Vaccines. Does It Help? | False | By Mike Ives | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Hathaway Shows a Rebound From the Pandemic | False | By Michael J. de la Merced and Mary Williams Walsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/middleeast/israel-mount-meron-stampede.html | Recriminations Intensify After Deadly Israel Stampede | False | By Patrick Kingsley | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-04 | https://www.nytimes.com/interactive/2021/05/01/us/politics/2020-census-congress-seats.html | It Only Takes a Few People to Change Your State's Congressional Seats | False | By Denise Lu | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-05 | https://www.nytimes.com/2021/05/01/admin/cook-for-your-cravings.html | Cook for Your Cravings | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/joe-biden-jimmy-carter.html | The Jimmy Carter and Joe Biden Show | False | By Maureen Dowd | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/sunday/virgin-galactic-richard-branson-elon-musk.html | For Richard Branson, the Romance of Space Tourism Meets Reality | False | By Nicholas Schmidle | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/letters/covid-arts.html | In a Pandemic, Finding Comfort in the Arts | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/letters/covid-languishing.html | A Year of â€˜Languishingâ€™ and â€˜Fallow Spaceâ€™ | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/letters/covid-stress-racism.html | Covid Isolation: A Reprieve From the Stresses of Racism | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/sunday/covid-lockdown-social-small-talk.html | How to Make Your Small Talk Big | False | By Anna Sale | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/mcconnell-brent-spence-bridge-infrastructure.html | Biden's Expansive Infrastructure Plan Hits Close to Home for McConnell | False | By Campbell Robertson and Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/europe/us-withdrawal-afghanistan-blast.html | Afghan Blast on Eve of U.S. Pullout Deadline Kills at Least 27 | False | By Adam Nossiter | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-01 | https://www.nytimes.com/2021/05/01/crosswords/variety-vowel-less-crossword.html | Variety: Vowel-less Crossword | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-03 | https://www.nytimes.com/2021/05/01/science/nasa-spacex-landing.html | Watch SpaceX Fly 4 Astronauts for Late Night Splash Down | False | By Kenneth Chang | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/trump-drone-strike-rules.html | Trump's Secret Rules for Drone Strikes Outside War Zones Are Disclosed | False | By Charlie Savage | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/sunday/mothers-grandmothers-mental-health-whales-nature.html | Why a New Mother's Biggest Asset Is Often Her Own Mom | False | By Abigail Tucker | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/nyregion/andrew-yang-venture-for-america-jobs.html | Andrew Yang Promised to Create 100,000 Jobs. He Ended Up With 150. | False | By Brian M. Rosenthal and Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/business/venezuela-oil-executives-citgo-6.html | Venezuela Releases 6 U.S. Oil Executives to House Arrest | False | By Clifford Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-05 | https://www.nytimes.com/2021/05/01/obituaries/jeff-fox-52-dead-covid.html | Jeff Fox, 52, Dies; Balanced Baseball With Protecting Presidents | False | By Clay Risen | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-01 | 2021-05-05 | https://www.nytimes.com/2021/05/01/sports/olympics/john-konrads-dead.html | John Konrads, â€šÃ„Â¹Wonder Boyâ€šÃ„Â´ Olympian Swimmer, Dies at 78 | False | By Richard Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/us-national-service-draft.html | Should Young Americans Be Required to Give a Year of Service? | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/democrats-james-carville.html | When Wokeness Becomes Weakness | False | By Ross Douthat | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/sunday/tucker-carlson-trump.html | The New Trump? Easy. Itâ€šÃ„Â´s Tucker. | False | By Frank Bruni | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/opinion/sunday/biden-fdr-americans.html | Joe Biden Is Electrifying America Like F.D.R. | False | By Nicholas Kristof | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-06 | https://www.nytimes.com/2021/05/01/arts/james-prigoff-dead.html | James Prigoff, Who Documented Street Art, Dies at 93 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/world/australia/byron-bay-baes-netflix.html | Netflix Chronicles Byron Bayâ€šÃ„Â´s â€šÃ„Â¹Hot Instagrammers.â€šÃ„Â´ Will Paradise Survive? | False | By Livia Albeck-Ripka and Matthew Abbott | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-03 | https://www.nytimes.com/2021/05/01/movies/olympia-dukakis-dead.html | Olympia Dukakis, Oscar Winner for â€šÃ„Â¹Moonstruck,â€šÃ„Â´ Dies at 89 | False | By Anita Gates | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/elizabeth-warren-book-perist.html | Elizabeth Warren Grapples With Presidential Loss in New Book | False | By Lisa Lerer | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/crosswords/daily-puzzle-2021-05-02.html | Initial Impressions | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-05 | https://www.nytimes.com/2021/05/01/obituaries/manisha-jadhav-dead-coronavirus.html | Manisha Jadhav, Key Administrator at Mumbai Hospital, Dies at 51 | False | By Jyoti Shelar | 2021-07-07 | TX 8-994-252 |
| 2021-05-01 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/politics/newsmax-dominion-apology.html | Newsmax Apologizes for False Claims of Vote-Rigging by a Dominion Employee | False | By Michael Levenson | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-01 | https://www.nytimes.com/live/2021/05/01/sports/kentucky-derby/images-from-the-147th-kentucky-derby | Images From the 147th Kentucky Derby | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/things-to-do-this-week.html | Get Dressed With the Postal Service and Listen to Classical Music | False | By Emma Grillo and Danya Issawi | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/online-concerts.html | Take In a Concert Online | False | By Adrienne Gaffney | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/weave-a-rag-rug.html | Got Rags? Weave a Rug | False | By Emma Grillo | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/asia/north-korea-biden.html | North Korea Warns Biden Against â€šÃ„Â¹Hostile Policyâ€šÃ„Â´ | False | By Choe Sang-Hun | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/us/susan-wright-sixth-district-texas.html | With 23 Candidates, Special Election in Texas Is Headed for Runoff | False | By David Montgomery and Edgar Sandoval | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/travel/floral-cocktails.html | Surprise Mom With a Floral Cocktail | False | By Cassie Winslow | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/lawn-games.html | This Spring, Get the Balls Rolling | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/01/at-home/mothers-day-card-newspaper.html | Make a Card That Blooms | False | By Jodi Levine | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/science/spacex-nasa-landing.html | SpaceX Makes First Nighttime Splashdown With Astronauts Since 1968 | False | By Kenneth Chang | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/todayspaper/quotation-of-the-day-9-years-after-tragedy-a-search-for-remembrance.html | Quotation of the Day: 9 Years After Tragedy, a Search for Remembrance | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/pageoneplus/editors-note-may-2-2021.html | Editorsâ€šÃ„Â´ Note: May 2, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/nyregion/metropolitan-diary.html | â€šÃ„Â²Once Aboard, We Noticed Some Groups of People Sticking Togetherâ€šÃ„Â´ | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/business/vitaly-borker-online-retail.html | Has Online Retailâ€šÃ„Â´s Biggest Bully Returned? | False | By David Segal | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/world/americas/mexico-city-vaccinations.html | Lucha Libre, Yoga, Dancing: Welcome to Mexico Cityâ€šÃ„Â´s Vaccination Sites | False | By Natalie Kitroeff | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-06-06 | https://www.nytimes.com/2021/05/02/books/review/the-great-circle-maggie-shipstead.html | An Ambitious Novel Takes Flight | False | By Lynn Steger Strong | 2021-08-09 | TX 9-010-198 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/insider/sunday-newspapers.html | When The Times Didnâ€šÃ„Â´t Print on Sundays | False | By Terence McGinley | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/politics/indian-health-service-new-mexico.html | Indian Health Service Settles Dispute Over Care in New Mexico | False | By Mark Walker | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/mercedes-eqs-electric-vehicles.html | Mercedes EQS Electric Sedan: The S Stands for Stunning | False | By Brett Berk | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/realestate/home-sales-750000-dollars.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/us/politics/kristi-noem-south-dakota-republicans.html | Why Kristi Noem Is Rising Quickly as a Republican Prospect for 2024 | False | By Jonathan Martin | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/sports/brown-baseball-season-lost.html | Denied a Season, Some Ivy League Athletes Craft a Baseball Gap Year | False | By Billy Witz and Saul Martinez | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/middleeast/clubhouse-iran-egypt-mideast.html | Clubhouse App Creates Space for Open Talk in Middle East | False | By Vivian Yee and Farnaz Fassihi | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/asia/olympics-volunteers-coronavirus.html | How Can the Olympics Protect 78,000 Volunteers From the Coronavirus? | False | By Motoko Rich | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/asia/india-west-bengal-elections-modi.html | Modiâ€šÃ„Â´s Party Loses a Key Election, Held Under the Cloud of Covid | False | By Jeffrey Gettleman and Hari Kumar | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/technology/apple-epic-lawsuit-app-fees.html | Apple and Epic Head to Court Over Their Slices of the App Pie | False | By Jack Nicas and Erin Griffith | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/business/the-week-in-business-biden-family-leave.html | The Week in Business: A Plan for Paid Family Leave | False | By Charlotte Cowles | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/arts/television/donkey-hodie-mister-rogers-pbs-kids.html | â€šÃ„Â²Donkey Hodieâ€šÃ„Â´ Adds a Fresh Face to Fred Rogersâ€šÃ„Â´s World. And a Mohawk. | False | By Laurel Graeber | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-05 | https://www.nytimes.com/2021/05/02/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/miami-centner-academy-coronavirus-vaccine.html | How a Miami School Became a Beacon for Anti-Vaxxers | False | By Patricia Mazzei | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/opinion/letters/libraries-funding.html | Federal Money for Public Libraries | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/opinion/joe-biden-100-days.html | What Kind of Fear Is Stopping Joe Biden? | False | By Samuel Moyn | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-02 | 2021-05-04 | https://www.nytimes.com/2021/05/02/books/fred-jordan-dead.html | Fred Jordan, Publisher of Taboo-Breaking Books, Dies at 95 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/books/jason-matthews-dead.html | Jason Matthews, C.I.A. Officer Turned Novelist, Dies at 69 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/europe/italy-colosseum-floor.html | $18 Million Refit of Colosseum Will Give Visitors a Gladiatorâ€šÃ„Â´s View | False | By Elisabetta Povoledo | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/americas/american-teacher-cuba-prison.html | Love or Spycraft: What Landed an American Teacher in a Cuban Prison? | False | By Frances Robles | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/world/europe/russia-slovakia-europe-coronavirus-sputnik-vaccine.html | Russian Attempts to Expand Sputnik Vaccine Set Off Discord in Europe | False | By Andrew Higgins | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/economy/middle-class-biden-economy.html | Bidenâ€šÃ„Â´s Proposals Aim to Give Sturdier Support to the Middle Class | False | By Patricia Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/sports/pete-lammons-dead.html | Pete Lammons, Who Helped the Jets Win â€šÃ„Â´69 Super Bowl, Dies at 77 | False | By Richard Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/theater/rebecca-luker-Sally-Wilfert-album.html | With Her Final Album, Rebecca Luker Bids a Fond Farewell | False | By Jesse Green | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/arts/clubbing-liverpool-trials-coronavirus.html | Maskless and Sweaty: Clubbing Returns to Britain for a Weekend | False | By Alex Marshall | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/economy/remote-work-manhattan-storefronts.html | â€šÃ„Â²Weâ€šÃ„Â´re Sufferingâ€šÃ„Â´: How Remote Work Is Killing Manhattanâ€šÃ„Â´s Storefronts | False | By Peter Eavis and Matthew Haag | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/politics/hispanic-republicans-texas.html | In South Texas, Hispanic Republicans Try to Cement the Partyâ€šÃ„Â´s Gains | False | By Jennifer Medina | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/arts/design/Can-LA-MOCA-Regain-Footing.html | Amid Signs of Trouble, Can MOCA Find Its Footing? | False | By Robin Pogrebin | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/sports/football/nfl-draft-recap.html | Some Dramatic Quarterback Successions Start at the N.F.L. Draft | False | By Mike Tanier | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/politics/atf-nra-guns.html | How the A.T.F., Key to Bidenâ€šÃ„Â´s Gun Plan, Became an N.R.A. â€šÃ„Â²Whipping Boyâ€šÃ„Â´ | False | By Glenn Thrush, Danny Hakim and Mike McIntire | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/verizon-yahoo-aol-sale.html | Verizon Near Deal to Sell Yahoo and AOL | False | By Edmund Lee and Lauren Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-02 | https://www.nytimes.com/2021/05/02/crosswords/daily-puzzle-2021-05-03.html | Means of Defense | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/sports/manchester-united-fans-protest-postponement.html | In Anti-Ownership Protests, United Fans Rediscover Their Own Power | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/opinion/america-racism.html | Is America a Racist Country? | False | By Charles M. Blow | 2021-07-07 | TX 8-994-252 |
| 2021-05-02 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/police-body-cameras-andrew-brown-north-carolina.html | As Body Cameras Become Commonplace, a Debate Over When to Release the Footage | False | By Richard Fausset and Giulia McDonnell Nieto del Rio | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/02/business/media/andrew-yang-new-york-mayor.html | Help, We Canâ€šÃ„Â´t Stop Writing About Andrew Yang | False | By Ben Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/02/us/susan-wright-jake-ellzey-texas-election.html | For Democrats, Another Bad Election Night in Texas | False | By David Montgomery | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/02/todayspaper/quotation-of-the-day-astronauts-splash-down-in-the-dark.html | Quotation of the Day: Astronauts Splash Down in the Dark | | False | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/sports/olympics/Olympics-coronavirus.html | An Olympic Dream Dashed by a Nasal Swab | False | By Matthew Futterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/sports/baseball/johnny-bench-hall-of-fame-deaths.html | Johnny Bench Misses His Hall of Fame Friends | False | By Kurt Streeter | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/arts/television/whats-on-tv-american-masters.html | What's on TV This Week: â€šÃ„Â²Amy Tan â€šÃ„Â® Unintended Memoirâ€šÃ„Â´ and â€šÃ„Â²Vax Liveâ€šÃ„Â´ | False | By Gabe Cohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/business/biden-tax-plan-stock-market.html | Why Bidenâ€šÃ„Â´s Plan to Raise Taxes for Rich Investors Isnâ€šÃ„Â´t Hurting Stocks | False | By Matt Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/health/covid-herd-immunity-vaccine.html | Reaching â€šÃ„Â²Herd Immunityâ€šÃ„Â´ Is Unlikely in the U.S., Experts Now Believe | False | By Apoorva Mandavilli | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/world/asia/india-covid-social-media-aid.html | Social Media as â€šÃ„Â²Godsendâ€šÃ„Â´: In India, Cries for Help Get Results | False | By Suhasini Raj | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/nyregion/stringer-jean-kim-sexual-harassment.html | Sexual Harassment Allegations Roil N.Y.C. Mayorâ€šÃ„Â´s Race: 5 Takeaways | False | By Jeffery C. Mays and Emma G. Fitzsimmons | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/australia/covid-india-travel-ban.html | Australia Tells Its Citizens in India Amid Covid Crisis: Donâ€šÃ„Â´t Come Home | False | By Damien Cave and Livia Albeck-Ripka | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-30 | https://www.nytimes.com/2021/05/03/books/review/anke-stelling-higher-ground.html | When You Roast Your Friends in a Book, and Oneâ€šÃ„Â´s Your Landlord | False | By Irina Dumitrescu | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-06 | https://www.nytimes.com/2021/05/03/style/childfree-women.html | Women Who Said No to Motherhood | False | By Mary Katharine Tramontana | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/well/mind/diabetes-dementia-Alzheimers.html | Earlier Diabetes Onset Could Raise Dementia Risk | False | By Nicholas Bakalar | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/clarence-thomas-supreme-court.html | Justice Clarence Thomas, Long Silent, Has Turned Talkative | False | By Adam Liptak | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/insider/first-guantanamo-prisoners.html | Recalling the First Guantâ€šÃÂ°namo Detainees | False | By Carol Rosenberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-08 | https://www.nytimes.com/2021/05/03/business/france-workers-restaurants-hotels.html | Wanted in France: Thousands of Workers as Hotels and Restaurants Reopen | False | By Liz Alderman | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-07 | https://www.nytimes.com/2021/05/03/upshot/covid-layoffs-worldwide.html | How Social Class Affects Covid-Related Layoffs Worldwide | False | By Jonathan Rothwell | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-09 | https://www.nytimes.com/2021/05/03/realestate/shopping-for-cafe-tables.html | Shopping for Cafe Tables | False | By Tim McKeough | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/migrant-family-separation.html | Migrants Separated From Their Children Will Be Allowed Into U.S. | False | By Miriam Jordan | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/hansjorg-wyss-money-democrats.html | Swiss Billionaire Quietly Becomes Influential Force Among Democrats | False | By Kenneth P. Vogel | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/economy/commodity-shortages-inflation.html | Widespread Commodity Shortages Raise Inflation Fears | False | By Alan Rappeport and Thomas Kaplan | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-14 | https://www.nytimes.com/2021/05/03/books/andy-weir-project-hail-mary.html | Andy Weirâ€šÃ„Â´s New Space Odyssey | False | By Alexandra Alter | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/nyregion/Rutgers-law-school-n-word.html | Debate Erupts at N.J. Law School After White Student Quotes Racial Slur | False | By Tracey Tully | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/science/cold-cases-genetic-genealogy.html | To Solve 3 Cold Cases, This Small County Got a DNA Crash Course | False | By Virginia Hughes | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/climate/EPA-HFCs-hydrofluorocarbons.html | E.P.A. to Sharply Limit Powerful Greenhouse Gases | False | By Lisa Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/verizon-aol-yahoo-sale.html | Yahoo and AOL, Early Internet Pioneers, Are Sold to Private Equity Firm | False | By Edmund Lee and Lauren Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/dealbook/asian-american-donation-philanthropy.html | Asian-American Business Leaders Fund Effort to Fight Discrimination | False | By Andrew Ross Sorkin and Edmund Lee | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/warren-buffett-successor-gregory-abel.html | Warren Buffettâ€šÃ„Ã´s Successor at Berkshire Hathaway Is Likely to Be Gregory Abel | False | By Michael J. de la Merced | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/books/review-premonition-pandemic-michael-lewis.html | The Pandemic Gets the Michael Lewis Treatment, Heroic Technocrats and All | False | By Jennifer Szalai | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-09 | https://www.nytimes.com/2021/05/03/realestate/home-prices-california.html | $4 Million Homes in California | False | By Angela Serratore | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/europe/eu-vaccinated-tourists-covid.html | Vaccinated Tourists Could Soon Be Allowed to Visit Again, E.U. Says | False | By Matina Stevis-Gridneff | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-03 | https://www.nytimes.com/2021/05/03/well/family/teen-milestones-prom-graduation.html | â€šÃ„Ã²We Feel Lost in Timeâ€šÃ„Ã´: Covid Transforms Teen Milestones | False | By Taylor Trudon | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/asia/teddy-locsin-china-philippines.html | Top Philippine Diplomat Unleashes Expletive-Laced Tirade Against China | False | By Jason Gutierrez | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/dining/eleven-madison-park-vegan-menu.html | The New Menu at Eleven Madison Park Will Be Meatless | False | By Brett Anderson and Jenny Gross | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/asia/afghanistan-us-military-withdrawal.html | Day 1 of the End of the U.S. War in Afghanistan | False | By Thomas Gibbons-Neff | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/opinion/letters/meatless-meat-food.html | Is Going Meatless in Our Future? | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/europe/germany-child-pornography-site-busted.html | German Authorities Break Up International Child Sex Abuse Site | False | By Melissa Eddy | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/business/Restaurant-Revitalization-Fund-opening.html | Pandemic Relief Fund for Restaurants Is Open, but Cash Will Go Fast | False | By Stacy Cowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/business/media/Los-Angeles-Times-Kevin-Merida.html | Los Angeles Times Hires Its Next Top Editor: Kevin Merida, of ESPN | False | By Katie Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/well/live/nearsightedness-myopia-children.html | Why Nearsightedness Is on the Rise in Children | False | By Jane E. Brody | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/world/middleeast/netanyahu-bennett-israel-government.html | Netanyahu Offers Rival a Year in Office, in Last-Minute Bid for Government | False | By Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/arts/dance/american-ballet-theater-announces-summer-tour.html | American Ballet Theater Announces Summer Tour | False | By Peter Libbey | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/global-coronavirus-vaccine-shortage.html | How Hard Could It Be to Vaccinate the Whole World? This Hard. | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-06-20 | https://www.nytimes.com/2021/05/03/books/review/finding-the-mother-tree-suzanne-simard.html | The Woman Who Looked at a Forest and Saw a Community | False | By Jonathan C. Slaght | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/movies/la-bamba-lou-diamond-phillips-luis-valdez.html | â€šÃ„ÅLa Bambaâ€šÃ„Â´ and the Lives It Changed | False | By Yolanda Machado | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/sports/autoracing/bobby-unser-dead.html | Bobby Unser, Racing Clanâ€šÃ„Â´s Three-Time Indy 500 Winner, Dies at 87 | False | By Richard Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/arts/design/frederic-church-olana-jean-shin.html | A 140-Year-Old Hemlock Was Lost. Now It Has New Life as Art. | False | By Meredith Mendelsohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/americas/colombia-protest-deaths.html | In Colombia, 19 Are Killed in Pandemic-Related Protests | False | By Julie Turkewitz | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/arts/music/moneybagg-yo-billboard-chart.html | Moneybagg Yo Reaches No. 1 With â€šÃ„ÅA Gangstaâ€šÃ„Â´s Painâ€šÃ„Â´ | False | By Ben Sisario | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/world/asia/India-coronavirus-deaths-oxygen.html | Deaths Mount at an Indian Hospital After Oxygen Runs Out | False | By Sameer Yasir and Suhasini Raj | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/health/mdma-approval.html | A Psychedelic Drug Passes a Big Test for PTSD Treatment | False | By Rachel Nuwer | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/opinion/letters/coal-miners.html | Coal Minersâ€šÃ„Â´ Courage | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-09 | https://www.nytimes.com/interactive/2021/05/03/well/zoom-burnout-tips-strategies.html | 3 Ways to Address Zoom Burnout | False | By Alisha Haridasani Gupta | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/arts/dance/jacques-damboise-charismatic-star-of-city-ballet-is-dead-at-86.html | Jacques dâ€šÃ„Â´Amboise, Charismatic Star of City Ballet, Is Dead at 86 | False | By Roslyn Sulcas | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/opinion/covid-biden-wto-vaccine.html | The West Has Been Hoarding More Than Vaccines | False | By Walden Bello | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/science/helen-murray-free-dead.html | Helen Murray Free Dies at 98; Chemist Developed Diabetes Test | False | By Denise Gellene | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/us/richard-cordray-federal-student-aid.html | Meet the Man Now at the Center of the Debate Over Student Debt | False | By Anemona Hartocollis and Stacy Cowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/sports/baseball/mike-trout-400.html | Mike Trout Wonâ€šÃ„Â´t Hit .400, but It Will Be Fun to Watch Him Try | False | By Benjamin Hoffman | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-06 | https://www.nytimes.com/2021/05/03/arts/patrick-oconnell-dead.html | Patrick Oâ€šÃ„Â´Connell, 67, Dies; Raised Awareness of AIDS With Art | False | By Alex Vadukul | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/theater/virtual-theater-house-tours.html | The Play Is Coming From Inside the House | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/climate/heat-climate-health-risks.html | A New, Deadly Risk for Cities in Summer: Power Failures During Heat Waves | False | By Christopher Flavelle | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/no-knead-bread-recipes.html | No-Knead Bread, Revisited | False | By J. Kenji Lôœ%ïpez-Alt | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/spice-mill-michel-bras.html | A Spice Mill Designed by Michel Bras | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/reggie-nadelson-new-york-city.html | Manhattanâ€šÃ„Â´s Food Gems Sparkle in This Book | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/alaskan-salmon-co.html | Wild Alaskan King Salmon Season Has Begun | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/wildgood-frozen-dessert.html | Olive Oil Conquers the Plant-Based Dessert | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/bill-melinda-gates-divorce.html | Bill and Melinda Gates Are Divorcing After 27 Years of Marriage | False | By David Gelles, Andrew Ross Sorkin and Nicholas Kulish | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/petees-pie-company-delivery.html | Sour Cherry Pies Straight to Your Door | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/la-crema-sauvignon-blanc.html | A Sauvignon Blanc From Sonoma | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/arts/design/monument-lab-philadelphia.html | They Are Their Own Monuments | False | By Tess Thackara | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-09 | https://www.nytimes.com/2021/05/03/t-magazine/precious-okoyomon-artist-shed.html | The Artist Who Transforms Galleries Into Forests and Fields | False | By Coco Romack | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-06 | https://www.nytimes.com/2021/05/03/movies/netflix-expiring-may.html | Stream These 13 Movies and Shows Before They Leave Netflix in May | False | By Jason Bailey | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/us/adam-kolton-dead.html | Adam Kolton, 53, Dies; Led Fight to Protect Alaskan Refuge | False | By Henry Fountain | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/sports/nikola-jokic-nba-mvp.html | How Nikola Jokic Became the Favorite for the N.B.A. M.V.P. Award | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-05 | https://www.nytimes.com/2021/05/03/dining/canlis-chef-aisha-ibrahim.html | Canlis Hires Its First Female Executive Chef | False | By Elizabeth G. Dunn | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/business/apple-epic-fortnite-trial.html | Apple and Epic Trial Opens With a Tour of the Fortnite â€šÃ„¹Metaverseâ€šÃ„´ | False | By Erin Griffith | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/us/nra-bankruptcy-united-states-trustee.html | N.R.A. Leadership and Bankruptcy Assailed by U.S. Trustee | False | By Danny Hakim | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/opinion/biden-family-aid.html | Biden and the Future of the Family | False | By Paul Krugman | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/immigration-infrastructure-budget-reconciliation.html | Schumer Readies Plan B to Push Immigration Changes Unilaterally | False | By Luke Broadwater | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/opinion/biden-spending-economy.html | Bidenâ€šÃ„´s Plan Promises Permanent Decline | False | By Bret Stephens | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/opinion/biden-new-deal.html | A New Deal, This Time for Everyone | False | By Binyamin Appelbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/coronavirus-vaccine-teenagers.html | F.D.A. Set to Authorize Pfizer Vaccine for Adolescents by Early Next Week | False | By Noah Weiland, Apoorva Mandavilli and Sharon LaFraniere | 2021-07-07 | TX 8-994-252 |
| 2021-05-03 | | https://www.nytimes.com/2021/05/03/nyregion/nyc-reopening.html | New York Region to Accelerate Reopening, Raising Hopes and Anxiety | False | By Winnie Hu and Luis FerrấsÂ©-Sadurnấsấ‰ | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/opinion/public-school-culture-wars.html | Why the Right Loves Public School Culture Wars | False | By Michelle Goldberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/biden-coronavirus-vaccine-patents.html | Pressure Mounts to Lift Patent Protections on Coronavirus Vaccines | False | By Sheryl Gay Stolberg, Thomas Kaplan and Rebecca Robbins | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/andrew-brown-funeral.html | â€šÃ„¹Here We Are Againâ€šÃ„´: Police Killings Loom Over Andrew Brown Funeral | False | By Will Wright | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/todayspaper/quotation-of-the-day-a-psychedelic-drug-passes-a-big-hurdle-for-treating-ptsd.html | Quotation of the Day: A Psychedelic Drug Passes a Big Hurdle For Treating PTSD | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/pageoneplus/corrections-may-4-2021.html | Corrections: May 4, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/03/us/politics/biden-refugee-limit.html | In Another Reversal, Biden Raises Limit on Number of Refugees Allowed Into the U.S. | False | By Michael D. Shear and Zolan Kanno-Youngs | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-03 | https://www.nytimes.com/2021/05/03/crosswords/daily-puzzle-2021-05-04.html | Little Bird of Mine | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/03/arts/music/michael-jacksons-estate.html | Michael Jacksonâ€šÃ„Â´s Estate Is Winner in Tax Judgeâ€šÃ„Â´s Ruling | False | By Ben Sisario | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/sports/basketball/eric-collins-lamelo-ball-hornets.html | The Voice of the Hornets Is Creating His Own Buzz | False | By Jonathan Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/arts/television/new-movies-tv-streaming-australia-may-netflix-amazon-stan.html | The Best Movies and TV Shows New to Netflix, Amazon and Stan in Australia in May | False | By Noel Murray | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/europe/italy-mafia-courthouse.html | When the Mafia Serves Coffee in the Courthouse | False | By Gaia Pianigiani and Emma Bubola | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/world/europe/spain-catalonia-independence-prisoner.html | Criminal or Martyr? Prisoner Poses a Political Dilemma for Spain. | False | By Nicholas Casey | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/world/americas/mexico-city-train-derailment.html | What We Know About the Mexico City Train Crash | False | By The New York Times | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/books/review/winiers-wildflowers.html | Where the Other Wild Things Are | False | By Vera Brosgol | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/arts/television/conan-obrien-to-leave-tbs.html | Conan Oâ€šÃ„Â´Brien Says No More Trump Jokes for Final Two Months on TBS | False | By Trish Bendix | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/science/stromboli-volcano-photos.html | Life and Death on the Lighthouse of the Mediterranean | False | By Gaia Squarci and Robin George Andrews | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/business/media/yamiche-alcindor-washington-week-pbs.html | Yamiche Alcindor Is Named Host of â€šÃ„Â¯Washington Weekâ€šÃ„Â´ on PBS | False | By Michael M. Grynbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/us/tree-of-life-synagogue-libeskind.html | Years After Deadly Shooting, Tree of Life Synagogue Plans a New Beginning | False | By Campbell Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/us/census-news-republicans-democrats.html | Why Rising Diversity Might Not Help Democrats as Much as They Hope | False | By Nate Cohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-06-20 | https://www.nytimes.com/2021/05/04/books/review/kirstin-valdez-quade-the-five-wounds-permafrost-eva-baltasar-kavita-bedford-friends-and-dark-shapes.html | From Spain to Sydney to Small-Town New Mexico, 3 Debuts Anchored by a Strong Sense of Place | False | By Alexandra Chang | 2021-08-09 | TX 9-010-198 |
| 2021-05-04 | 2021-06-06 | https://www.nytimes.com/2021/05/04/books/review/nine-nasty-words-john-mcwhorter.html | John McWhorter Takes a Serious Look at Profanity | False | By Cecelia Watson | 2021-08-09 | TX 9-010-198 |
| 2021-05-04 | 2021-05-23 | https://www.nytimes.com/2021/05/04/books/review/you-people-nikita-lalwani.html | Seeking Asylum in a London Pizzeria | False | By Annie Correal | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/magazine/how-to-forget-something.html | How to Forget Something | False | By Malia Wollan | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-06-13 | https://www.nytimes.com/2021/05/04/books/reviews/secrets-of-happiness-joan-silber.html | When a Father Has a Second Family | False | By Joshua Ferris | 2021-08-09 | TX 9-010-198 |
| 2021-05-04 | 2021-05-30 | https://www.nytimes.com/2021/05/04/books/reviewt-hings-we-lost-to-the-water-eric-nguyen.html | A Broken Family Flees 1970s Saigon for New Orleans | False | By Bryan Washington | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-06-13 | https://www.nytimes.com/2021/05/04/books/review/olympus-texas-stacey-swann.html | A Texas Familyâ€šÃ„Â´s Struggles Have Mythological Echoes | False | By Edan Lepucki | 2021-08-09 | TX 9-010-198 |
| 2021-05-04 | 2021-05-16 | https://www.nytimes.com/2021/05/04/books/review/niall-ferguson-doom.html | Niall Ferguson Examines Disasters of the Past and Disasters Still to Come | False | By Damon Linker | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-06-13 | https://www.nytimes.com/2021/05/04/books/reviews tranger-care-sarah-sentilles.html | A Foster Parent Looks Back | False | By Naomi Schaefer Riley | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-04 | 2021-05-23 | https://www.nytimes.com/2021/05/04/books/review/love-like-water-love-like-fire-mikhail-iossel.html | In a New Story Collection, an Insiderâ€šÃ„Ã´s View of the Soviet Union | False | By Ilya Kaminsky | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-06-06 | https://www.nytimes.com/2021/05/04/books/review/olivia-laing-everybody.html | Olivia Laingâ€šÃ„Ã´s Latest Subject Is Bodily Integrity | False | By Noor Qasim | 2021-08-09 | TX 9-010-198 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/magazine/the-oldest-productivity-trick-around.html | The Oldest Productivity Trick Around | False | By Amitava Kumar | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-06-13 | https://www.nytimes.com/2021/05/04/reviews/secret-history-of-home-economics-danielle-dreilinger.html | Much More Than Muffins: The Women Scientists Who Invented Home Ec | False | By Virginia Postrel | 2021-08-09 | TX 9-010-198 |
| 2021-05-04 | 2021-05-23 | https://www.nytimes.com/2021/05/04/books/reviews/second-place-rachel-cusk.html | A Rachel Cusk Novel in a Mystical and Enigmatic New Key | False | By Judith Shulevitz | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/opinion/coronavirus-mental-health-teenagers.html | Teenagers Are Struggling, and Itâ€šÃ„Ã´s Not Just Lockdown | False | By Emily Esfahani Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-06-06 | https://www.nytimes.com/2021/05/04/review/andy-weir-project-hail-mary.html | Alone on a Spaceship, Trying to Save the World | False | By Alec Nevala-Lee | 2021-08-09 | TX 9-010-198 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/books/review/new-this-week.html | New & Noteworthy, From the Brat Pack to a Math Biography | False |  | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-06-20 | https://www.nytimes.com/2021/05/04/books/review/the-words-that-made-us-akhil-reed-amar.html | The Constitution Is More Than a Document â€šÃ„Ã® Itâ€šÃ„Ã´s a Conversation | False | By Adam Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/magazine/abortion-rights-donations.html | Iâ€šÃ„Ã´m Pro-Choice. Can I Donate to Anti-Abortion Pregnancy Clinics? | False | By Kwame Anthony Appiah | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/biden-afghanistan-withdrawal.html | Hereâ€šÃ„Ã´s What Biden Must Do Before We Leave Afghanistan | False | By Michael McCaul and Ryan C. Crocker | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/opinion/covid-brain-mental-health.html | You Might Be Depressed Now, but Donâ€šÃ„Ã´t Underestimate Your Resilience | False | By Richard A. Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/upshot/vaccine-incentive-experiment.html | $100 as Incentive to Get a Shot? Experiment Suggests It Can Pay Off. | False | By Lynn Vavreck | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/nyregion/nyc-park-avenue-median.html | New York City Wants to Bring More Park to Park Avenue | False | By John Surico | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/magazine/texas-republicans.html | The G.O.P. Won It All in Texas. Then It Turned on Itself. | False | By Elaina Plott | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/style/skin-care-naomi-watts-on-the-joys-of-post-covid-beauty.html | Naomi Watts on the Joys of Post-Covid Beauty | False | By Bee Shapiro | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/trump-progressives.html | Did Trump Make Everything Progressive? | False | By Ross Douthat | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/insider/reporter-mixed-martial-arts.html | My Crash Course in Covering Mixed Martial Arts | False | By Amy Qin | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/magazine/gymnastics-abuse.html | What If Everything We Know About Gymnastics Is Wrong? | False | By Lizzie Feidelson | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/arts/design/billie-zangewa-tapestries.html | Billie Zangewa Makes Art Where the Light is Best | False | By Stephen Wallis | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/travelers-new-orleans-art.html | In New Orleans, an Art Break Hotel | False | By Lila Allen | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-08 | https://www.nytimes.com/2021/05/04/travel/greece-travel-covid-usa.html | â€šÃ„Ã²We Cannot Wait Until Juneâ€šÃ„Ã´: Greeceâ€šÃ„Ã´s Reopening Gamble | False | By Paige McClanahan | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/americas/guatemala-separation-long-wait.html | Many Families Torn Apart at Southern U.S. Border Face a Long and Uncertain Wait | False | By Brent McDonald | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/home-design-los-angeles.html | In Los Angeles, a Foxy Henhouse | False | By Steven Kurutz | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/style/what-lies-beneath.html | What Lies Beneath | False | By Jane Margolies | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/books/new-design-books.html | 6 Design Books That Celebrate a World of Artifacts | False | By Eve M. Kahn | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/microsoft-hp-patagonia-texas-voting-rights.html | Business Coalitions Speak Out Against Voting Restrictions in Texas | False | By Nick Corasaniti and David Gelles | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/style/home-design-furniture.html | 8 Items for Your Home That Do More Than One Thing | False | By Sam Lubell | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/the-carter-project-miami-sculpture-christopher-carter.html | In Miami, a Sculpture Built to Live In | False | By Tim McKeough | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-10 | https://www.nytimes.com/2021/05/04/technology/mr-beast-youtube.html | Mr. Beast, YouTube Star, Wants to Take Over the Business World | False | By Taylor Lorenz | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/design/italy-museum-vaccination.html | Vaccination Can Be Relaxing. Just Ask These Museum Visitors. | False | By Elisabetta Povoledo | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 |  | https://www.nytimes.com/2021/05/04/style/furniture-squishy-home-design.html | Like Sweatpants, Squishy Furniture Is In | False | By Tim McKeough | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/design-tennis-architecture.html | A Tennis Pavilion With a Throwback Vibe | False | By Stephen Wallis | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/realestate/design-downsizing.html | A Design Expert Makes Space for Tools and Memories | False | By Pilar Viladas | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/style/design-panorama.html | A Panorama of Design | False | By The New York Times | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/bee-nguyen-georgia.html | Bee Nguyen, Georgia Democrat, Enters Race for Secretary of State | False | By Richard Fausset | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/indian-premier-league-cricket.html | Indiaâ€šÃ„ôs reported cases surge past 20 million, though the number is likely higher. | False | By Shalini Venugopal Bhagat | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/pfizer-covid-vaccine-profits.html | Pfizer Reaps Hundreds of Millions in Profits From Covid Vaccine | False | By Rebecca Robbins and Peter S. Goodman | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/asia/china-india-covid.html | Grim Image of India Prompts Debate Over Chinaâ€šÃ„ôs Swaggering Propaganda | False | By Chris Buckley | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/europe/germany-far-right-death-threats-arrest.html | German Police Arrest Man With Right-Wing Links Over Death Threats | False | By Christopher F. Schuetze | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/nyregion/kathryn-garcia-mayor-nyc.html | Amid a Rivalâ€šÃ„ôs Crisis, Kathryn Garcia Makes a Push | False | By Michael Gold | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/goldman-sachs-return-to-office.html | Goldman Sachs Asks Most Employees to Return to Office by Late June | False | By Kate Kelly and Lauren Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/europe/france-marine-le-pen-acquitted-isis.html | Far-Right French Leader Marine Le Pen Acquitted Over ISIS Tweets | False | By Aurelien Breeden | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/cannabis-real-estate-new-york.html | â€šÃ„²A Land Grabâ€šÃ„´ for a Piece of New Yorkâ€šÃ„ôs Marijuana Business | False | By Jane Margolies | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/sports/soccer/manchester-city-premier-league.html | Manchester City and Premier League Wage Secret Fight Over Cost Controls | False | By Tariq Panja | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/arts/music/st-vincent-favorites.html | St. Vincent Is Trying to Understand People | False | By Olivia Horn | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/well/family/teenagers-covid-vaccine.html | With Covid Vaccines for Teens and Kids, Timing Matters | False | By Perri Klass, M.D. | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-02 | https://www.nytimes.com/2021/05/04/well/plan-your-life-again-but-keep-it-simple.html | Plan Your Life Again, but Keep It Simple | False | By Kayleen Schaefer | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/otis-houston-artist-frieze-new-york.html | An Artist Who Built His Audience by the Side of the Road | False | By Hilarie M. Sheets | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/melvin-edwards-sculpture.html | Sculpted in Metal, Stories of History and Identity Take Shape | False | By Sophie Haigney | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/amant-museum-brooklyn-lonti-ebers.html | An Arts Patron Widens Her Reach With a Brooklyn Museum | False | By Ted Loos | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/sarah-ball-painter-frieze-new-york.html | Sarah Ballâ€šÃ„Ã´s Simple Portraits Hint at Complex Stories | False | By Ginanne Brownell | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/letters/covid-telemedicine.html | When Telemedicine Works, and When It Doesnâ€šÃ„Ã´t | False | | | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/frieze-new-york-live-hudson-yards.html | Frieze New York Returns Live, Bringing Hope and Precautions | False | By Ted Loos | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/middleeast/israel-stampede-meron.html | Israel Had a Plan to Prevent Tragedy at Mount Meron. It Was Ignored. | False | By Patrick Kingsley and Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/world/europe/uk-marriage-certificates-mothers.html | Marriage Records in England and Wales Will Now Include Mothersâ€šÃ„Ã´ Names | False | By Isabella Kwai | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-11 | https://www.nytimes.com/2021/05/04/business/china-electric-cars.html | As Cars Go Electric, China Builds a Big Lead in Factories | False | By Keith Bradsher | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-15 | https://www.nytimes.com/article/electric-vehicle-ev-buying-guide.html | Buying an Electric Vehicle? Here Is Some Advice. | False | By Niraj Chokshi | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/well/mind/flourishing-languishing.html | The Other Side of Languishing Is Flourishing. Hereâ€šÃ„Ã´s How to Get There. | False | By Dani Blum | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/economy/janet-yellen-interest-rates.html | Yellen Says Rates Might Need to Rise as Economy Recovers | False | By Alan Rappeport | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/technology/amazon-grocery-shopping.html | Stores Still Matter. Whereâ€šÃ„Ã´s Amazon? | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-09 | https://www.nytimes.com/2021/05/04/arts/dance/dance-body-pandemic.html | Look to Dance to Understand the Everyday, and Other Lessons From Gia Kourlas | False | By Gilbert Cruz | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/dining/rosella-review.html | Sushi That Swims Against the Tide of Tradition | False | By Pete Wells | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/interactive/2021/05/04/us/vaccine-rollout-slowing.html | U.S. Vaccinations Are Slowing. Whatâ€šÃ„Ã´s to Blame? | False | By Josh Holder and Amy Schoenfeld Walker | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/sports/baseball/mets-hitting-coach.html | The Mets Fire Two Real Coaches. No Word on the Fake One. | False | By Tyler Kepner | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/dining/nyc-restaurant-news.html | Rosemaryâ€šÃ„Ã´s Takes Its Italian Specialties to Stuyvesant Town | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/oxygen-shortage-covid.html | Why Some Hospitals Lack the Oxygen to Keep Patients Alive | False | By Richard Pâ´sÃ©rez-Peâ´sÃ±a | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/climate/vaccine-shortage-india-climate-change.html | Global Vaccine Crisis Sends Ominous Signal for Fighting Climate Change | False | By Somini Sengupta | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/justice-department-budget.html | Justice Dept. Seeks Funding to Fight Domestic Extremism and Inequality | False | By Katie Benner | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/music/dodie-build-a-problem.html | Dodie Canâ€šÃ„Ã´t Resist Sharing. Itâ€šÃ„Ã´s Made Her Music Soar. | False | By Jon Pareles | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05 | https://www.nytimes.com/2021/05/04/opinion/letters/mothers-parenting.html | Motherless Mothers Can Be Good Moms, Too | False |  | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/theater/pass-over-antoinette-chinonye-nwandu-broadway.html | â€šÃ„Ã²Pass Over,â€šÃ„Ã´ About Black Men Trapped by Dread, Heads to Broadway | False | By Michael Paulson | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/theater/melissa-errico-costume-fitting.html | Back in the Girdle Again: Getting Fitted After a Year Untouched | False | By Melissa Errico | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-11 | https://www.nytimes.com/2021/05/04/obituaries/james-williams-dead-covid.html | James Williams, Gay Activist in India, Dies at 35 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/dance/sofia-coppola-new-york-city-ballet-gala.html | Sofia Coppolaâ€šÃ„Ã´s Challenge: To Convey the Feeling of Live Dance | False | By Roslyn Sulcas | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/arts/dance/jacques-damboise-city-ballet.html | Jacques dâ€šÃ„Ã´Amboise, a Ballet Star Who Believed in Dance for All | False | By Gia Kourlas | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/nyregion/new-york-reopening-reaction.html | Sudden Decision to Reopen Leaves New Yorkers Dizzy and Divided | False | By Michael Wilson | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-04 | https://www.nytimes.com/2021/05/04/us/covid-arizona-surge.html | New cases are climbing in Arizona while most of the U.S. improves. | False | By Will Wright | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/rudy-giuliani-warrant-trump.html | Giulianiâ€šÃ„Ã´s Legal Bills Are Growing. His Allies Want Trump to Pay Them. | False | By Maggie Haberman and Ben Protess | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/amazon-corporate-tax.html | Amazon Had a Big Year, but Paid No Tax to Luxembourg | False | By Jenny Gross and Adam Satariano | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/style/billie-eilish-british-vogue.html | On That Bombshell Billie Eilish Cover for British Vogue | False | By Ruth La Ferla | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/books/review-let-record-show-act-up-sarah-schulman.html | A New Testament to the Fury and Beauty of Activism During the AIDS Crisis | False | By Parul Sehgal | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/americas/mexico-city-subway-accident.html | Years of Unheeded Warnings. Then the Subway Crash Mexico City Had Feared. | False | By Maria Abi-Habib, Oscar Lopez, Natalie Kitroeff and Mike Ives | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/sports/stony-brook-lacrosse.html | Building a Lacrosse Powerhouse Out of Overlooked Recruits | False | By David Waldstein and Jackie Molloy | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/middleeast/netanyahu-government-israel-election.html | Netanyahu Fails to Form New Israeli Government, Prolonging Deadlock | False | By Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/world/europe/blinken-G7-china-russia.html | Blinken and G7 Allies Turn Their Focus to â€šÃ„Ã²Democratic Valuesâ€šÃ„Ã´ | False | By Michael Crowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/upshot/census-new-results-county.html | The Most Urban Counties in the U.S. Are Shrinking | False | By Jed Kolko | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-06 | https://www.nytimes.com/2021/05/04/sports/tamara-press-dead.html | Tamara Press, Olympian Whose Feats Raised Questions, Dies at 83 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-08 | https://www.nytimes.com/2021/05/04/arts/dance/nancy-lassalle-dead.html | Nancy Lassalle, Longtime Promoter of Ballet, Dies at 93 | False | By Penelope Green | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/charlie-crist-florida-governor-desantis.html | Crist Enters Race to Face DeSantis, With More Democrats Likely to Follow | False | By Patricia Mazzei | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-20 | https://www.nytimes.com/2021/05/04/obituaries/linda-love-dead-coronavirus.html | Linda Love, Crossing Guard With a Maternal Streak, Dies at 79 | False | By Alex Traub | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/justin-lafferty-tennessee-three-fifths-compromise.html | Tennessee Lawmaker Is Criticized for Remarks on Three-Fifths Compromise | False | By Rick Rojas | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/republicans-biden-hypocrisy.html | Who Cares About Hypocrisy? | False | By Michelle Cottle | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/infrastructure-biden-wall-street.html | The Side of Wall Street That Matters Most Is Begging for Infrastructure | False | By Daniel Alpert | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/opinion/gop-trump-2020-election.html | Trumpâ€šÃ„Ã´s Big Lie Devoured the G.O.P. and Now Eyes Our Democracy | False | By Thomas L. Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/sports/soccer/man-city-psg-champions-league.html | Manchester City Gets One Step Closer to Its Ultimate Purpose | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/chauvin-trial-juror.html | Derek Chauvinâ€šÃ„Ã´s Lawyer Asks for a New Trial After Guilty Verdict | False | By John Eligon | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/business/bill-melinda-gates-divorce-foundation.html | What the Gates Divorce Means for the Bill and Melinda Gates Foundation | False | By Nicholas Kulish | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/barr-trump-obstruction-russia-inquiry.html | Judge Says Barr Misled on How His Justice Dept. Viewed Trumpâ€šÃ„Ã´s Actions | False | By Michael S. Schmidt | 2021-07-07 | TX 8-994-252 |
| 2021-05-04 | 2021-05-05 | https://www.nytimes.com/2021/05/04/us/politics/biden-vaccination-strategy.html | Biden Shifts Vaccination Strategy in Drive to Reopen by July 4 | False | By Sharon LaFraniere and Noah Weiland | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/us/politics/liz-cheney-trump-republicans.html | House Republicans Have Had Enough of Liz Cheneyâ€šÃ„Ã´s Truth-Telling | False | By Nicholas Fandos and Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/nyregion/sheldon-silver-prison-release.html | Sheldon Silver, Disgraced Assembly Speaker, Is Furloughed From Prison | False | By Ed Shanahan and Benjamin Weiser | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/crosswords/daily-puzzle-2021-05-05.html | Fry in a Shallow Pan | False | By Isaac Aronow | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/todayspaper/quotation-of-the-day-mafia-cased-a-courthouse-by-providing-the-espresso.html | Quotation of the Day: Mafia Cased a Courthouse by Providing the Espresso | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/pageoneplus/corrections-may-5-2021.html | Corrections: May 5, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/asia/north-korea-japan-migration.html | They Were Promised a Socialist Paradise, and Ended Up in â€šÃ„Ã''Hellâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/us/us-birthrate-falls-covid.html | The U.S. Birthrate Has Dropped Again. The Pandemic May Be Accelerating the Decline. | False | By Sabrina Tavernise | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/sports/basketball/nba-play-in-tournament-lebron-james.html | The N.B.A.â€šÃ„Ã´s Play-In Tournament Isnâ€šÃ„Ã´t the Problem | False | By Marc Stein | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-07-05 | https://www.nytimes.com/interactive/2021/07/05/arts/design/oval-office-art.html | The Art in the Oval Office Tells a Story. Hereâ€šÃ„Ã´s How to See It. | False | By Larry Buchanan and Matt Stevens | 2021-09-02 | TX 9-021-350 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/world/europe/france-napoleon-macron.html | France Battles Over Whether to Cancel or Celebrate Napoleon | False | By Roger Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/world/europe/coronavirus-covax-vaccination.html | As Covid Ravages Poorer Countries, Rich Nations Spring Back to Life | False | By Benjamin Mueller | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/us/remote-learning-education-pandemic.html | â€šÃ„Ã''I Used to Like Schoolâ€šÃ„Ã´: An 11-Year-Oldâ€šÃ„Ã´s Struggle With Pandemic Learning | False | By Rukmini Callimachi and Tamir Kalifa | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-11 | https://www.nytimes.com/2021/05/05/well/move/arthritis-exercise-women.html | Why Exercise Can Be So Draining for People With Rheumatoid Arthritis | False | By Gretchen Reynolds | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/magazine/gateau-basque-recipe.html | The Jam-Filled Pastry of My Dreams | False | By Dorie Greenspan | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/opinion/culture/dieting-covid-weight-loss.html | The Weight-Loss Industry Is Coming for Our Post-Lockdown Bodies | False | By Jennifer Weiner | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/gavin-newsom-california-recall.html | How Nervous Should Gavin Newsom Be? | False | By Miriam Pawel | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/biden-taiwan-china.html | Bidenâ€šÃ„ôs Taiwan Policy Is Truly, Deeply Reckless | False | By Peter Beinart | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/sports/baseball/willie-mays-90.html | Willie Mays Carries the Torch for His Generation | False | By James S. Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/theater/theater-directors-change.html | These Four Stage Directors Know Just What Needs to Change | False | By Scott Heller | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/style/free-mom-hugs-lgbtq-nonprofit.html | This Mother Strives to Change the World, One Hug at a Time | False | By Jenny Block | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-05 | https://www.nytimes.com/2021/05/05/insider/puzzles-director-mason.html | Broaden the Audience for Puzzles? Sheâ€šÃ„ôs Game. | False | By Melissa Guerrero | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-06-08 | https://www.nytimes.com/2021/05/05/health/operating-rooms-change-technology.html | Operating Rooms Go Under the Knife | False | By Ellen Rosen | 2021-08-09 | TX 9-010-198 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/magazine/deana-lawson.html | The Artist Upending Photographyâ€šÃ„ôs Brutal Racial Legacy | False | By Jenna Wortham | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/technology/What-Is-the-Facebook-Oversight-Board.html | What Is the Facebook Oversight Board? | False | By Cecilia Kang | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/opinion/international-world/nayib-bukele-el-salvador-biden.html | Will Nayib Bukele Be Latin Americaâ€šÃ„ôs Next Strongman? | False | By Ioan Grillo and Adriana Zehbrauskas | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/capitol-riot-tour.html | â€šÃ„Ã²There Was a Big Battle in Hereâ€šÃ„Ã´: Lawyers Tour Capitol as a Crime Scene | False | By Luke Broadwater | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/upshot/biden-agenda-middle-america.html | Can the Biden Agenda Fix Middle Americaâ€šÃ„ôs Deepest Problem? | False | By Neil Irwin | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/democrats-house-retirements.html | Why Democratic Departures From the House Have Republicans Salivating | False | By Reid J. Epstein and Patricia Mazzei | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/books/aminder-dhaliwal-cyclopedia-exotica.html | How One Graphic Novel Looks at Anti-Asian Hate | False | By Robert Ito | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/voting-rights-bill-legal.html | Constitutional Challenges Loom Over Proposed Voting Bill | False | By Adam Liptak | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/realestate/hopewell-borough-nj-historic-homes-and-open-spaces.html | Hopewell Borough, N.J.: Historic Homes and Open Spaces | False | By Steven Kurutz | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/realestate/the-elusive-deer-proof-garden.html | The Elusive Deer-Proof Garden | False | By Margaret Roach | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/business/media/nyt-new-york-times-earnings-q1-2021.html | The New York Times Tops 7.8 Million Subscribers as Growth Slows | False | By Edmund Lee | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/style/hard-to-find-espresso-maker-sofas-jacuzzi.html | Forget NFTs. What About the HTF (Hard to Find)? | False | By Jacob Bernstein | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/uk-election-boris-johnson-scotland-independence.html | U.K. Vote Is Likely to Back Boris Johnson, and Scottish Separatists | False | By Mark Landler | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/health/covid-vaccine-curevac.html | This New Covid Vaccine Could Bring Hope to the Unvaccinated World | False | By Carl Zimmer | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/style/bill-melinda-gates-divorce-settlement.html | Who Gets Xanadu 2.0, the Gates Family Mansion? | False | By Valeriya Safronova | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/technology/personaltech/apple-google-task-reminders.html | How to Power Up Your To-Do List | False | By J. D. Biersdorfer | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/realestate/home-prices-pennsylvania-new-york-and-georgia.html | $750,000 Homes in Pennsylvania, New York and Georgia | False | By Julie Lasky | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/technology/facebook-trump-ban-upheld.html | Facebook Oversight Board Upholds Social Network's Ban of Trump | False | By Mike Isaac | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/india-delegation-isolating-g7.html | Indian Official Self-Isolates at G7 Talks After Possible Covid Exposure | False | By Megan Specia | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/realestate/house-hunting-in-peru-an-eco-compound-in-the-andes-for-1-6-million.html | House Hunting in Peru: An Eco-Compound in the Andes for $1.6 Million | False | By Sydney Franklin | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/design/north-south-korea-kunstmuseum-bern.html | Korean Art Goes on Show, With Protests From North and South | False | By Catherine Hickley | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/fashion/chanel-saint-laurent-cruise-collection.html | What Will We Wear When It's Over? | False | By Elizabeth Paton and Vanessa Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/movies/mothers-day-movies-streaming.html | For Mother's Day, Movies All About 'Mother' | False | By Erik Piepenburg | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/style/arizona-cannabis-snowflake.html | A Religious Community and the Weed Farm in the Middle of It | False | By Valeriya Safronova | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/movies/David-Oyelowo-Water-Man.html | David Oyelowo Fights for Representation in Family Films | False | By Nicole Sperling | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/arts/dance/russell-janzen-duo-concertant.html | Only Connect: Yearning for the Intimacy of a Danced, Onstage World | False | By Russell Janzen | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/sports/indian-premier-league-ipl.html | Athletes Stranded After Suspension of the Indian Premier League | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/trump-facebook-oversight-board.html | Good Riddance, Donald Trump? | False | By Kara Swisher | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-12 | https://www.nytimes.com/2021/05/05/dining/make-this-bread.html | Make This Bread! | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/world/europe/france-belgium-border-moved.html | A Farmer Moved a 200-Year-Old Stone, and the French-Belgian Border | False | By Anna Schaverien | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/climate/climate-change-sea-level-rise.html | Emissions Cuts Could Drop the Impact of Melting Ice on Oceans by Half | False | By Henry Fountain | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/letters/covid-herd-immunity.html | What if We Can't Reach Herd Immunity? | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/business/peloton-recall-tread-plus.html | Peloton Recalls Treadmills After Injuries and a Child's Death | False | By Daniel Victor | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/nyregion/penn-station-redevelopment.html | To Save Penn Station, New York Wants to Build 10 Skyscrapers | False | By Matthew Haag and Luis Ferré-Sadurní | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/middleeast/israel-election-yair-lapid.html | Israeli President Taps the Opposition Leader Lapid to Form Government | False | By Patrick Kingsley | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | | https://www.nytimes.com/2021/05/05/arts/television/review-girls5eva-rutherford-falls.html | â€šÃ„Â¢Girls5Eva,â€šÃ„Â´ â€šÃ„Â¢Rutherford Fallsâ€šÃ„Â´ and the Nostalgia Trap | False | By James Poniewozik | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-11 | https://www.nytimes.com/2021/05/05/science/earliest-human-burial-africa.html | Childâ€šÃ„Â´s Grave Is Earliest Known Burial Site in Africa | False | By James Gorman | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-07-25 | https://www.nytimes.com/2021/05/05/books/review/west-gods-nicholas-schmidle.html | A â€šÃ„Â¢Right Stuffâ€šÃ„Â´ for Our Moment of Space Travel | False | By Elliot Ackerman | 2021-09-02 | TX 9-021-350 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/books/stacey-abrams-while-justice-sleeps.html | Stacey Abrams Contains Multitudes | False | By Sarah Lyall | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/theater/broadway-reopening-new-york.html | Broadway Is Reopening. But Not Until September. | False | By Michael Paulson | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/atlanta-rayshard-brooks-garrett-rolfe.html | Atlanta Officer Who Fatally Shot Rayshard Brooks Is Reinstated | False | By Richard Fausset | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/television/jeopardy-trebek-new-host.html | What Should the New â€šÃ„Â¢Jeopardy!â€šÃ„Â´ Be? Guest Hosts Provide the Clues. | False | By Amanda Hess | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-08 | https://www.nytimes.com/2021/05/05/climate/greenhouse-gas-emissions.html | Washington moves to cut greenhouse gases | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/middleeast/yair-lapid-israel.html | Who Is Yair Lapid, Israelâ€šÃ„Â´s Would-Be Prime Minister? | False | By Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-18 | https://www.nytimes.com/2021/05/05/science/hms-erebus-sailor.html | His Ship Vanished in the Arctic 176 Years Ago. DNA Has Offered a Clue. | False | By Bryan Pietsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | | https://www.nytimes.com/2021/05/05/world/europe/mali-french-reporter-kidnapped-video.html | In Video, French Reporter Who Vanished in Mali Says He Was Kidnapped | False | By Aurelien Breeden | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/asian-american-attacks-buddhism.html | Repairing Generations of Trauma, One Lotus Flower at a Time | False | By Elizabeth Dias and Rozette Rago | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/arts/design/3-gallery-shows-to-see-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/sports/baseball/blue-jays-buffalo.html | The Blue Jays Will Fly North, but Not All the Way to Canada | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/dance/Okwui-Okpokwasili-high-line-review.html | Review: Walking in Light on the High Line | False | By Brian Seibert | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/letters/nazi-war-criminals.html | Prosecuting Nazi War Criminals | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/theater/secret-garden-workshop.html | A Rare Peek Inside a Semi-Secret â€šÃ„Â¢Secret Gardenâ€šÃ„Â´ | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/music/james-brandon-lewis-jesup-wagon.html | James Brandon Lewis, a Saxophonist Who Embodies and Transcends Tradition | False | By Giovanni Russonello | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-11 | https://www.nytimes.com/2021/05/05/science/pasta-3d-flat.html | Flat Pasta That Turns Into 3-D Shapes â€šÃ„Â® Just Add Boiling Water | False | By Marion Renault | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | | https://www.nytimes.com/2021/05/05/business/economy/federal-reserve-overheating-worries.html | Fed Officials Tamp Down Overheating Worries as Investors Fret | False | By Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | | https://www.nytimes.com/2021/05/05/sports/hockey/nhl-connor-mcdavid-100-points.html | Connor McDavid Is Having a (Shortened) N.H.L. Season for the Ages | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-11 | https://www.nytimes.com/2021/05/05/obituaries/vira-sathidar-dead-coronavirus.html | Vira Sathidar, Cultural Figure Who Fought Indiaâ€šÃ„Â´s Caste System, Dies at 62 | False | By Mujib Mashal and Hari Kumar | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/biden-putin-russia-ukraine.html | 80,000 Russian Troops Remain at Ukraine Border as U.S. and NATO Hold Exercises | False | By Helene Cooper and Julian E. Barnes | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/spain-election-madrid-isabel-diaz-ayuso.html | She Kept Madrid Open in the Pandemic. Voters Rewarded Her. | False | By Raphael Minder | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/trump-pence-loyalty.html | When Loyalty Is Overrated | False | By Jennifer Finney Boylan | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/books/review-albert-whale-albrecht-durer-philip-hoare.html | A Wide-Roaming and Personal Meditation on Dü'sÅ'rer and His Art | False | By John Williams | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-10 | https://www.nytimes.com/2021/05/05/nyregion/vaccinations-asian-americans.html | How Asians Became the Most Vaccinated Group in New York City | False | By Amanda Rosa | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/trump-facebook-fundraising.html | Facebook Ban Hits Trump Where It Hurts: Messaging and Money | False | By Nick Corasaniti and Shane Goldmacher | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/opinion/india-west-bengal-modi.html | I Know What It Takes to Defeat Narendra Modi | False | By Mahua Moitra | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/opinion/letters/trump-facebook-ban.html | Should Trump Be Permanently Barred From Facebook? | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/technology/facebook-trump-nick-clegg.html | British Political Veteran Steers Facebookâ€šÃ„Â´s Trump Decision | False | By Adam Satariano and Cecilia Kang | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/sports/basketball/oscar-robertson-russell-westbrook-triple-double.html | Oscar Robertson Wanted Westbrook to Break His Triple-Doubles Record | False | By Marc Stein | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/antony-blinken-ukraine-trip.html | Blinken, on Ukraine Trip, Will Offer Support on Russia but Also Pressure on Corruption | False | By Michael Crowley and Andrew E. Kramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/arts/television/johnny-crawford-dead.html | Johnny Crawford, a Western Heroâ€šÃ„Â´s Son on â€šÃ„Â²The Rifleman,â€šÃ„Â´ Dies at 75 | False | By Anita Gates | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/arts/design/frieze-satellite-fair-Zurcher.html | Canâ€šÃ„Â´t Find a Ticket to Frieze? Try a Satellite Fair | False | By Martha Schwendener | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/americans-murder-italian-police-officer.html | 2 Americans Sentenced to Life in Prison for Murder of Italian Police Officer | False | By Elisabetta Povoledo | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/europe/france-macron-napoleon-slavery.html | Macron Condemns Napoleonâ€šÃ„Â´s Restoration of Slavery, 200 Years Later | False | By Roger Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/us/james-serritella-dead.html | James Serritella, Counselor in Church Sex-Abuse Crisis, Dies at 78 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-09 | https://www.nytimes.com/2021/05/05/t-magazine/cha-myung-fashion.html | Myung Eun Chaâ€šÃ„Â´s Avant-Garde Loungewear | False | By Megan Conway | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-08 | https://www.nytimes.com/2021/05/05/us/star-wars-smithsonian-x-wing.html | Coming Soon to a Hallowed Hall of Spaceflight: An X-Wing Fighter | False | By Michael Levenson | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/coronavirus-restaurant-relief.html | Restaurants and Bars Rush to Apply for New Federal Aid Program | False | By Annie Karni | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-07 | https://www.nytimes.com/2021/05/05/health/coronavirus-pfizer-vaccine-variants.html | Pfizer-BioNTech Vaccine is Highly Effective Against Variants, Studies Find | False | By Emily Anthes | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/world/americas/colombia-covid-protests-duque.html | Colombia Police Respond to Protests With Bullets, and Death Toll Mounts | False | By Julie Turkewitz and Sofía'š‰‰a Villamil | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-08 | https://www.nytimes.com/2021/05/05/arts/william-t-wiley-dead.html | William T. Wiley, â€šÃ„Â²Funk Artistâ€šÃ„Â´ Who Spurned Convention, Dies at 83 | False | By Deborah Solomon | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/sports/hockey/rangers-fire-john-davidson-jeff-gorton.html | Rangers in Turmoil: Firings, Brawls and a $250,000 Fine | False | By Allan Kreda | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/business/biden-tax-increases-wealthy.html | Biden Leans Into Plans to Tax the Rich | False | By Jim Tankersley and Annie Karni | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/eviction-moratorium-biden.html | Federal Judge Strikes Down Moratorium on Evicting Renters | False | By Glenn Thrush | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/asian-attack-san-francisco.html | Daylight Attack on 2 Asian Women in San Francisco Increases Fears | False | By Thomas Fuller | 2021-07-07 | TX 8-994-252 |
| 2021-05-05 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/biden-covid-vaccine-patents.html | Taking â€šÃ„Â'Extraordinary Measures,â€šÃ„Â' Biden Backs Suspending Patents on Vaccines | False | By Thomas Kaplan, Sheryl Gay Stolberg and Rebecca Robbins | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/05/us/politics/liz-cheney-elise-stefanik.html | In Turning on Liz Cheney, G.O.P. Bows to Trumpâ€šÃ„Â's Election Lies | False | By Nicholas Fandos and Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-05 | https://www.nytimes.com/2021/05/05/crosswords/daily-puzzle-2021-05-06.html | Improv Comicâ€šÃ„Â's Forte | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/05/pageoneplus/quotation-of-the-day-broadway-baby-curtains-go-up-in-september-and-the-box-offices-open-soon.html | Quotation of the Day: Broadway, Baby? Curtains Go Up in September, and the Box Offices Open Soon. | | | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/05/pageoneplus/corrections-may-6-2021.html | Corrections: May 6, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/nyregion/nyc-rent-rent-stabilization-vote.html | New York City May Freeze Rent Again for More Than 2 Million Tenants | False | By Matthew Haag | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/05/sports/baseball/john-means-no-hitter.html | With No-Hitter, John Means Opens Up a World of Possibilities | False | By Tyler Kepner | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/sports/olympics/olympic-drug-testing.html | Ahead of Tokyo Olympics, Better Drug Testing Is a Hard Promise to Keep | False | By Matthew Futterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/world/scotland-election-brexit-independence.html | Scenes of Scotland, as It Weighs Its Future Within Britain | False | By Andrew Testa and Stephen Castle | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/opinion/covid-india-crisis.html | Indiaâ€šÃ„Â's Problem Is Now the Worldâ€šÃ„Â's Problem | False | By Abhijit Banerjee and Esther Duflo | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/arts/television/late-night-facebook-trump-ban.html | Late Night Rallies Behind Facebookâ€šÃ„Â's Extended Trump Ban | False | By Trish Bendix | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/technology/facebook-oversight-board-trump.html | Facebookâ€šÃ„Â's â€šÃ„Â'Supreme Courtâ€šÃ„Â' Tells Zuckerberg Heâ€šÃ„Â's the Decider | False | By Kevin Roose | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/fashion/knitwear-designers.html | The Designers Who Are Making Knitwear Cool | False | By Elizabeth Paton and Jessica Testa | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/us/covid-case-hospitalizations-update.html | â€šÃ„Â'Turning the Cornerâ€šÃ„Â': U.S. Covid Outlook Reaches Most Hopeful Point Yet | False | By Julie Bosman and Sarah Mervosh | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/europe/coronavirus-vaccine-patent-eu.html | Bidenâ€šÃ„Â's Support for Vaccine Patent Waivers Faces Uphill Effort in Europe | False | By Matina Stevis-Gridneff | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/interactive/2021/05/06/realestate/06hunt-dimitruk.html | How Much Further Could Their Money Go in the Bronx? They Had Several Options. | False | By Joyce Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-16 | https://www.nytimes.com/2021/05/06/books/review/leaving-isnt-the-hardest-thing-lauren-hough.html | Want to Become a Writer? Lauren Hough Recommends Bartending. | False | By Elisabeth Egan | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/magazine/ben-jerrys-ice-cream-flavors.html | Judge John Hodgman on Ben & Jerryâ€šÃ„Ã´s Flavors | False | By John Hodgman | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-23 | https://www.nytimes.com/2021/05/06/books/review/the-premonition-michael-lewis.html | Michael Lewis Chronicles the Story of Covidâ€šÃ„Ã´s Cassandras | False | By Nicholas Confessore | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/opinion/facebook-josh-hawley-trump.html | Josh Hawley and Donald Trump Havenâ€šÃ„Ã´t Been â€šÃ„Ã²Silencedâ€šÃ„Ã´ | False | By Farhad Manjoo | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-11 | https://www.nytimes.com/2021/05/06/science/dogs-intelligence-learning.html | Grumpy Dogs Outperform the Friendlies on Some Learning Tests | False | By James Gorman | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/magazine/poem-new-years-eve.html | Poem: New Yearâ€šÃ„Ã´s Eve | False | By Tomá̀sÃ¢s Q. MorÃ¢ š̀Â» n and Reginald Dwayne Betts | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/arts/music/leonard-bernstein-igor-stravinsky.html | When Bernstein Conducted Stravinsky, Modern Music Came Alive | False | By Anthony Tommasini | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/magazine/young-rock-president.html | Could â€šÃ„Ã²Young Rockâ€šÃ„Ã´ Be Dwayne Johnsonâ€šÃ„Ã´s â€šÃ„Ã²Apprenticeâ€šÃ„Ã´? | False | By Jeremy Gordon | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/health/vaccine-children.html | Poll Shows Parents Are Reluctant to Get Their Children Vaccinated for Covid-19 | False | By Jan Hoffman | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-06 | https://www.nytimes.com/2021/05/06/insider/class-russia-children.html | How a Fourth Grader in 1960 Inspired College Students in 2019 | False | By Katie Van Syckle | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/nyregion/scott-stringer-jean-kim-sexual-assault.html | Stringer Tries to Keep Campaign Afloat After Sexual Assault Allegation | False | By Jeffery C. Mays | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/magazine/nicholas-britell.html | The Composer at the Frontier of Movie Music | False | By Jamie Fisher | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-18 | https://www.nytimes.com/2021/05/06/well/eat/mental-health-food.html | How Food May Improve Your Mood | False | By Anahad Oâ€šÃ„Ã´Connor | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/nyregion/south-street-seaport-parking-lot-development.html | How a $180 Million Parking Lot Could Change N.Y.Câ€šÃ„Ã´s Historic Character | False | By Amy Sohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/opinion/supreme-court-guantanamo.html | Will the Supreme Court Write Guantáš̀namoâ€šÃ„Ã´s Final Chapter? | False | By Linda Greenhouse | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-13 | https://www.nytimes.com/2021/05/06/travel/covid-travel.html | Why an Estimated 100,000 Americans Abroad Face Passport Problems | False | By Debra Kamin | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/style/a-marriage-that-started-with-a-search-for-justice.html | A Marriage That Started With a Search for Justice | False | By Jenny Block | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/asia/afghan-migrants-istanbul.html | Afghans Fleeing Home Are Filling the Lowliest Jobs in Istanbul | False | By Carlotta Gall | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-10 | https://www.nytimes.com/2021/05/06/health/shower-bathing-pandemic.html | See Fewer People. Take Fewer Showers. | False | By Maria Cramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/scrap-cars.html | When One Manâ€šÃ„Ã´s Trash Is Another Manâ€šÃ„Ã´s Transmission | False | By Mercedes Lilienthal | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/europe/uk-france-jersey-fishing.html | U.K. and France Call in the Navy, Sort of, in Channel Islands Fishing Dispute | False | By Mark Landler and Stephen Castle | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/monster-review.html | â€šÃ„Ã²Monsterâ€šÃ„Ã´ Review: Teenager on Trial | False | By Nicolas Rapold | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/pink-skies-ahead-review.html | â€šÃ„Ã²Pink Skies Aheadâ€šÃ„Ã´ Review: Partying Through Anxiety | False | By Kristen Yoonsoo Kim | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/water-man-review-david-oyelowo.html | â€šÃ„Ã²The Water Manâ€šÃ„Ã´ Review: Oyelowo Directs With a Touch of Magic | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/the-boy-from-medellin-review.html | â€šÃ¢The Boy From Medellâ€˜â€¬náÃ¢Ã‚Â´ Review: A Dizzying Week in J Balvinâ€šÃ‚Â´s World | False | By Beatrice Loayza | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/citizen-penn-review-a-portrait-of-sean-penn-as-an-advocate.html | â€šÃ‚Â'Citizen Pennâ€šÃ‚Â´ Review: A Portrait of Sean Penn as an Advocate | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/the-paper-tigers-review.html | â€šÃ‚Â'The Paper Tigersâ€šÃ‚Â´ Review: Reliving the Glory Days | False | By Beatrice Loayza | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/queen-marie-review.html | â€šÃ‚Â'Queen Marieâ€šÃ‚Â´ Review: Border Talks | False | By Ben Kenigsberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/the-columnist-review.html | â€šÃ‚Â'The Columnistâ€šÃ‚Â´ Review: Confessions of a Female Troll Hunter | False | By Beatrice Loayza | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/paper-spiders-review-maternal-melodramatics.html | â€šÃ‚Â'Paper Spidersâ€šÃ‚Â´ Review: Maternal Melodramatics | False | By Teo Bugbee | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/silo-review-when-life-on-a-farm-is-far-from-wholesome.html | â€šÃ‚Â'Siloâ€šÃ‚Â´ Review: When Life on a Farm Is Far From Wholesome | False | By Ben Kenigsberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/movies/in-our-mothers-gardens-review.html | â€šÃ‚Â'In Our Mothersâ€šÃ‚Â´ Gardensâ€šÃ‚Â´ Review: Creating Space for Black Women | False | By Natalia Winkelman | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/economy/weekly-jobless-claims.html | New state unemployment claims fall sharply. | False | By Ben Casselman | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/sports/soccer/champions-league-chelsea-man-city.html | In the Champions League, Fine Margins and English Winners | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/music/classical-music-albums-recordings.html | 5 Classical Albums to Hear Right Now | False |  | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/es/2021/05/06/espanol/vacunas-tiktok.html | Cuando las vacunas se convierten en un test de personalidad online | False | By Amanda Hess | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/realestate/vaccines-reopening.html | In New York, a Wait-and-See Attitude Even With a Reopening | False | By Joanne Kaufman | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/sports/olympics/tokyo-olympics-vaccine.html | I.O.C. Offers Vaccine to All Tokyo Games Participants | False | By Victor Mather and Andrew Keh | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/world/asia/china-us-embassy.html | â€šÃ‚Â'Are You Like This Doggy?'â€šÃ‚Â´ U.S. Embassy Asked Chinese Students. It Backfired. | False | By Mike Ives | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/us/california-condors-house.html | Pesky Condors Invade California Home | False | By Johnny Diaz | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Sydney Franklin | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/asia/hong-kong-media-fake-news.html | Hong Kong Pushes â€šÃ‚Â'Fake Newsâ€šÃ‚Â´ Label as Media Face â€šÃ‚Â'Worst of Timesâ€šÃ‚Â´ | False | By Austin Ramzy | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/nyregion/dashawn-austin-charged-davell-gardner.html | 2 Men Charged in Killing of 1-Year-Old Boy at Brooklyn Cookout | False | By Ashley Southall | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/realestate/did-the-suburbs-kill-the-city-real-estate-market-maybe-not.html | Did the Suburbs Kill the City Real Estate Market? Maybe Not. | False | By Michael Kolomatsky | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/blinken-ukraine-russia.html | Blinken, in Ukraine, Warns of Dual Threats: Russia and Corruption | False | By Michael Crowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/style/parents-moving-in-pandemic-social-qs.html | How Do I Keep My Parents From Moving In With Us? | False | By Philip Galanes | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/arts/television/the-underground-railroad-barry-jenkins.html | The Epic Journey to â€šÃ„Â´The Underground Railroadâ€šÃ„Â´ | False | By Reggie Ugwu | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/business/lithium-mining-race.html | The Lithium Gold Rush: Inside the Race to Power Electric Vehicles | False | By Ivan Penn, Eric Lipton and Gabriella Angotti-Jones | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/health/covid-nursing-homes.html | Covid Forces Families to Rethink Nursing Home Care | False | By Reed Abelson | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/arts/design/lonnie-holley.html | Lonnie Holleyâ€šÃ„Â´s Life of Perseverance, and Art of Transformation | False | By Yinka Elujoba | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/design/frieze-art-fair-review.html | Frieze New York, First Live Art Fair in a Year, Kicks Off at the Shed | False | By Will Heinrich and Martha Schwendener | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/technology/internet-providers-fake-comments-net-neutrality-new-york.html | Opposition to Net Neutrality Was Faked, New York Says | False | By David McCabe | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/media/viacomcbs-earnings-paramount-streaming-viac.html | SpongeBob, â€šÃ„Â²Star Trekâ€šÃ„Â´ and sports drive subscriptions to Paramount+. | False | By Edmund Lee | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-11 | https://www.nytimes.com/2021/05/06/arts/music/eurovision-songs.html | Second Time Lucky? Eurovision Hopefuls Try Again. | False | By Alex Marshall | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/fec-trump-donations.html | F.E.C. Asks Congress to Ban Prechecked Recurring Donation Boxes | False | By Shane Goldmacher | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/us/coronavirus-inmates-parole.html | Granted Parole or Awaiting Trial, Inmates Died of Covid-19 Behind Bars | False | By Rebecca Griesbach and Libby Seline | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-06-06 | https://www.nytimes.com/2021/05/06/books/review/madhouse-at-the-end-of-the-earth-julian-sancton.html | The Tale of a Chaotic and Failed Attempt to Explore Antarctica in 1897 | False | By NICOLE CLIFFE | 2021-08-09 | TX 9-010-198 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/business/media/lucinda-franks-dead.html | Lucinda Franks Dies at 74; Prize-Winning Journalist Broke Molds | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-10 | https://www.nytimes.com/2021/05/06/technology/restaurants-digital-tools.html | One Restaurantâ€šÃ„Â´s New Digital Life | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/dance/review-sofia-coppola-new-york-city-ballet.html | Review: Sofia Coppola Brings New York City Ballet Back to Life | False | By Gia Kourlas | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/asia/myanmar-terror-military-coup.html | Three Months After Coup, Myanmar Returns to the â€šÃ„Â²Bad Old Daysâ€šÃ„Â´ | False | By Hannah Beech | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/david-swensen-dead.html | David Swensen, Who Revolutionized Endowment Investing, Dies at 67 | False | By Geraldine Fabrikant | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/upshot/obamacare-signups.html | Nearly one million people signed up for Obamacare coverage this spring. | False | By Margot Singer-Katz and Sarah Kliff | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/opinion/letters/liz-cheney-republicans.html | Liz Cheney, Break Away and Form a New Party | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/state-funeral-review.html | â€šÃ„Â²State Funeralâ€šÃ„Â´ Review: Saying Goodbye to Stalin | False | By A.O. Scott | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/van-peebles-three-day-pass.html | The Film That Made â€šÃ„Â²Sweet Sweetbackâ€šÃ„Â´s Baadasssss Songâ€šÃ„Â´ Possible | False | By Nicolas Rapold | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-18 | https://www.nytimes.com/2021/05/06/well/family/parents-teenagers-staying-at-home-coronavirus-pandemic.html | Teens Are in Crisis. So Are Their Parents. | False | By Constance Sommer | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/africa/somalia-kenya-diplomatic-relations.html | Somalia Moves to Defuse Tensions at Home and Abroad | False | By Abdi Latif Dahir | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/design/nad a-house-2021-governors-island.html | On Governors Island, Art Interventions Are Everywhere | False | By Roberta Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/arts/music/girl-in-red-chloe-moriondo-review.html | Chloe Moriondo and girl in red, Maestros of Growing Pains | False | By Jon Caramanica | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/theater/sharon-pollock-dead.html | Sharon Pollock, Playwright Who Explored Canadaâ€šÃ„Ã´s Identity, Dies at 85 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/world/baltimor e-vaccine-countries.html | Baltimore Vaccine Plantâ€šÃ„Ã´s Troubles Ripple Across 3 Continents | False | By Chris Hamby, Sharon LaFraniere and Sheryl Gay Stolberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/books/review 10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | | |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/theater/zoetro pe-review.html | â€šÃ„Ã²Zoetropeâ€šÃ„Ã´ Review: And You Thought Your Apartment Was Small? | False | By Maya Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/sports/baseball /albert-pujols-released-angels.html | Albert Pujols May Not Be Done. His Plaque Is All but Written. | False | By Tyler Kepner | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/arts/nyc-disability-artist-grants.html | Emergency Grants for New York City Artists With Disabilities | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/nyregion/sheld on-silver-prison-release.html | Sheldon Silver, Disgraced Assembly Speaker, Is Sent Back to Prison | False | By Ed Shanahan and William K. Rashbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/business/gary-gensler-priorities-gamestop.html | S.E.C. Chair Gensler Emphasizes Transparency in Markets | False | By Matthew Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/opinion/us-inflation-federal-reserve.html | Whoâ€šÃ„Ã´s Afraid of the Big Bad Boom? | False | By Paul Krugman | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-09 | https://www.nytimes.com/2021/05/06/obituaries/bob-abernethy-dead.html | Bob Abernethy, Longtime Host of PBS Show on Religion, Dies at 93 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/world/america s/brazil-rio-police-shootout.html | Police Operation in Rio de Janeiro Leaves at Least 25 Dead | False | By Flã´sÃ‚ªvia Milhorance and Ernesto Londoã´sÃ‚±o | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/econo my/financial-stability-report.html | Meme Stocks and Archegos: Fed Calls Out Financial Weak Spots | False | By Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-13 | https://www.nytimes.com/2021/05/06/world/milva-dead.html | Milva, Redheaded Italian Diva of Many Artistic Hues, Dies at 81 | False | By Emma Bubola | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/nyregion/bradl ey-tusk-andrew-yang-mayor-nyc.html | The Wealthy Lobbyist Behind Andrew Yangâ€šÃ„Ã´s Campaign for Mayor | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/arts/television /shrill-mythic-quest-queen-meth-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/sports/baseball /del-crandall-dead.html | Del Crandall, All-Star Catcher With Champion Braves, Dies at 91 | False | By Richard Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/opinion/herd-immunity-us.html | Our Pathetic Herd Immunity Failure | False | By David Brooks | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | | https://www.nytimes.com/2021/05/06/climate/climat e-biden-louisiana.html | Biden Promises to â€šÃ„Ã²Build Back Better.â€šÃ„Ã´ Some Climate Experts See Trouble. | False | By Christopher Flavelle | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/science/china-rocket-crash-long-march-5b.html | Heads Up! A Used Chinese Rocket Is Tumbling Back to Earth This Weekend. | False | By Steven Lee Myers and Kenneth Chang | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/california-bear-recall-tag.html | For Bears, California Recalls Are the Perfect Circus | False | By Shawn Hubler | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/afghanistan-withdrawal-biden-milley-austin.html | Pentagon Struggles to Wean Afghan Military Off American Air Support | False | By Thomas Gibbons-Neff, Helene Cooper and Eric Schmitt | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/biden-iran-nuclear-negotiations.html | Nuclear Talks With Iran Could Reach Agreement Within Weeks, U.S. Says | False | By Lara Jakes and Farnaz Fassihi | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/business/biden-tax-increases.html | Biden Aides Quietly Say His Tax Increases Would Help Charities | False | By Jim Tankersley | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/movies/wrath-of-man-review.html | â€šÃ¢Wrath of Manâ€šÃ¢ Review: â€šÃ¢Hâ€šÃ¢ Has Some Fury | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/trump-michael-cohen-fec.html | F.E.C. Drops Case Reviewing Trump Hush-Money Payments to Women | False | By Shane Goldmacher | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-11 | https://www.nytimes.com/2021/05/06/obituaries/soli-sorabjee-dead-coronavirus.html | Soli Sorabjee, Eminent Indian Jurist and Jazz Lover, Dies at 91 | False | By Sameer Yasir | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/sports/basketball/yuta-watanabe-raptors-japan.html | A Humbling N.B.A. Moment Brings Cheers From Japan | False | By Alex Wong | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/politics/liz-cheney-elise-stefanik.html | Stefanik Resurfaces False Election Claims as She Moves to Oust Cheney | False | By Catie Edmondson and Luke Broadwater | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/sports/baseball/yankees-astros.html | Even in a Loss, Yankees (and Their Fans) Show Some Pluck | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-08 | https://www.nytimes.com/2021/05/06/opinion/nyc-snow-days.html | Save Snow Days! | False | By Michelle Goldberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/us/arizona-vote-count-republicans.html | Arizona Review of 2020 Vote Is Riddled With Flaws, Says Secretary of State | False | By Michael Wines | 2021-07-07 | TX 8-994-252 |
| 2021-05-06 | 2021-05-07 | https://www.nytimes.com/2021/05/06/opinion/biden-100-days.html | You Really Shouldnâ€šÃ¢t Care About a Presidentâ€šÃ¢s First 100 Days | False | By Greg Weiner | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-06 | https://www.nytimes.com/2021/05/06/us/politics/florida-texas-voting-rights-bills.html | Florida and Texas Join the March as Republicans Press Voting Limits | False | By Nick Corasaniti and Reid J. Epstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/06/crosswords/daily-puzzle-2021-05-07.html | Sarcastic Punch Line to an Insincere Remark | False | By Helen T. Verongos | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/06/todayspaper/quotation-of-the-day-junta-restores-reign-of-terror-for-myanmar.html | Quotation of the Day: Junta Restores Reign of Terror for Myanmar | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/06/pageoneplus/corrections-may-7-2021.html | Corrections: May 7, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/07/sports/hockey/nhl-fighting-rangers-capitals.html | Fighting in the N.H.L. Reveals Few, if Any, Winners | False | By John Branch | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/modern-love-mothers-day-pandemic.html | Doing â€šÃ¢The Washing Machineâ€šÃ¢ With My 84-Year-Old Mother | False | By Erika Shimahara | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/europe/uk-boris-johnson-conservatives-election.html | An Election Win for Boris Johnson, but His Strategies Risk Breaking Up the U.K. | False | By Mark Landler and Stephen Castle | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/ann-hood-jude-banks-superhero.html | Ann Hoodâ€šÃ¢s New Novel Plumbs Sibling Guilt and Sorrow | False | By Kate Egan | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/07/us/firing-squad-south-carolina.html | After a Decade Without Executions, South Carolinaâ€šÃ¢s Solution: Bring Out the Firing Squad | False | By Richard Fausset and Rick Rojas | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/07/us/politics/russian-bounties-nsc.html | Russian Spy Team Left Traces That Bolstered C.I.A.â€šÃ¢s Bounty Judgment | False | By Charlie Savage, Eric Schmitt and Michael Schwirtz | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/2021/05/07/business/companies-employees-vaccine-requirements.html | Health Advocate or Big Brother? Companies Weigh Requiring Vaccines. | False | By Gillian Friedman and Lauren Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-07 | https://www.nytimes.com/es/2021/05/07/espanol/covid-oxigeno.html | La crisis del oxÃâ€° geno en la pandemia, explicada | False | By Richard PÃ¨rez-PeÃ±a | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/business/economy/jobs-report-april-2021.html | Job Growth Slowed in April, Muddling Expectations | False | By Patricia Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 0001-01-01 | https://www.nytimes.com/2021/05/07/world/australia/giant-moth-australia.html | This Moth Is Huge in Australia | False | By Maria Cramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/stacey-abrams-by-the-book-interview.html | The One Book Stacey Abrams Would Require the President to Read | False | | | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Squeeze Meâ€šÃ„Â´ and â€šÃ„Â²The Inequality Machineâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/wonderworks-angus-fletcher-the-modern-myths-philip-ball.html | Artâ€šÃ„Â´s Greatest Enemy Might Not Be Science | False | By Sophie Gee | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/haruki-murakami-oxycontin-and-other-letters-to-the-editor.html | Haruki Murakami, OxyContin and Other Letters to the Editor | False | | | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/emorie-broemel-philip-swartzfager-wedding.html | When Love and Politics Mix | False | By Peter Libbey | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/opinion/mothers-day-gifts-money.html | The Perfect Gift for Moms: Money | False | By Reshma Saujani | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/television/saturday-night-live-elon-musk.html | â€šÃ„Â²Saturday Liveâ€šÃ„Â´ Gets Ready for Elon Musk | False | By Dave Itzkoff | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/alexandra-ossa-alexander-wong-wedding.html | A 2-Minute Gap and Then a Return â€šÃ„Â²I Love Youâ€šÃ„Â´ | False | By Vincent M. Mallozzi | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/valentina-stackl-alexander-campbell-wedding.html | After a Few Years, a Change of Heart Leads to a Wedding | False | By Gabe Cohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/music/philip-glass-met-opera-satyagraha.html | A Jaw-Dropping Philip Glass Opera Is Finally on Video | False | By Seth Colter Walls | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/sports/baseball/ubaldo-jimenez-rockies-college.html | A Pitcher Never Forgot His Promise to His Mother | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/well/therapy-pharmacy.html | Therapy on Aisle 7: Retailers Are Entering the Mental Health Market | False | By Christina Caron | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/amy-larko-blake-falango-wedding.html | A Pact to Go to the Prom Leads to a Walk Down the Aisle | False | By Rosalie R. Radomsky | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/caitlin-kiernan-kenny-kaplan-wedding.html | A Love of Sea Monsters Was the First Clue | False | By Abby Ellin | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/slavery-nyc.html | The Stealth Sticker Campaign to Expose New Yorkâ€šÃ„Â´s History of Slavery | False | By Julianne McShane | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/jeremy-lizt-deborah-breisblatt-wedding.html | The Pandemic Pod That Became Permanent | False | By Alix Wall | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/travel/pilots-retraining.html | â€šÃ„Â²Itâ€šÃ„Â´s Not Quite Like Riding a Bikeâ€šÃ„Â´: Pilots Get Ready to Fly Again | False | By Ceylan Yeginsu | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/coronavirus-nyc-public-schools.html | Restaurants and Broadway Are Coming Back. What About Our Schools? | False | By Ginia Bellafante | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/Jordan-Salcito-ramona-nyc.html | How a Wine Spritz Entrepreneur Spends Her Sundays | False | By Robert Simonson | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/coronavirus-birdwatching-hawks-nyc.html | He Wasnâ€šÃ„‚'t a Bird Person. Then a Hawk Built a Nest on His Fire Escape. | False | By John Leland | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/elon-musk-memes.html | Elon Musk: Memelord or Meme Lifter? | False | By Taylor Lorenz | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/queens-republicans-democrats.html | And Then There Was One: G.O.P. Defends Its Last Seat in Queens | False | By Corey Kilgannon | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/technology/semiconductor-chip-innovation-boom.html | Despite Chip Shortage, Chip Innovation Is Booming | False | By Don Clark | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/ewan-mcgregor-halston-netflix.html | Ewan McGregor: Dahling, Heâ€šÃ„‚s Halston! | False | By Maureen Dowd | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/republicans-culture-war.html | G.O.P. Focuses on Polarizing Cultural Issues in Drive to Regain Power | False | By Carl Hulse | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/science/animals-chimps-whales-culture.html | Meet the Other Social Influencers of the Animal Kingdom | False | By Natalie Angier | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/us/politics/virginia-republican-governor-convention.html | Virginia G.O.P. â€šÃ„‚s Choices for Governor: â€šÃ„‚ˆTrumpy, Trumpier, Trumpiestâ€šÃ„‚ˆ | False | By Trip Gabriel | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/business/coronavirus-hamburg-germany-small-businesses.html | The Tailor, the Florist, the Violin Maker: Improvising to Survive | False | By Hayley Austin and Jack Ewing | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/sandra-bernhard-talks-to-her-neighborhood-trees.html | Sandra Bernhard Talks to Her Neighborhood Trees | False | By Bob Morris | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/world/asia/misinformation-disinformation-fake-news.html | â€šÃ„‚ˆBelonging Is Stronger Than Factsâ€šÃ„‚ˆ: The Age of Misinformation | False | By Max Fisher | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/health/coronavirus-sewage.html | From the Wastewater Drain, Solid Pandemic Data | False | By Emily Anthes | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/realestate/old-buildings-new-views.html | Old Buildings, New Views | False | By Caroline Biggs | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/arts/television/lolly-adefope-shrill.html | For Lolly Adefope, Comedy Is in the Details | False | By Sirin Kale | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/design/turner-prize-shortlist.html | Five Collectives Compete for the Turner Prize | False | By Alex Marshall | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/es/2021/05/07/espanol/vacunas-covax.html | Mientras el virus devasta a las naciones mâ€šÃ…‚s pobres, los paâ€šÃ…‰ses ricos estâ€šÃ…‚n resurgiendo | False | By Benjamin Mueller | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/africa/vanessa-nakate-climate-change-uganda.html | Erased From a Davos Photo, a Ugandan Climate Activist Is Back in the Picture | False | By Abdi Latif Dahir | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/asia/taiwan-hunting.html | Taiwan Court Upholds Laws Restricting Hunting | False | By Amy Chang Chien and Amy Qin | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/your-money/space-directors.html | Help Wanted: Someone With Money and Connections | False | By Paul Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/your-money/car-tow-companies-fees.html | Beware of Car Towing Companies That Patrol Private Parking Lots | False | By Ann Carrns | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/realestate/top-nyc-real-estate-sales.html | Aprilâ€šÃ„‚s Biggest Closing Takes Place at 15 Central Park West | False | By Vivian Marino | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/business/sneaker-heads.html | Best Foot Forward | False | By Julia Rothman and Shaina Feinberg | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/television/midnight-gospel-netflix-mothers-day.html | For Motherâ€šÃ„Ã´s Day, a Healing Meditation on Mortality | False | By Maya Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/upshot/jobs-report-surprise.html | The Jobs Report: The Boom That Wasnâ€šÃ„Ã´t | False | By Neil Irwin | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/movies/streaming-international-movies.html | Five International Movies to Stream Right Now | False | By Devika Girish | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/movies/hot-animated-dads-raya-last-dragon.html | Are Animated Dads Getting Hotter? An Investigation | False | By Kyle Buchanan | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-22 | https://www.nytimes.com/2021/05/07/arts/music/abba-bjorn-ulvaeus-songwriting-streaming.html | Will Songwriting Survive Streaming? Abbaâ€šÃ„Ã´s Bjorn Ulvaeus Is Worried. | False | By Ben Sisario | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/arts/music/streaming-music-payments.html | Musicians Say Streaming Doesnâ€šÃ„Ã´t Pay. Can the Industry Change? | False | By Ben Sisario | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/arts/design/chakaia-booker-art.html | For Chakaia Booker, Whose Medium Is Tires, the Art Is in the Journey | False | By Siddhartha Mitter | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/sports/soccer/super-league-real-madrid-barcelona.html | Super League Surrender: Nine Teams Apologize but New Fight Looms | False | By Tariq Panja | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-12 | https://www.nytimes.com/2021/05/07/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/business/stocks-biden.html | The Stock Market Loves Biden More Than Trump. So Far, at Least. | False | By Jeff Sommer | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/health/coronavirus-lgbtq.html | In Covid Vaccine Data, L.G.B.T.Q. People Fear Invisibility | False | By Jillian Kramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/asia/maldives-president-bombing.html | Former Maldives President Is Critically Injured in Bombing | False | By Mujib Mashal | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/sports/soccer/chelsea-man-city-wsl.html | The Brighter the Light, the Darker the Shadow | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-12 | https://www.nytimes.com/2021/05/07/dining/sheet-pan-chicken.html | Sticky, Sweet and Savory Chicken: No Fork Necessary | False | By Melissa Clark | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/business/economy/china-sinopharm-vaccine-who.html | Chinaâ€šÃ„Ã´s Vaccine Diplomacy Just Got a Big Win. But Can the Country Deliver? | False | By Sui-Lee Wee | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/business/roxane-gay-work-friend-office-decor.html | The Dead Moose in the Office Next Door | False | By Roxane Gay | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/style/covid-vaccine-parties.html | Want to Party? You Might Need a â€šÃ„Ã²Vaccine Passport.â€šÃ„Ã´ | False | By Alyson Krueger | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/europe/germany-vaccines-astrazeneca.html | Germany Is Seeing Virus Cases Go Down and Vaccinations Go Up | False | By Melissa Eddy | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/television/review-queen-of-meth.html | Review: Going Home to Iowa With the Queen of Meth | False | By Mike Hale | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/americas/blinken-china-russia-in-united-nations.html | Blinken Jousts With China and Russia in U.N. Meeting | False | By Rick Gladstone | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-16 | https://www.nytimes.com/2021/05/07/dining/weeknight-recipes-sauce.html | More Sauce, Please! | False | By Emily Weinstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-12 | https://www.nytimes.com/2021/05/07/arts/michelangelo-lovelace-dead.html | Michelangelo Lovelace, Artist of Street Life in Cleveland, Dies at 60 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-12 | https://www.nytimes.com/2021/05/07/dining/salmon-dinner-recipes.html | A Dinner Anchored by Salmon, and Worth Celebrating | False | By David Tanis | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/well/covid-dating-advice.html | Has the Pandemic Changed Dating Forever? | False | By Sara Aridi | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/california-population-loss.html | A New Demographic Surprise for California: Population Loss | False | By Shawn Hubler | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/arts/dance/review-mark-morris-dance-group.html | Review: Mark Morris Live(ish) Seems Almost Like Old Times | False | By Brian Seibert | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/capitol-riot-investigation-plea-deals.html | Justice Dept. Starts to Seek Plea Deals in Capitol Riot Cases | False | By Alan Feuer | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | | https://www.nytimes.com/2021/05/07/opinion/letters/covid-vaccines-patents.html | Should We Suspend Patents on Covid Vaccines? | False | | | TX 8-994-252 |
| 2021-05-07 | | https://www.nytimes.com/2021/05/07/us/lesbian-couple-marriage-landmark.html | San Francisco Makes Home of Lesbian Couple a Landmark | False | By Allyson Waller | | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/opinion/letters/trump-facebook-speech.html | From the ADL: Facebook Must Be Held Accountable | False | | | TX 8-994-252 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/opinion/coronavirus-airborne-transmission.html | Why Did It Take So Long to Accept the Facts About Covid? | False | By Zeynep Tufekci | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | | https://www.nytimes.com/2021/05/07/arts/design/moma-1950s-drawings-review.html | Beyond Abstract Expressionism: MoMA Rethinks the Art of the 1950s | False | By Roberta Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/nyregion/eric-adams-mayor-nyc.html | Eric Adams Says He Has Something to Prove. Becoming Mayor Might Help. | False | By Astead W. Herndon | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | | https://www.nytimes.com/article/florida-voting-law.html | Whatâ€šÃ„ôs in Floridaâ€šÃ„ôs New Voting Law? | False | By Adeel Hassan | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/well/family/back-to-school-camp-covid.html | 5 Tips for Taming Back-to-School Anxiety | False | By Christina Caron | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/sports/ncaabasketball/zion-williamson-adidas-lawsuit.html | Zion Williamsonâ€šÃ„ôs Year in College Was Worth More Than He Got | False | By Kurt Streeter | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/opinion/motherhood-baby-bust-early-parenthood.html | I Became a Mother at 25, and Iâ€šÃ„ôm Not Sorry I Didnâ€šÃ„ôt Wait | False | By Elizabeth Bruenig | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/eyes-of-texas-song-university.html | University of Texas Faces New Outcry Over Old Song With Minstrel Roots | False | By Edgar Sandoval and Simon Romero | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/world/europe/romania-bear-killed-liechenstein-prince.html | Liechtenstein Royal Is Accused in Bear Killing in Romania | False | By Kit Gillet | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/your-money/high-schools-college-lists.html | High Schools Are Posting Their College Lists. Donâ€šÃ„ôt Be Misled. | False | By Ron Lieber | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-20 | https://www.nytimes.com/2021/05/07/obituaries/paulo-gustavo-dead-covid.html | Paulo Gustavo, Comedian Who Lampooned Brazilian Mothers, Dies at 42 | False | By Ernesto Londoˆ sÂ±o | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/books/review/on-juneteenth-annette-gordon-reed.html | Annette Gordon-Reedâ€šÃ„ôs Surprising Recollections of Texas | False | By H.W. Brands | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/podcasts/the-daily-newsletter-census-birthrate.html | â€šÃ„ÂªA Postcard From Our Futureâ€šÃ„Â | False | By Lauren Jackson | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/nyregion/pamela-kraft-dead.html | Pamela Kraft, 77, Dies; Arts Magnet and Champion of Indigenous Rights | False | By Alex Williams | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | | https://www.nytimes.com/2021/05/07/world/geoff-crowther-77-dead.html | Geoff Crowther, 77, Dies; Guided Travelers Looking to Get Lost | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | | https://www.nytimes.com/2021/05/07/theater/review-waiting-for-godot-ethan-hawke.html | Review: â€šÃ„ÂªWaiting for Godotâ€šÃ„Â in the Bleakest Zoom Room Ever | False | By Jesse Green | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/blinken-biden-putin-ukraine.html | For Biden, Ukraine Is a â€˜â€¦â€™â€™â€™ â€˜â€™â€™ Vuiâ€˜â€ Problem Thatâ€™â€™ Hard to Fix | False | By Michael Crowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/covid-crime-keisha-lance-bottoms.html | â€˜â€™Covid Crime Waveâ€˜â€™â€™ Weighed Heavily on Atlanta Mayor | False | By Richard Fausset | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-13 | https://www.nytimes.com/2021/05/07/arts/music/anita-lane-dead.html | Anita Lane, Rocker Who Was More Than a Muse, Is Dead at 61 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-09 | https://www.nytimes.com/2021/05/07/us/fake-covid-vaccination-card-california.html | California Bar Owner Accused of Selling Fake Covid-19 Vaccination Cards | False | By Johnny Diaz | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/business/biden-republicans-jobs.html | Biden and Republicans Spar Over Unemployment as Job Gains Disappoint | False | By Jim Tankersley, Alan Rappeport and Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/democrats-republican-voting-rights.html | Inside Democratsâ€˜â€™ Scramble to Repel the G.O.P. Voting Push | False | By Reid J. Epstein and Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | | https://www.nytimes.com/2021/05/07/us/politics/justice-department-gun-laws.html | Justice Dept. Proposes Rule to Crack Down on â€˜â€™Ghost Gunsâ€˜â€™ | False | By Katie Benner | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-10 | https://www.nytimes.com/2021/05/07/arts/dance/kirov-academy-embezzlement.html | Former Dance School Comptroller Pleads Guilty in $1.5 Million Fraud | False | By Rebecca J. Ritzel | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-11 | https://www.nytimes.com/2021/05/07/us/politics/elise-stefanik-republicans-liz-cheney-trump.html | What Elise Stefanikâ€˜â€™â€™ Rise Means for the G.O.P. | False | By Giovanni Russonello | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/opinion/stefanik-cheney-republicans.html | Liz Cheney Refuses to Lie, So Elise Stefanik Steps Up | False | By Michelle Cottle | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/opinion/street-photography-women.html | Finding Beauty in the Ordinary | False | By Gulnara Samoilova | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/george-floyd-death-minneapolis-officers-civil-rights-charges.html | Former Police Officers Indicted on Civil Rights Charges in George Floydâ€˜â€™â€™ Death | False | By Katie Benner and Nicholas Bogel-Burroughs | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/renters-aid-biden-pandemic.html | Biden Administration Moves to Speed Aid to Renters | False | By Jason DeParle | 2021-07-07 | TX 8-994-252 |
| 2021-05-07 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/migrant-children-shelters.html | Overcrowded Border Jails Give Way to Packed Migrant Child Shelters | False | By Eileen Sullivan, Zolan Kanno-Youngs and Luke Broadwater | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-07 | https://www.nytimes.com/2021/05/07/world/middleeast/evictions-jerusalem-israeli-palestinian-conflict-protest.html | Evictions in Jerusalem Become Focus of Israeli-Palestinian Conflict | False | By Patrick Kingsley | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-18 | https://www.nytimes.com/2021/05/07/science/mars-helicopter-nasa-ingenuity.html | NASA Mars Helicopter Makes One-Way Flight to New Mission | False | By Kenneth Chang | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/07/todayspaper/quotation-of-the-day-confusing-signals-in-aprilâ€˜â€™â€™ Labor Data | Quotation of the Day: Confusing Signals in Aprilâ€˜â€™â€™ Labor Data | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/07/pageoneplus/corrections-may-8-2021.html | Corrections: May 8, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/politics/justice-department-washington-post-phone-records.html | Justice Dept. Seized Washington Postâ€˜â€™â€™ Phone Records | False | By Adam Goldman | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/07/crosswords/daily-puzzle-2021-05-08.html | Cheap Cab, Perhaps | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/07/us/huntsville-police-convicted-murder-suicidal-man.html | Alabama Police Officer Is Convicted of Murdering a Suicidal Man | False | By Michael Levenson | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/07/world/india-serum-institute-covid19.html | India and Its Vaccine Maker Stumble Over Their Pandemic Promises | False | By Emily Schmall and Karan Deep Singh | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/08/sports/canelo-alvarez-billy-joe-saunders.html | Canelo á´sÁ..lvarez Is Back, and Boxing Is Back to Its Usual Uncertainty | False | By Morgan Campbell | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/08/business/economy/seeing-the-real-faces-of-silicon-valley.html | Seeing the Real Faces of Silicon Valley | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-16 | https://www.nytimes.com/2021/05/08/books/review/virginia-woolf-toni-morrison-to-the-lighthouse-beloved.html | Trying to Imagine Post-Pandemic Life? Virginia Woolf and Toni Morrison Can Help. | False | By Michelle Orange | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/books/jake-tapper-devil-may-dance.html | Jake Tapperâ€šÃ„Â´s Hero Is Embedded With the Rat Pack, Hoping to Catch a Rat | False | By Janet Maslin | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/politics/rachel-levine-transgender.html | â€šÃ„Â²This Is Politicsâ€šÃ„Â´: Dr. Rachel Levineâ€šÃ„Â´s Rise as Transgender Issues Gain Prominence. | False | By Sheryl Gay Stolberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/08/style/masks-after-covid.html | What Will We Do With Our Masks Now? | False | By Dina Gachman | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/08/us/politics/trump-republicans-liz-cheney.html | Marooned at Mar-a-Lago, Trump Still Has Iron Grip on Republicans | False | By Lisa Lerer | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/business/retirement-savings-catch-up-covid.html | 7 Steps to Take Now to Catch Up on Retirement Savings | False | By John F. Wasik | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/08/sports/ncaabasketball/ncaa-endorsements-mark-emmert.html | N.C.A.A. Chief, Pressured by State Laws, Pushes to Let Athletes Cash In | False | By Alan Blinder | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/08/business/bill-melinda-gates-divorce-foundation.html | The Separate Worlds of Bill and Melinda Gates | False | By Nicholas Kulish, Rebecca R. Ruiz and David Gelles | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/style/the-art-party-circuit-comes-roaring-back-at-frieze-new-york.html | The Art Party Circuit Comes Roaring Back at Frieze New York | False | By Jacob Bernstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/asia/india-covid-deaths-crematories.html | At Indiaâ€šÃ„Â´s Funeral Pyres, Covid Sunders the Rites of Grief | False | By Mujib Mashal, Sameer Yasir, Shalini Venugopal Bhagat and Atul Loke | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/europe/ukraine-russia-canal-crimea.html | Where Ukrainians Are Preparing for All-Out War With Russia | False | By Anton Troianovski | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/business/dealbook/h1b-visas-us-jobs.html | Do Restrictions on H-1B Visas Create American Jobs? | False | By Youyou Zhou | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-20 | https://www.nytimes.com/2021/05/08/us/jaleel-white-purple-urkle.html | Jaleel White Wants to Sell You â€šÃ„Â²Purple Urkleâ€šÃ„Â´ | False | By Pierre-Antoine Louis | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/europe/italy-glacier-wwi-artifacts.html | Melting Glaciers Have Exposed Frozen Relics of World War I | False | By Jacey Fortin | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-08 | https://www.nytimes.com/2021/05/08/us/politics/cyberattack-colonial-pipeline.html | Cyberattack Forces a Shutdown of a Top U.S. Pipeline | False | By David E. Sanger, Clifford Krauss and Nicole Perlroth | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/realestate/how-to-estates-and-wills-inheritance.html | Iâ€šÃ„Â´m the Executor of My Motherâ€šÃ„Â´s Estate. What Happens if Her Stuff Doesnâ€šÃ„Â´t Sell? | False | By Ronda Kaysen | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/climate/e-commerce-warehouse-smog-regulation.html | E-Commerce Mega-Warehouses, a Smog Source, Face New Pollution Rule | False | By Hiroko Tabuchi | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-12 | https://www.nytimes.com/2021/05/08/admin/recipes-to-knock-out-in-under-an-hour.html | Recipes to Knock Out in Under an Hour | False | | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/asia/bombing-school-afghanistan.html | Bombing Outside Afghan School Kills at Least 90, With Girls as Targets | False | By Thomas Gibbons-Neff and Najim Rahim | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/interactive/2021/05/08/multimedia/mothers-day-flowers.html | The Hidden Language of Motherâ€šÃ„Â´s Day Flowers | False | By Erin Jang | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/liz-cheney-donald-trump.html | Liz Cheney and the Big Lies | False | By Maureen Dowd | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/letters/high-school-letter-contest.html | Letâ€šÃ„Â´s Hear What High Schoolers Think | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/middleeast/iraq-vaccination-sadr.html | Cleric Lifts Iraqiâ€šÃ„Â´s Faltering Vaccination Effort, but Perilous Summer Awaits | False | By Jane Arraf | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/joseph-don-mount-grand-canyon.html | Grand Canyon Hike Organizer Violated Covid-19 Restrictions, Officials Say | False | By Maria Cramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/europe/italy-neanderthal-fossils-guattari-cave.html | These Neanderthals Werenâ€šÃ„Ât Cannibals, So Who Ate Them? Stone Age Hyenas. | False | By Elisabetta Povoledo | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/europe/scotland-election-independence-sturgeon.html | Scotland Election Results Complicate Hopes for Independence Referendum | False | By Mark Landler | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/science/china-rocket-reentry-falling-long-march-5b.html | China Says Debris From Its Rocket Landed Near Maldives | False | By Steven Lee Myers and Kenneth Chang | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/columbus-makhia-bryant-foster-care.html | Maâ€šÃ„Â´Khia Bryantâ€šÃ„Â´s Journey Through Foster Care Ended With an Officerâ€šÃ„Â´s Bullet | False | By Nicholas Bogel-Burroughs, Ellen Barry and Will Wright | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-12 | https://www.nytimes.com/2021/05/08/books/lyn-macdonald-dead.html | Lyn Macdonald, Who Preserved Voices of World War I, Dies at 91 | False | By Alan Cowell | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/arts/tawny-kitaen-dead.html | Tawny Kitaen, Star of 1980s Music Videos, Dies at 59 | False | By Maria Cramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/sunday/capitalism-conservatism.html | Is Capitalism Killing Conservatism? | False | By Ross Douthat | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/sunday/homeless-chess-champion-tani-adewumi.html | Remember the Homeless Chess Champion? The Boy Is Now a Chess Master. | False | By Nicholas Kristof | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/sunday/liz-cheney-republicans.html | Is Liz Cheney a Martyr â€šÃ„Â® or Just a Hack in Holy Drag? | False | By Frank Bruni | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/opinion/sunday/immigration-courts-trump-biden.html | Immigration Courts Arenâ€šÃ„Ât Real Courts. Time to Change That. | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-10 | https://www.nytimes.com/2021/05/08/sports/soccer/bayern-munich-robert-lewandowski.html | The Making of a Goal Machine | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/world/europe/brexit-scotland-independence.html | Of Brexit and Boris: Whatâ€šÃ„Â´s Driving the Call for Scottish Independence | False | By Stephen Castle | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-11 | https://www.nytimes.com/2021/05/08/obituaries/manzoor-ahtesham-dead-coronavirus.html | Manzoor Ahtesham, Writer Who Brought Bhopal to Life, Dies at 73 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/insider/mothers-super-powers.html | They Save the Day. (Every Day.) Six Moms on Their Superpowers. | False | By Mark Shimabukuro | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/arts/music/lloyd-price-personality-hitmaker-is-dead-at-88.html | Lloyd Price, â€šÃ„Â´Personalityâ€šÃ„Â´ Hitmaker, Is Dead at 88 | False | By Joe Coscarelli | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/business/norwegian-cruise-line-florida-desantis.html | Cruise Line Threatens to Skip Florida Ports Over Proof-of-Vaccination Ban | False | By Jesus Jiménez | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/politics/obama-dog-bo-dead.html | Bo, the Obamas' Portuguese Water Dog, Dies | False | By Michael Levenson | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/crosswords/daily-puzzle-2021-05-09.html | Mother's Day Concert | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/us/texas-voting-legislature-protest.html | As Texas Voting Restrictions Near Passage, Democrats Stage Protest | False | By David Montgomery | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-09 | https://www.nytimes.com/2021/05/08/nyregion/times-square-shooting-child.html | 3 Shot, Including a 4-Year-Old, in Times Square, Police Say | False | By Troy Closson and Michael Levenson | 2021-07-07 | TX 8-994-252 |
| 2021-05-08 | 2021-05-12 | https://www.nytimes.com/2021/05/08/arts/music/martin-bookspan-dead.html | Martin Bookspan, Cultured Voice of Lincoln Center Telecasts, Dies at 94 | False | By James Barron | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/08/today/shaper/quotation-of-the-day-trump-keeps-an-iron-grip-on-the-gop.html | Quotation of the Day: Trump Keeps an Iron Grip on the G.O.P. | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/sports/olympics/boxing-pregnancy-mandy-bujold.html | A Boxer May Miss the Olympics Because of Her Prepandemic Pregnancy | False | By Ken Belson | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/sports/basketball/knicks-playoffs.html | The Root of the Knicks' Success? Caring When They Didn't Have To. | False | By Harvey Araton | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/pageoneplus/corrections-may-9-2021.html | Corrections: May 9, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/nyregion/metropolitan-diary.html | 'The Older Man Was Standing by the Doors and Waiting to Exit the Train' | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/business/child-care-infrastructure-biden.html | Policymakers Used to Ignore Child Care. Then Came the Pandemic. | False | By Emily Peck | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/world/europe/Czech-Russia-Munitions-Explosion.html | Village Caught in Czech-Russia Spy Case Just Wants Things to Stop Blowing Up | False | By Andrew Higgins | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/us/migrant-children-unaccompanied-minors-border.html | 'Will I Recognize You?' She Traveled 2,500 Miles to Reach Her Mother. | False | By Miriam Jordan and Mark Abramson | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/technology/dartmouth-geisel-medical-cheating.html | Online Cheating Charges Upend Dartmouth Medical School | False | By Natasha Singer and Aaron Krolik | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/arts/television/elon-musk-snl.html | Elon Musk Hosts a Mother's Day Episode of 'Saturday Night Live' | False | By Dave Itzkoff | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-16 | https://www.nytimes.com/2021/05/09/books/review/notes-on-grief-chimamanda-ngozi-adichie.html | Chimamanda Ngozi Adichie: 'My Madness Will Now Bare Itself' | False | By Sarah M. Broom | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/covid-school-reopening-virtual-learning.html | Schools Are Open, but Many Families Remain Hesitant to Return | False | By Dana Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/realestate/home-sales-600000-dollars.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/business/the-week-in-business-jobs.html | The Week in Business: Where Are the Jobs? | False | By Charlotte Cowles | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/soccer/champions-league-final-chelsea-man-city-london.html | Champions League Final Could Move to London or Portugal | False | By Tariq Panja | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/horse-racing/bob-baffert-kentucky-derby-medina-spirit-drug-test.html | Kentucky Derby Winner Medina Spirit Fails Drug Test | False | By Joe Drape | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/canada/cirque-du-soleil-returns.html | Cirque du Soleilâ€šÃ„Ã´s Return Could Be Its Most Challenging Feat Yet | False | By Dan Bilefsky | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-12 | https://www.nytimes.com/2021/05/09/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-14 | https://www.nytimes.com/2021/05/09/business/media/ed-ward-dead.html | Ed Ward, Rock Critic and Historian, Is Dead at 72 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/college-admissions-essays-trauma.html | When I Applied to College, I Didnâ€šÃ„Ã´t Want to â€šÃ„Ã²Sell My Painâ€šÃ„Ã´ | False | By Elijah Megginson | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-11 | https://www.nytimes.com/2021/05/09/opinion/matthew-mcconaughey-governor-texas.html | Could Matthew McConaughey Be All Right, All Right, All Right for Texas? | False | By Mimi Swartz | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/opinion/letters/joe-biden-franklin-roosevelt.html | Going Big: How Joe Biden Is Like F.D.R. | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/opinion/letters/n-word.html | Examining the Use of the N-Word | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/nyregion/jean-kim-scott-stringer-sexual-misconduct.html | â€šÃ„Ã²No Doubt in My Mindâ€šÃ„Ã´: Scott Stringerâ€šÃ„Ã´s Accuser Details Harassment Claims | False | By Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/europe/ukraine-burial-mounds.html | Ukraineâ€šÃ„Ã´s Burial Mounds Offer Meaning in a Heap of History | False | By Maria Varenikova and Andrew E. Kramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/obituaries/pete-du-pont-dead.html | Pete du Pont, Ex-Delaware Governor Who Ran for President, Dies at 86 | False | By Robert D. McFadden | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/arts/music/nyphil-bandwagon-community-future.html | The Philharmonic Grows in a Shipping Container in Brooklyn | False | By Zachary Woolfe | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/business/energy-environment/colonial-pipeline-shutdown-gasoline.html | Hacked Pipeline May Stay Shut for Days, Raising Concerns About Fuel Supply | False | By Clifford Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/middleeast/biden-iran-nuclear.html | U.S. and Iran Want to Restore the Nuclear Deal. They Disagree Deeply on What That Means. | False | By Steven Erlanger and David E. Sanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/george-jung-dead.html | George Jung, Who Made Millions Smuggling Cocaine, Dies at 78 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/middleeast/israeli-court-palestinian-families-east-jerusalem.html | Israeli Court Delays Expulsion of Palestinian Families in East Jerusalem | False | By Patrick Kingsley | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/arts/music/laurie-anderson-party-in-the-bardo-review.html | Review. A â€šÃ„Ã²Party in the Bardoâ€šÃ„Ã´ for a City in Transition | False | By Joshua Barone | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/hockey/nhl-mcdavid-100-points.html | Connor McDavid Hits 100 Points in 53 Games. Heâ€šÃ„Ã´s Not Done Yet. | False | By Shawna Richer | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/arizona-vote-count-republicans.html | In Arizona, a Troubled Voting Review Plods On as Questions Mount | False | By Michael Wines | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/theater/scott-and-andy-and-all-the-boys-review.html | â€šÃ„Ã²Scott and Andy and All the Boysâ€šÃ„Ã´ Review: Ripped From the Headlines | False | By Laura Collins-Hughes | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/theater/mary-stuart-review-bedlam.html | â€šÃ„Ã²Mary Stuartâ€šÃ„Ã´ Review. A Battle Royal in a Brooklyn Apartment | False | By Maya Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/europe/afghanistan-school-attack-hazaras.html | â€šÃ„Ã²Why Do We Deserve to Die?â€šÃ„Ã´ Kabulâ€šÃ„Ã´s Hazaras Bury Their Daughters. | False | By Adam Nossiter | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/health/psychedelics-mdma-psilocybin-molly-mental-health.html | The Psychedelic Revolution Is Coming. Psychiatry May Never Be the Same. | False | By Andrew Jacobs | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/canelo-alvarez-billy-joe-saunders-caleb-plant.html | Canelo áˆšÃ…..lvarez Has Three Belts and All the Numbers in His Corner | False | By Morgan Campbell | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/sports/football/dk-metcalf-football-track-race.html | One of the N.F.L.â€šÃ„Â´s Fastest Is Among the Slowest on the Track | False | By Jerâ€šÃ© Longman | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/politics/cryptocurrency-regulation-sec-ripple-labs.html | As Scrutiny of Cryptocurrency Grows, the Industry Turns to K Street | False | By Eric Lipton | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/crosswords/daily-puzzle-2021-05-10.html | Apt Name for a Car Mechanic | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/nyregion/times-square-shooting-mayor-race.html | After Times Square Shooting, Adams and Yang Stress Support for N.Y.P.D. | False | By Dana Rubinstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/business/media/china-beijing-coronavirus-media.html | When Covid Hit, China Was Ready to Tell Its Version of the Story | False | By Ben Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/at-home/draw-nature.html | To Draw Nature, Pick Up a Pencil and Really Look | False | By Clare Walker Leslie | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/at-home/car-recalls.html | So Your Car Has Been Recalled. Now What? | False | By Norman Mayersohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-09 | https://www.nytimes.com/2021/05/09/at-home/things-to-do-this-week.html | Watch an Opera and Run a Race From Home | False | By Emma Grillo and Danya Issawi | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/politics/mccarthy-stefanik-cheney-republicans.html | McCarthy Officially Backs Stefanik to Replace Cheney in House Leadership | False | By Luke Broadwater and Chris Cameron | 2021-07-07 | TX 8-994-252 |
| 2021-05-09 | 2021-05-10 | https://www.nytimes.com/2021/05/09/opinion/barack-michelle-obama.html | The Obamas Are Freed in Their Blackness | False | By Charles M. Blow | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/covid-vaccine-surplus.html | A New Covid Dilemma: What to Do When Vaccine Supply Exceeds Demand? | False | By Will Wright and Giulia McDonnell Nieto del Rio | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/09/us/politics/biden-cyberattack-response.html | Biden Plans an Order to Strengthen Cyberdefenses. Will It Be Enough? | False | By David E. Sanger, Nicole Perlroth and Julian E. Barnes | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/09/todayspaper/quotation-of-the-day-why-do-we-deserve-to-die-burying-hazara-girls-in-kabul.html | Quotation of the Day: â€šÃ„Â³Why Do We Deserve to Die?â€šÃ„Â´ Burying Hazara Girls in Kabul | False |  | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/09/pageoneplus/corrections-may-10-2021.html | Corrections: May 10, 2021 | False |  | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/09/world/europe/italy-house-of-savoy-royalty.html | Paris Teenagerâ€šÃ„Â´s New Gig: Would-Be Queen of Italy. A Nation Shrugs. | False | By Jason Horowitz | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/article/olympic-sports-explained.html | A Brief Guide to Every Sport at the Olympics | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-18 | https://www.nytimes.com/2021/05/10/arts/television/gangs-of-london-gareth-evans.html | In â€šÃ„Â³Gangs of London,â€šÃ„Â´ the Method Behind the Madness | False | By Simon Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/10/arts/television/whats-on-tv-this-week-144-pride.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â³144â€šÃ„Â´ and â€šÃ„Â³Prideâ€šÃ„Â´ | False | By Gabe Cohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/uggs-lawsuit-australia.html | Australian Company Loses Ugg Trademark Battle | False | By Yan Zhuang | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/10/nyregion/nyc-mayors-race.html | Whoâ€šÃ„Â´s the â€šÃ„Â³Comebackâ€šÃ„Â´ Candidate? 5 Takeaways From the Mayorâ€šÃ„Â´s Race. | False | By Emma G. Fitzsimmons, Michael Gold, Jeffery C. Mays and Jesse McKinley | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/asia/china-zoo-leopards.html | Was That a Giant Cat? Leopards Escape, and a Zoo Keeps Silent (at First). | False | By Chris Buckley | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/middleeast/jerusalem-protests-aqsa-palestinians.html | After Raid on Aqsa Mosque, Rockets From Gaza and Israeli Airstrikes | False | By Patrick Kingsley and Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/well/live/statins-cholesterol-muscle-pain.html | Do Statins Really Cause Muscle Aches? | False | By Nicholas Bakalar | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-20 | https://www.nytimes.com/2021/05/10/style/plant-milk.html | Are Plant Milks Good for You? | False | By Dawn MacKeen | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/asia/china-xinjiang-women-births.html | China Targets Muslim Women in Push to Suppress Births in Xinjiang | False | By Amy Qin | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/style/ceramics-mug.html | Gotta Have That Cute Mug? Act Fast. | False | By Dana Covit | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/la-scala-opera-milan.html | La Scala Takes a Big Step With a Small Audience | False | By Rebecca Schmid | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/well/live/covid-fully-vaccinated-herd-immunity.html | The Importance of Getting Fully Vaccinated | False | By Jane E. Brody | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/opinion/cicadas-brood-x-2021.html | The Cicadas Are Coming. Itâ€šÃ„Â´s Not an Invasion. Itâ€šÃ„Â´s a Miracle. | False | By Margaret Renkl | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/upshot/democrats-agenda-hinges-health.html | â€šÃ„Â²We May Not Have a Full Two Yearsâ€šÃ„Â´: Democratsâ€šÃ„Â´ Plans Hinge on Good Health | False | By Ian Prasad Philbrick | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/makeup-tutorial-minimal-men.html | How to Create Two Minimal Makeup Looks for Men â€šÃ„Â® or Anyone | False | By Andrâ€šsÂ© Wheeler | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/music/mount-westmore-snoop-dogg-e40-ice-cube-too-short.html | One Surreal Night With the Rap Veterans of Mount Westmore | False | By David Peisner | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/climate/gas-flaring.html | Gas Flaring Declined in 2020, Study Finds | False | By Shola Lawal | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-30 | https://www.nytimes.com/2021/05/10/realestate/new-york-upper-west-side.html | Moving to the City During the Pandemic: â€šÃ„Â²This Is the New York I Know.â€šÃ„Â´ | False | By Kim Velsey | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/nyregion/cuomo-sexual-harassment-strategy.html | As Cuomo Fights for Survival, He Revives His Combative Image | False | By Luis Ferrâ€šsÂ©-Sadurnâ€šsÂ‰ | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/opinion/home-health-wages.html | Mother and Daughter Do the Same Job. Why Does One Make $9 More an Hour? | False | By Brigid Schulte and Cassandra Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/nyregion/new-jersey-transit-commute.html | No Scrum for Seats. No Quiet-Car Brawls. Is This Really My Commute? | False | By Dan Barry and Bryan Anselm | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/best-face-oils.html | The Best Face Oils to Use Now | False | By Marisa Meltzer | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/fragrance-perfume-orientalism.html | The Fragrances That Changed the Field | False | By Aatish Taseer and Collier Schorr | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/men-makeup-gender-norms.html | Makeup Is for Everyone | False | By Megan Oâ€šÃ„Â´Grady, Collier Schorr and Matt Holmes | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/sports-cal-berkeley-covid.html | Cal Survived Covid. Now, Back to Its Usual Problems. | False | By John Branch and Jim Wilson | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-07-06 | https://www.nytimes.com/2021/05/10/travel/kalmykia-russia.html | Surviving in Isolation, Where the Steppe Has Turned to Sand | False | By Maxim Babenko | 2021-09-02 | TX 9-021-350 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/music/opera-sustainability.html | How Operas Are Going Green | False | By Rebecca Schmid | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/essential-oils-skin-care.html | How Botanical Oils Won Over the West | False | By Ligaya Mishan, Miranda Barnes and Carlos Nazario | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/beauty-transforming-self.html | Who Gets to Be Beautiful Now? | False | By Hanya Yanagihara | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/t-magazine/black-hair-weaves-wigs.html | The Joy of Black Hair | False | By Sandra E. Garcia, Philip-Daniel Ducasse and Carlos Nazario | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/books/review-life-she-wished-to-live-marjorie-kinnan-rawlings-ann-mccutchan.html | Marjorie Kinnan Rawlings, a Novelist Who Went on a Quest for an Authentic Life | False | By Dwight Garner | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/economy/mexico-trade-deal-labor-complaint.html | Complaint Accuses Mexican Factories of Labor Abuses, Testing New Trade Pact | False | By Thomas Kaplan | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/travel/faa-unruly-airline-passenger-fines.html | Cases of Unruly Airline Passengers Are Soaring, and So Are Federal Fines | False | By Neil Vigdor | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/asia/india-covid-virus-variant.html | A coronavirus variant first found in India is now officially a â€šÃ„Âˆvariant of concern,â€šÃ„Â´ the W.H.O. said. | False | By Carl Zimmer, Daniel E. Slotnik and Karan Deep Singh | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/horse-racing/kentucky-derby-bets-medina-spirit.html | A Derby Winnerâ€šÃ„Â´s Drug Test Wonâ€šÃ„Ât Affect Any Bets. Hereâ€šÃ„Â´s Why. | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/science/buoys-birds-googly-eyes.html | The Birds and the Buoys: Using Googly Eyes to Avert Extinction | False | By Annie Roth | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/flourishing-in-the-kitchen.html | Flourishing in the Kitchen | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/middleeast/iraq-f-16s-lockheed-martin.html | Iraqâ€šÃ„Â´s F-16s Grounded After U.S. Contractor Pulls Maintenance Crews | False | By Jane Arraf and Falih Hassan | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-10 | https://www.nytimes.com/2021/05/10/sports/boston-marathon-2021-fast.html | The Boston Marathon Field Is Really Fast | False | By Matt Futterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/media/teen-vogue-new-editor.html | Teen Vogue has a new top editor. | False | By Katie Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/drinks/ambrusco-spritz.html | Day Drinking, Italian Style | False | By Rebekah Peppler | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/opinion/letters/biden-policy.html | Why Bidenâ€šÃ„Â´s Plans Have Popular Appeal | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/books/the-plot-jean-hanff-korelitz-group-text.html | Excuse Me While I Steal Your Book Idea and Get Famous | False | By Elisabeth Egan | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/music/dj-khaled-billboard-chart.html | DJ Khaled Reaches No. 1 With â€šÃ„Âˆâ€šKhaled Khaledâ€šÃ„Â´ | False | By Ben Sisario | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/africa/south-african-filmmakers-move-beyond-apartheid-stories.html | South African Filmmakers Move Beyond Apartheid Stories | False | By Christina Goldbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/american-fruits-and-nuts.html | American Fruits and Nuts in Vivid Detail | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/method-spirits-sweet-vermouth.html | A Sweet Vermouth Made in New York | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/politics/texas-voting-rights-bill.html | The Texas Voting Bill, Explained | False | By Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/texas-iberico-ham.html | Ibˉš‹Ã©rico Ham With Texas Twang | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/manni-oil-of-life.html | A Special Tuscan Olive Oil for Everyday Use | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/vermicular-frying-pan.html | A Lighter Cast Iron Frying Pan | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/via-vai-italian-food-to-go.html | Roman Treats Worth the Trip | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/drinks/wine-clubs.html | So Youâ€šÃ„Ã´re Thinking About Joining a Wine Club ... | False | By Eric Asimov | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/health/elderly-hospitals-palliative-care.html | â€šÃ„Ã²I Need to Know I Triedâ€šÃ„Ã´ | False | By Paula Span | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/opinion/letters/science-funding.html | Funding for the Science Adviser | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/arts/music/rough-trade-record-store-rockefeller-center.html | Rough Trade Record Store Has an Unlikely New Home: 30 Rock | False | By Jenn Pelly | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/banana-peel-recipe-nigella-nadiya.html | Think Outside the Banana. Eat the Peel. | False | By Charlotte Druckman | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/world/europe/uk-labour-starmer-election.html | U.K.â€šÃ„Ã´s Labour Party Reels After Panicked Response to Election Loss | False | By Stephen Castle and Mark Landler | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/interactive/2021/05/10/well/live/self-care-tips-yoga.html | How I Hold It Together | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-17 | https://www.nytimes.com/2021/05/10/books/us-book-show-oprah-winfrey-keanu-reeves.html | Oprah Winfrey, Keanu Reeves to Participate in New Book Show | False | By Elizabeth A. Harris | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/movies/nbc-golden-globes.html | NBC Says It Will Not Air the Golden Globes in 2022 | False | By Matt Stevens and Cara Buckley | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/europe/germany-catholic-priests-blessings-gay-couples.html | German Catholic Priests Defy Rome to Offer Blessings to Gay Couples | False | By Melissa Eddy | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-18 | https://www.nytimes.com/2021/05/10/science/nasa-osiris-rex-asteroid.html | Bye-Bye, Bennu: NASA Heads Back to Earth With Asteroid Stash in Tow | False | By Kenneth Chang | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-12 | https://www.nytimes.com/2021/05/10/dining/dhamaka-review.html | At Dhamaka, Chintan Pandya Shows Heâ€šÃ„Ã´s Not Fooling Around | False | By Pete Wells | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/opinion/jobs-unemployment-benefits-republicans.html | Republicans Are Still Waging War on Workers | False | By Paul Krugman | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/theater/jodi-picoult-musical-breathe.html | Covid, the Musical? Jodi Picoult Is Giving It a Try. | False | By Elisabeth Egan | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/nyregion/andrew-yang-grace-meng-endorsement.html | Yangâ€šÃ„Ã´s Latest Endorsement Shows Momentum With a Key Voting Bloc | False | By Emma G. Fitzsimmons | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/horse-racing/baffert-medina-spirit-cheating-preakness.html | On the Airwaves, Baffert Rails Against Cheating Allegations | False | By Joe Drape | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/obituaries/mohammad-ashraf-sehrai-dead-covid.html | Mohammad Ashraf Sehrai, Kashmiri Separatist, Is Dead at 77 | False | By Iqbal Kirmani | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/nyregion/scott-stringer-teachers-union.html | Most of Stringerâ€šÃ„Ã´s Supporters Have Fled. Not the Teachersâ€šÃ„Ã´ Union. | False | By Eliza Shapiro | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/colonial-pipeline-ransomware.html | How the Colonial Pipeline Became a Vital Artery for Fuel | False | By Clifford Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/politics/us-iran-navy.html | U.S. Vessel Fires Warning Shots at Iranian Patrol Boats | False | By Eric Schmitt | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/health/pfizer-vaccine-children-kids.html | F.D.A. Authorizes Pfizer-BioNTech Vaccine for Children 12 to 15 | False | By Apoorva Mandavilli | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/baseball/jacob-degrom-mets.html | Mets Sending Jacob deGrom to Injured List After a â€šÃ„Ã²Cleanâ€šÃ„Ã´ M.R.I. | False | By David Waldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/sports/baseball/amber-sabathia-agent.html | After Years in a Supporting Role, Amber Sabathia Is in Charge | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/politics/biden-transgender-patient-protections.html | Biden Administration Restores Rights for Transgender Patients | False | By Michael D. Shear and Margot Sanger-Katz | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/business/economy/biden-unemployment-benefits.html | Biden Defends Unemployment Benefits, Provided Workers Accept Job Offers | False | By Jim Tankersley and Alan Rappeport | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/world/middleeast/aqsa-mosque-jerusalem.html | Why Jerusalemâ€šÃ„Ã´s Aqsa Mosque Is an Arab-Israeli Fuse | False | By Rick Gladstone | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/colorado-shooting-domestic-violence.html | Police Say Boyfriend Responsible for Shooting at Colorado Birthday Party | False | By Dave Philipps and Julie Bosman | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/helmut-jahn-dead.html | Helmut Jahn, â€šÃ„Ã²Convention-Bustingâ€šÃ„Ã´ Architect, Dies at 81 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-16 | https://www.nytimes.com/2021/05/10/opinion/kathryn-garcia-nyt-endorsement-nyc-mayor.html | Kathryn Garcia for Mayor | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | | https://www.nytimes.com/2021/05/10/us/politics/asadullah-haroon-gul.html | U.S. Defends Detention of Afghan at Guantâ€šÃ„namo Despite Pullout | False | By Carol Rosenberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/politics/pipeline-hack-darkside.html | F.B.I. Identifies Group Behind Pipeline Hack | False | By David E. Sanger and Nicole Perlroth | 2021-07-07 | TX 8-994-252 |
| 2021-05-10 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/newsom-plan-rebate-california.html | Californiaâ€šÃ„Ã´s Middle-Class Taxpayers Could Get a Rebate Under Newsom Plan | False | By Shawn Hubler, Conor Dougherty and Jill Cowan | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/10/sports/hockey/rangers-season-recap.html | Rangers Look to Move Past â€šÃ„Ã²Crazyâ€šÃ„Ã´ Season | False | By Allan Kreda | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-10 | https://www.nytimes.com/crosswords/daily-puzzle-2021-05-11.html | Checker That Makes it to the Other Side of the Board | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/10/china-census-births-fall.html | Chinaâ€šÃ„Ã´s â€šÃ„Ã²Long-Term Time Bombâ€šÃ„Ã´: Falling Births Stunt Population Growth | False | By Sui-Lee Wee | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/10/us/politics/glenn-youngkin-virginia-governor-republicans.html | Glenn Youngkin Wins G.O.P. Nomination for Virginia Governor | False | By Trip Gabriel | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/10/todayspaper/quotation-of-the-day-china-is-forcing-birth-control-on-muslim-women-in-xinjiang.html | Quotation of the Day: China Is Forcing Birth Control on Muslim Women in Xinjiang | False | | | |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/10/pageoneplus/corrections-may-11-2021.html | Corrections: May 11, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/sports/basketball/tamika-catchings-hall-of-fame.html | Tamika Catchings Is Taking Her â€šÃ„Ã²Superpowerâ€šÃ„Ã´ to the Hall of Fame | False | By Gordon Jones | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/opinion/jerusalem-rockets-israel.html | Israelis, Palestinians and Their Neighbors Worry: Is This the Big One? | False | By Thomas L. Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/science/tourists-turtles-sharks-photography.html | The Price They Pay for Your Perfect Vacation Photo | False | By Priyanka Runwal | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/well/mind/pandemic-coronavirus-wellness-challenge.html | Need a Reset? The End of Pandemic Life Can Be a Fresh Start | False | By Tara Parker-Pope | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/nyregion/mayor-race-nyc-crime-police.html | Shootings and Subway Attacks Put Crime at Center of N.Y.C. Mayorâ€šÃ„Ã´s Race | False | By Katie Glueck and Jeffery C. Mays | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/science/animal-feeding-humans.html | Humans Have Been Sharing Food With Animals for Centuries. Why Is That? | False | By James Gorman | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-11 | https://www.nytimes.com/2021/05/11/business/economy/beach-jobs-rehoboth-summer-economy.html | I.P.A. Signing Bonuses and Free Subs: Luring Labor as a Beach Economy Booms | False | By Jeanna Smialek and Jim Tankersley | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/books/review-dedicated-pete-davis.html | â€šÃ‚Â³Dedicatedâ€šÃ‚Â´ Makes the Case for Choosing Something and Sticking With It | False | By Jennifer Szalai | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-06-13 | https://www.nytimes.com/2021/05/11/books/review/extra-life-steven-johnson.html | How Humans Gained an â€šÃ‚Â³Extra Lifeâ€šÃ‚Â´ | False | By Steven Pinker | 2021-08-09 | TX 9-010-198 |
| 2021-05-11 | 2021-06-13 | https://www.nytimes.com/2021/05/11/books/review/mary-jane-jessica-anya-blau.html | The Babysitter Knows All | False | By Allegra Goodman | 2021-08-09 | TX 9-010-198 |
| 2021-05-11 | 2021-06-27 | https://www.nytimes.com/2021/05/11/books/reviewt he-holly-julian-rubinstein.html | An Anti-Gang Activist, a Shooting and a Community Long Abused and Ignored | False | By Marcia Chatelain | 2021-08-09 | TX 9-010-198 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/magazine/tita nic-movie.html | â€šÃ‚Â³Titanicâ€šÃ‚Â´ Is My Favorite Movie. There, I Said It. | False | By Jessie Heyman | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/while-justice-sleeps-stacey-abrams.html | Stacey Abramsâ€šÃ‚Â´s Legal Thriller Has Many Moving Pieces | False | By Richard North Patterson | 2021-08-09 | TX 9-010-198 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/plunder-cynthia-saltzman.html | How Napoleon Became One of Historyâ€šÃ‚Â´s Most Rapacious Art Looters | False | By Hugh Eakin | 2021-08-09 | TX 9-010-198 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/how-iceland-changed-the-world-egill-bjarnason.html | An Island Nation With Mighty Clout | False | By Michael Pye | 2021-08-09 | TX 9-010-198 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/out-of-the-shadows-emily-midorikawa.html | The Victorian Women Who Pierced Glass Ceilings by Speaking to the Dead | False | By Christine Leigh Heyrman | 2021-08-09 | TX 9-010-198 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/magazine/addi ction-movies.html | Hollywood Has a New Way to Dramatize Addiction | False | By Zachary Siegel | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/reviewt hat-summer-jennifer-weiner.html | From Cape Cod to Marthaâ€šÃ‚Â´s Vineyard to the Caribbean, These Beach Reads Will Whisk You Into Summer | False | By Emily Henry | 2021-08-09 | TX 9-010-198 |
| 2021-05-11 | 2021-06-06 | https://www.nytimes.com/2021/05/11/books/review/l etters-to-camondo-edmund-de-waal.html | The French Count Who Turned His Home Into a Museum to Honor His Dead Son | False | By Maurice Samuels | 2021-08-09 | TX 9-010-198 |
| 2021-05-11 | 2021-05-17 | https://www.nytimes.com/2021/05/11/nyregion/mta-chaplaincy-program.html | â€šÃ‚Â³Itâ€šÃ‚Â´ll Get Betterâ€šÃ‚Â´: Chaplains Play Essential Role for Transit Workers | False | By Diana Kruzman | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/censo rship-domestic-violence-book.html | Banning My Book Wonâ€šÃ‚Â´t Protect Your Child | False | By Carmen Maria Machado | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/magazine/gree n-card-marriage-scam.html | A Man Romanced My Daughter for a Green Card. Should I Report Him? | False | By Kwame Anthony Appiah | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/business/remot e-work-tax-apps.html | When It Comes to Taxes, Being Tracked Can Be a Good Thing | False | By Paul Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/dealb ook/psers-pennsylvania-fund-fbi.html | F.B.I. Asking Questions After a Pension Fund Aimed High and Fell Short | False | By Mary Williams Walsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/style/glennon-doyle-abby-wambach-instagram-podcast.html | Are You a Glennon or an Abby? | False | By Jessica Bennett | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/music/alvi n-lucier-sitting-in-a-room.html | A Piece of Music Will Speak Once More. For 26 Hours. | False | By Kerry Oâ€šÃ‚Â´Brien | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/business/covid -weight-loss-companies.html | Diet Companies See Gains as Americans Try to Drop Pandemic Pounds | False | By Julie Creswell | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/health/covid-tests-flu.html | Is It Covid or the Flu? New Combo Tests Can Find Out. | False | By Roxanne Khamsi | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/health/obesity-drugs.html | New Drugs Could Help Treat Obesity. Could They End the Stigma, Too? | False | By Gina Kolata | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/realestate/krysta-rodriguez-halston-netflix-liza-minnelli.html | Krysta With a Y Plays Liza With a Z | False | By Joanne Kaufman | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/police-extremists-state-laws.html | Efforts to Weed Out Extremists in Law Enforcement Meet Resistance | False | By Neil MacFarquhar | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/dining/h-mart.html | The Lure of H Mart, Where the Shelves Can Seem as Wide as Asia | False | By Ligaya Mishan | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/health/covid-vaccination-younger-teens.html | To Vaccinate Younger Teens, States and Cities Look to Schools, Camps, Even Beaches | False | By Abby Goodnough and Jan Hoffman | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/europe/russia-school-shooting.html | Russia School Shooting Kills 7 Students and 2 Employees | False | By Andrew E. Kramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/climate/climate-wind-farm.html | Biden Administration Approves Nationâ€šÃ„Â´s First Major Offshore Wind Farm | False | By Coral Davenport and Lisa Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/asia/china-census-population-one-child-policy.html | Key Takeaways From Chinaâ€šÃ„Â´s Census Results | False | By Vivian Wang and Sui-Lee Wee | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/realestate/five-best-picnic-items.html | Remember Picnics? Here Are Five Great Items to Make Yours Better. | False | By Kit Dillon | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/middleast/israel-gaza-airstrikes.html | More Than 30 Dead in Gaza and Israel as Fighting Quickly Escalates | False | By Patrick Kingsley and Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/l-brands-victorias-secret.html | L Brands will spin off Victoriaâ€šÃ„Â´s Secret instead of trying to sell it. | False | By Lauren Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/europe/queens-speech-boris-johnson.html | In a Firm Voice, Queen Opens U.K. Parliament | False | By Mark Landler | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/shipping-containers-food-halls.html | Second Life for Shipping Containers: Selling Bao, Gyros and Baked Goods | False | By Julekha Dash | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/design/ayer-mansion-tiffany-boston.html | A Rare Tiffany Building Owned by a Nonprofit May Be Sold | False | By Colin Moynihan | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/colonial-pipeline-shutdown-latest-news.html | Gas Pipeline Hack Leads to Panic Buying in the Southeast | False | By Clifford Krauss, Niraj Chokshi and David E. Sanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/world/asia/china-glass-bridge-stranded.html | A Glass Bridge. Gale-Force Winds. A Moment of Terror High in the Air. | False | By Livia Albeck-Ripka | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/movies/golden-globes-hfpa-controversy.html | Hollywood Might Not Want to Save the Golden Globes | False | By Kyle Buchanan | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/music/sebastien-izambard-il-divo-abuse.html | Il Divo Tenorâ€šÃ„Â´s Ex-Wife Sues Him, Citing Sexual and Physical Abuse | False | By Melena Ryzik | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/media/washington-post-sally-buzbee-editor.html | Washington Post Names A.P. Editor, Sally Buzbee, as Its Top Editor | False | By Rachel Abrams and Katie Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/world/chandro-tomar-dead.html | Chandro Tomar, Who Shot Her Way Through a Glass Ceiling, Dies | False | By Shalini Venugopal Bhagat | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/movies/haifaa-al-mansour-favorites.html | Haifaa Al-Mansour Rocks Out to Punk and Cooks With TikTok | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/letters/national-service.html | Require a Year of National Service? | False | | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-11 | 2021-05-15 | https://www.nytimes.com/2021/05/11/us/pat-bond-dead.html | Pat Bond, a Sexual-Subculture Pioneer, Dies at 94 | False | By Penelope Green | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-17 | https://www.nytimes.com/2021/05/11/arts/music/can-live-albums.html | Canâ€šÃ„Ã´s Live Shows Will Be Heard at Last, Thanks to a Bootlegger in Big Pants | False | By Mike Rubin | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-18 | https://www.nytimes.com/2021/05/11/arts/design/sophie-taueber-arp.html | Puppets, Purses and Paintings, Too: An Overlooked Artist With Range | False | By Catherine Hickley | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/economy/clean-energy-biden.html | For Clean Energy, Buy American or Buy It Quick and Cheap? | False | By Noam Scheiber | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/nyregion/nj-hindu-temple-india-baps.html | Hindu Sect Is Accused of Using Forced Labor to Build N.J. Temple | False | By Annie Correal | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/boy-scouts-bankruptcy-legal-fees.html | â€šÃ„Ã²Staggeringâ€šÃ„Ã´ Legal Fees in Boy Scouts Bankruptcy Case | False | By Mike Baker | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/europe/james-joyce-the-dead-dublin-hostel.html | â€šÃ„Ã²Selling the Family Jewelsâ€šÃ„Ã´: A James Joyce Landmark Is Set to Become a Hostel | False | By Ed Oâ€šÃ„Ã´Loughlin | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/sports/horse-racing/baffert-medina-spirit-preakness-drug-test.html | Medina Spirit Will Run in the Preakness Despite Failed Drug Test | False | By Joe Drape | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-16 | https://www.nytimes.com/2021/05/11/style/vegas-style-weddings-land-in-brooklyn.html | Vegas-Style Weddings Land in Brooklyn | False | By Kaitlin Menza | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/technology/streaming-cable-tv.html | Why Is New TV So Much Like Cable? | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/design/deitch-black-artists-los-angeles.html | A Gallery Featuring Only Artists of Color Feels Like Change | False | By Robin Pogrebin | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/dining/nyc-restaurant-news.html | Ai Fiori Expands With Its Sky Terrace | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/letters/covid-vaccines-students.html | Mandate Covid Vaccines for Students | False | | | |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/media/golden-globes-tom-cruise-nbc.html | How the Golden Globes Went From Laughingstock to Power Player | False | By Nicole Sperling and Brooks Barnes | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/world/asia/covid-india-ganges-oxygen.html | Covid Desperation Is Spreading Across India | False | By Jeffrey Gettleman and Suhasini Raj | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/arts/dance/brooklynettes-nets-pandemic.html | The Biggest Dance Show in Town? At a Basketball Game. | False | By Gia Kourlas | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/nyregion/nypd-officers-arrested-bribes.html | â€šÃ„Ã²Bro I Robbed Everyoneâ€šÃ„Ã´: 3 N.Y.P.D. Officers Charged in Bribe Scheme | False | By Ali Watkins and Nicole Hong | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/theater/online-cabaret-concerts.html | Come to the Cabaret, Old Chum. Or at Least Stream It. | False | By Jesse Green | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/theater/honduras-ciudad-oscura.html | A Surprising First Live Show, in the Hometown I Once Fled | False | By Jose Solaˆ´šiâ€°s | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-20 | https://www.nytimes.com/2021/05/11/education/robert-slavin-dead.html | Robert Slavin, Who Studied How Children Learn, Dies at 70 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/health/covid-vaccine-novavax-delays.html | Novavax Reports More Delays for Its Covid-19 Vaccine | False | By Katie Thomas | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/cancel-olympics.html | A Sports Event Shouldnâ€šÃ„Ã´t Be a Supersreader. Cancel the Olympics. | False | By Jules Boykoff | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-18 | https://www.nytimes.com/2021/05/11/science/seeds-germinated-michigan-state.html | One of the Worldâ€šÃ„Ã´s Longest-Running Experiments Sends Up Sprouts | False | By Cara Giaimo | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/atlanta-spa-shootings-hate-crimes.html | Atlanta Spa Shootings Were Hate Crimes, Prosecutor Says | False | By Nicholas Bogel-Burroughs | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/nra-bankruptcy.html | In Rebuke to N.R.A., Federal Judge Dismisses Bankruptcy Case | False | By Danny Hakim | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/nyregion/median-home-brooklyn-mayor.html | Itâ€šÃ„Â´s a Home in Brooklyn. What Could It Cost? $100,000? | False | By Mihir Zaveri | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-14 | https://www.nytimes.com/2021/05/11/sports/basketball/lamelo-ball-rookie-of-the-year.html | LaMelo Ball Talks Wild Passes, Rookie of the Year and â€šÃ„Â²Space Jamâ€šÃ„Â´ | False | By Jonathan Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/nyregion/bill-mccreary-dead.html | Bill McCreary Dies at 87; Blazed Trail for Black Journalists on TV | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/black-colonel-marine-corps.html | A Black Colonel Takes Command of a Key Marine Corps Brigade | False | By Helene Cooper | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/business/greensill-david-cameron.html | A Financial Firmâ€šÃ„Â´s Collapse Reverberates as Its Founder Answers Questions | False | By Eshe Nelson | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/sports/michigan-sexual-abuse-anderson.html | Michigan Ignored Warnings About Doctor Abusing Athletes, a Report Says | False | By Billy Witz | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/pandemic-aid-undocumented-students.html | White House Says Undocumented Students Can Receive Pandemic Aid | False | By Katie Rogers | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/arizona-voting-bill.html | Arizona G.O.P. Passes Law to Limit Distribution of Mail Ballots | False | By Jennifer Medina | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/liz-cheney.html | Cheney Embraces Her Downfall, Warning G.O.P. of Trump in a Fiery Speech | False | By Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/youngkin-virginia-governor-race.html | In Virginia, a Fight Over the Suburbs in the Governorâ€šÃ„Â´s Race | False | By Trip Gabriel | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/cdc-covid-guidelines.html | C.D.C. Chief Defends Pandemic Guidance as Impatience Mounts | False | By Noah Weiland | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/liz-cheney-gop.html | The Trump G.O.P.â€šÃ„Â´s Plot Against Liz Cheney â€šÃ„Â® and Our Democracy | False | By Thomas L. Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/arizona-election-recount.html | Why a Lifelong Republican Views Arizonaâ€šÃ„Â´s Recount as Wrong | False | By Jennifer Medina | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/opinion/jerusalem-israel-palestinians.html | Why So Much Rests on the Fate of a Tiny Neighborhood in East Jerusalem | False | By Rula Salameh | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/republicans-third-party-trump.html | Over 100 Republicans, including former officials, threaten to split from the G.O.P. | False | By Zach Montague | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/sports/fernando-tatis-phil-nevin-coronavirus.html | Fernando Tatis Jr. and 2 Yankees Coaches Test Positive for Coronavirus | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/biden-mcconnell.html | Once Deal Makers, Biden and McConnell Are Miles Apart | False | By Carl Hulse | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-13 | https://www.nytimes.com/2021/05/11/movies/norman-lloyd-dead.html | Norman Lloyd, Associate of Welles, Hitchcock and Others, Dies at 106 | False | By Eric Nagourney | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/biden-israel-palestinians.html | Violence in Israel Challenges Bidenâ€šÃ„Â´s â€šÃ„Â²Stand Backâ€šÃ„Â´ Approach | False | By Michael Crowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-11 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/voting-rights-bill-senate.html | Senate Panel Deadlocks on Voting Rights as Bill Faces Major Obstacles | False | By Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 0001-01-01 | https://www.nytimes.com/2021/05/11/us/virginia-police-traffic-stop-legal-basis.html | Virginia Troopers Stopped Black Driver Illegally, Prosecutor Says | False | By Allyson Waller | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/capitol-riot-coup.html | Pentagon Chief Feared â€šÃ„Â²Coupâ€šÃ„Â´ Accusations if He Deployed Troops to Capitol Riot | False | By Luke Broadwater and Katie Benner | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/andrew-brown-video.html | Andrew Brownâ€šÃ„Â´s Family Is Shown More Video of His Killing by Deputies | False | By Richard Fausset | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/bloomberg-johns-hopkins-donation.html | Bloomberg Gives $150 Million to Help Universities Diversify STEM Doctorates | False | By Azi Paybarah | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/11/arts/music/metropolitan-opera-union-deal.html | Metropolitan Opera Reaches Deal With Union Representing Chorus | False | By Julia Jacobs | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/11/us/politics/mcgahn-testimony.html | House Democrats and White House Reach Deal Over Testimony by Ex-Trump Aide | False | By Charlie Savage | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-11 | https://www.nytimes.com/2021/05/11/crosswords/daily-puzzle-2021-05-12.html | Piece of Cake | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/11/todayspaper/quotation-of-the-day-getting-clever-in-inoculating-youths-in-us.html | Quotation of the Day: Getting Clever in Inoculating Youths in U.S. | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/11/pageoneplus/corrections-may-12-2021.html | Corrections: May 12, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/interactive/2021/sports/tallest-mountain-summit.html | Claiming the Summit Without Reaching the Top | False | By John Branch | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/12/sports/basketball/nba-hall-of-fame-tomjanovich-kobe.html | What Rudy Tomjanovich Learned by Coaching the Greats | False | By Marc Stein | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/12/sports/basketball/wnba-season.html | W.N.B.A. Braces for â€šÃ„Â³Fierce Competitionâ€šÃ„Â´ in New Season | False | By Gillian R. Brassil | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/12/arts/television/stephen-colbert-jeff-bezos-yacht.html | Stephen Colbert Roasts Jeff Bezos for His â€šÃ„Â³Support Yachtâ€šÃ„Â´ | False | By Trish Bendix | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-24 | https://www.nytimes.com/interactive/2021/05/12/climate/climate-change-weather-noaa.html | Thereâ€šÃ„Â´s a New Definition of â€šÃ„Â³Normalâ€šÃ„Â´ for Weather | False | By Henry Fountain and Jason Kao | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-06-20 | https://www.nytimes.com/2021/05/12/books/review/the-secret-to-superhuman-strength-alison-bechdel.html | Itâ€šÃ„Â´s Time to Sweat It Out and Get Pumped With Alison Bechdel | False | By Elizabeth Weil | 2021-08-09 | TX 9-010-198 |
| 2021-05-12 | 2021-05-17 | https://www.nytimes.com/2021/05/12/parenting/vaccine-children.html | Theyâ€šÃ„Â´re Not Anti-Vaccine, but These Parents Are Hesitant About the Covid Shot | False | By Jessica Grose | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/magazine/ribs-texas-taiwan-recipe.html | Authentically American Red-Cooked Short Ribs, by Way of Taiwan | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-18 | https://www.nytimes.com/2021/05/12/well/move/exercise-mental-health-flourishing.html | How Exercise May Help Us Flourish | False | By Gretchen Reynolds | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/mask-mandates-texas.html | Are We Following the Science or Our Tribes? | False | By Carrie McKean | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/12/opinion/biden-mcconnell-meeting.html | Joe and Mitch Hold a Frenemy Summit | False | By Michelle Cottle | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-14 | https://www.nytimes.com/2021/05/12/opinion/bozeman-montana-housing.html | My Beloved College Town Has a Problem: Itâ€šÃ„Â´s Too Popular | False | By Sarah Vowell | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/magazine/nft-art-crypto.html | The Untold Story of the NFT Boom | False | By Clive Thompson | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/magazine/graves-disease-diagnosis.html | His Legs Suddenly Felt Paralyzed. Could Intense Workouts Be the Cause? | False | By Lisa Sanders, M.D. | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/style/self-care-those-buzzy-new-collagen-products-are-risky-business.html | Those Buzzy New Collagen Products Are Risky Business | False | By Jessica Schiffer | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/economy/mexico-investigate-trade-gm.html | U.S. Asks Mexico to Investigate Labor Issues at G.M. Facility | False | By Thomas Kaplan | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/upshot/retirements-increased-pandemic.html | In Reversal, Retirements Increased During the Pandemic | False | By Jed Kolko | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-31 | https://www.nytimes.com/2021/05/12/health/hospitals-climate-change.html | How Hospitals Can Help Patients and the Planet | False | By Tatiana Schlossberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-15 | https://www.nytimes.com/2021/05/12/nyregion/alvin-bragg-manhattan-district-attorney.html | Why Police Accountability Is Personal for This Manhattan D.A. Candidate | False | By Jonah E. Bromwich | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-06-06 | https://www.nytimes.com/2021/05/12/books/best-elin-hilderbrand-books.html | The Essential Elin Hilderbrand | False | By Elisabeth Egan | 2021-08-09 | TX 9-010-198 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/briscoe-cain-texas-voting-laws.html | Exchange Over â€šÃ„Ã¹Purityâ€šÃ„Ã¹ of Vote Puts Texas G.O.P. Firebrand in Spotlight | False | By Dave Montgomery and Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/lordstown-stock-price.html | Bottom Drops Out of the Red-Hot Market for Electric Vehicle Start-Ups | False | By Neal E. Boudette and Matthew Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/nyregion/mayor-crime-nyc-times-square.html | How Would the Mayoral Candidates Get Guns Off New York Streets? | False | By Dana Rubinstein, Jeffery C. Mays and Jonah E. Bromwich | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/theater/west-end-reopening.html | For West Endâ€šÃ„Ã¹s Return, Cleansing Spirits and an Aching for Change | False | By Alex Marshall | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/covid-vaccines-vulnerable.html | They Havenâ€šÃ„Ã¹t Gotten a Covid Vaccine Yet. But They Arenâ€šÃ„Ã¹t â€šÃ„Ã¹Hesitantâ€šÃ„Ã¹ Either. | False | By Amy Harmon and Josh Holder | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/china-births-limits.html | China Wants to Boost Births. But Itâ€šÃ„Ã¹s Wary of Losing Control. | False | By Sui-Lee Wee | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/india-covid-donations.html | Indiaâ€šÃ„Ã¹s Strict Rules on Foreign Aid Snarl Covid Donations | False | By Anupreeta Das | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/baseball/pawtucket-worcester-red-sox.html | The PawSox Moved, but Pawtucket Has Yet to Move On | False | By Dan Barry and Rachel Hulin | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/realestate/woodbury-connecticut.html | Woodbury, Conn.: Peace and Rustic Beauty, With a Sense of History | False | By Susan Hodara | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/arts/television/covid-broadway-TV-actors.html | When Covid Dropped the Curtain on Broadway Actors, TV Kept the Lights On | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-15 | https://www.nytimes.com/2021/05/12/opinion/billionaires-covid.html | Why Did I Think We Could Get Rid of Billionaires? | False | By Farhad Manjoo | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/inflation-consumer-price-index-april.html | Jump in Consumer Prices Raises Stakes in Inflation Debate | False | By Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/energy-environment/pipeline-shutdown-latest-news.html | Gasoline Buying Fever Rages as Pipeline Company Begins Restart | False | By Clifford Krauss and David E. Sanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/biden-democracy-alliance.html | Biden Canâ€šÃ„Ã¹t Decide What Counts as a â€šÃ„Ã¹Democracyâ€šÃ„Ã¹ | False | By Ivan Krastev | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-12 | https://www.nytimes.com/2021/05/12/crosswords/puzzles-constructor-guzzetta.html | 60 Seconds With John Guzzetta | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/realestate/poison-ivy.html | What You May Not Know About Poison Ivy | False | By Margaret Roach | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/covid-pandemic.html | Experts Call for Sweeping Reforms to Prevent the Next Pandemic | False | By Sheri Fink | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/economy/covid-seychelles-sinopharm.html | Worldâ€šÃ„Ã¹s Most Vaccinated Nation Is Spooked by Covid Spike | False | By Sui-Lee Wee | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/asia/park-na-rae.html | She Used a Male Doll in a Joke. Now Sheâ€šÃ„Ã¹s Accused of Sexual Harassment. | False | By Mike Ives, Jin Yu Young and Youmi Kim | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/music/rock-and-roll-hall-of-fame-tina-turner.html | Tina Turner and Jay-Z Lead Rock Hall of Fameâ€šÃ„Â´s 2021 Inductees | False | By Ben Sisario | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/americas/colombia-protests-police-brutality.html | Colombiaâ€šÃ„Â´s Police Force, Built for War, Finds a New One | False | | | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/realestate/home-prices-wisconsin-florida-and-kentucky.html | $450,000 Homes in Wisconsin, Florida and Kentucky | False | By Julie Lasky | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/style/fashion-week-ny.html | New York Fashion Week Will Be a Thing Again | False | By Jessica Testa | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/realestate/house-hunting-in-morocco-a-marrakesh-riad-for-under-500000.html | House Hunting in Morocco: A Marrakesh Riad for Under $500,000 | False | By Lisa Prevost | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/arts/dance/La-Tasha-Barnes-lindy-hop.html | From the Lindy Hop to Hip-Hop in One Improvising Body | False | By Brian Seibert | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-14 | https://www.nytimes.com/2021/05/12/theater/Streaming-theater-miscast-kristina-wong.html | Theater to Stream: Stars Gather for â€šÃ„Â¨Miscastâ€šÃ„Â´ and More | False | By Elisabeth Vincentelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/los-angeles-arts-changing-landscape.html | A Soaring Arts Scene in Los Angeles Confronts a Changing Landscape | False | By Adam Nagourney | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-19 | https://www.nytimes.com/2021/05/12/dining/eid-mubarak.html | Eid Mubarak! | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/business/media/ellen-degeneres-quit-talk-show.html | Ellen DeGeneres Is Ending Her Show After Years of Dancing and â€šÃ„Â¨Be Kindâ€šÃ„Â´ | False | By John Koblin | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/music/met-opera-concert.html | Met Opera Announces Its First Live Concerts Since Shutdown | False | By Julia Jacobs | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/television/the-upshaws-netflix.html | â€šÃ„Â¨The Upshawsâ€šÃ„Â´ Is a Throwback Sitcom With Modern Views | False | By Max Gao | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/europe/france-letter-military-civil-war-warning.html | New Military Letter Warning of â€šÃ„Â¨Brewingâ€šÃ„Â´ Civil War Prompts Outrage in France | False | By Constant Mã©âˆšÂ©heut | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-25 | https://www.nytimes.com/2021/05/12/science/space-junk-climate-change.html | What if Space Junk and Climate Change Become the Same Problem? | False | By Jonathan Oâ€šÃ„Â´Callaghan | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-14 | https://www.nytimes.com/2021/05/12/movies/oxygen-review.html | â€šÃ„Â¨Oxygenâ€šÃ„Â´ Review: The Thrill of Claustrophobia | False | By Lena Wilson | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/soccer/champions-league-final-porto.html | Champions League Final Is Moved to Portugal | False | By Tariq Panja | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/style/masks-outdoors-new-york.html | My Mask, My Safety Signal | False | By Glynnis MacNicol | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-17 | https://www.nytimes.com/2021/05/12/technology/jeff-bezos-ideas.html | Inside Jeff Bezosâ€šÃ„Â´ Obsessions | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/lester-l-wolff-influential-former-congressman-dies-at-102.html | Lester L. Wolff, Influential Former Congressman, Dies at 102 | False | By Robert D. McFadden | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/books/review/new-this-week.html | New & Noteworthy, From Seth Rogen to an Elephant in Belfast | False | | | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/television/hannah-einbinder-hacks.html | Hannah Einbinder: Portrait of a Young Comic on the Cusp | False | By Jason Zinoman | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/nyregion/times-square-shooting-arrest.html | Times Square Shooting Suspect Arrested in Florida | False | By Ashley Southall and Ed Shanahan | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/hockey/nhl-rangers-quinn-fired.html | Rangers Fire Coach David Quinn After Three Seasons | False | By Allan Kreda | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/arts/music/bob-dylan-center-opening-2022.html | Bob Dylan Center, Featuring Archival Materials, to Open in 2022 | False | By Joe Coscarelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/interactive/2021/05/12/nyregion/harlem-gospel-church-choir.html | Hear a Harlem Choir Rejoice Again | False | By Tariro Mzezewa | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/letters/college-admissions.html | Adversity and the College Admissions Process | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-16 | https://www.nytimes.com/2021/05/12/style/personalized-wedding-scents.html | How Do You Want Your Wedding to Smell? | False | By Danielle Braff | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/nyregion/andrew-yang-israel-palestine-attack.html | Yang Walks Back Stance on Israel After Ocasio-Cortez Calls It â€šÃ„Â²Shamefulâ€šÃ„Â´ | False | By Mihir Zaveri and Liam Stack | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/football/nfl-season-schedule.html | 2021 N.F.L. Schedule: A 17-Game Season and Quarterback Showdowns | False | By Emmanuel Morgan | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/health/coronavirus-vaccine-children.html | C.D.C. Advisers Endorse Pfizer Vaccine for Children Ages 12 to 15 | False | By Apoorva Mandavilli | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/letters/liz-cheney-republicans.html | Liz Cheney and the Republican Infighting | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-15 | https://www.nytimes.com/2021/05/12/arts/elizabeth-hinton-america-on-fire.html | Unearthing the Roots of Black Rebellion | False | By Jennifer Schuessler | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/israel-palestinian-refugees-right-of-return.html | Palestinian Refugees Deserve to Return Home. Jews Should Understand. | False | By Peter Beinart | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/liz-cheney-trump-republicans.html | Republicans Oust a Defiant Cheney, Confirming Trumpâ€šÃ„Â´s Grasp on the Party | False | By Catie Edmondson and Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/books/review-on-violence-against-women-jacqueline-rose.html | A New Book Thinks Clearly and Creatively About Violence Against Women | False | By Parul Sehgal | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/olympics/gymnastics-coach-abuse-allegation.html | Former Olympic Coach Says U.S.A. Gymnastics Mishandled a Complaint Against Him | False | By Juliet Macur | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/climate/climate-change-epa.html | Climate Change Is Making Big Problems Bigger | False | By Christopher Flavelle | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/tennis/serena-williams-italian-open.html | Serena Williams Struggles, Losing Her First Match in Nearly Three Months | False | By Christopher Clarey | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/israel-palestinians-gaza.html | What Your Taxes Are Paying For in Israel | False | By Nicholas Kristof | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/biden-cia-brain-injury.html | Mysterious Ailments Are Said to Be More Widespread Among U.S. Personnel | False | By Julian E. Barnes, Edward Wong and Eric Schmitt | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/canada/canada-pipeline-michigan.html | Canadian Company Defies Michigan Order to Shut Down Oil Pipeline | False | By Ian Austen | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/biden-shelley-moore-capito-infrastructure.html | In Infrastructure Talks With Biden, Capito Faces Fraught Path to Deal | False | By Emily Cochrane | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-14 | https://www.nytimes.com/2021/05/12/sports/basketball/kevin-garnett-hall-of-fame.html | Kevin Garnettâ€šÃ„Â´s Prep-to-Pros Jump Changed the N.B.A. | False | By Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-24 | https://www.nytimes.com/2021/05/12/us/covid-vaccine-unusual-location.html | Getting the Vaccine? It Doesnâ€šÃ„Â´t Have to Be Dull. | False | By Bryan Pietsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/biden-congress-infrastructure.html | Biden Courts Congressional Leaders on Infrastructure, but Divisions Remain | False | By Michael D. Shear and Nicholas Fandos | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-12 | 2021-05-20 | https://www.nytimes.com/2021/05/12/obituaries/romeiza-john-dead-coronavirus.html | Bibi Romeiza John, Home Health Aide in Queens, Dies at 48 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/sports/baseball/matt-harvey-mets-orioles.html | Matt Harvey Is Cheered (and Lit Up) in His Return to New York | False | By Tyler Kepner | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/trump-republicans-cheney.html | Republicansâ€šÃ„Ã´ Overthrow of Liz Cheney Risks Worsening Their Headaches | False | By Jonathan Martin | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/middleeast/israel-gaza-palestinians-netanyahu.html | Amid the Shooting, Netanyahuâ€šÃ„Ã´s Foes See an Opening, and Risks | False | By Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/nyregion/nyc-mayor-debate.html | Crime and Controversy: Candidates Prepare to Face Off in Mayoral Debate | False | By Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/middleeast/gaza-israel-palestinians.html | A Night of Rockets and Airstrikes, and a Morning of Fear | False | By Iyad Abuheweila | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/world/middleeast/israeli-palestinian-conflict-gaza-hamas.html | As Gaza War Escalates, New Front Opens in Israeli Cities | False | By Patrick Kingsley | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/ohio-lottery-coronavirus-vaccine.html | Ohio Lottery to Give 5 People $1 Million Each to Encourage Vaccination | False | By Neil Vigdor and Azi Paybarah | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/chauvin-sentence-george-floyd.html | Chauvin May Face Longer Sentence Over â€šÃ„Ã²Cruelâ€šÃ„Ã´ Actions and Abuse of Power | False | By John Eligon | 2021-07-07 | TX 8-994-252 |
| 2021-05-12 | 2021-05-13 | https://www.nytimes.com/2021/05/12/opinion/gun-laws-firearm.html | Who Sold That Gun? Nobodyâ€šÃ„Ã´s Telling. | False | By Gail Collins | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/12/us/politics/biden-cybersecurity-executive-order.html | Biden Signs Executive Order to Bolster Federal Governmentâ€šÃ„Ã´s Cybersecurity | False | By David E. Sanger and Julian E. Barnes | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-12 | https://www.nytimes.com/2021/05/12/crosswords/daily-puzzle-2021-05-13.html | Get a Load of This! | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/12/todayspaper/quotation-of-the-day-overthrow-of-a-party-leader-risks-worsening-republicans-headaches.html | Quotation of the Day: Overthrow of a Party Leader Risks Worsening Republicansâ€šÃ„Ã´ Headaches | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/pageoneplus/corrections-may-13-2021.html | Corrections: May 13, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/sports/basketball/wnba-preview-aces-storm.html | W.N.B.A. Preview: Donâ€šÃ„Ã´t Bet Against the Aces in the West | False | By The New York Times | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/sports/basketball/wnba-preview-east-mystics-sky.html | W.N.B.A. Preview: The Mystics Get Their Stars Back in the East | False | By The New York Times | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/design/auction-sothebys-basquiat-christies.html | Basquiat and Other Artists of Color Lead a Swell of Auction Sales | False | By Zachary Small and Robin Pogrebin | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/nyregion/nypd-officer-shot-brooklyn.html | N.Y.P.D. Officer Is Shot While Responding to Gunfire | False | By Neil Vigdor, Azi Paybarah and Derrick Bryson Taylor | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/arts/television/late-night-republicans-liz-cheney.html | Jimmy Kimmel Finds Irony in the G.O.P. Vote to Cancel Liz Cheney | False | By Trish Bendix | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/style/craft-boom.html | What We Learned From a Year of Crafting | False | By Steven Kurutz | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/fashion/that-ziwe-look.html | That â€šÃ„Ã²Ziweâ€šÃ„Ã´ Look | False | By Jessica Testa | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/fashion/is-he-the-next-martha-stewart-not-so-fast-says-martha.html | Is He the Next Martha Stewart? â€šÃ„Ã²Not So Fast,â€šÃ„Ã´ Says Martha. | False | By Guy Trebay | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/nyregion/nyc-tourism-covid.html | New York Is Reawakening. It Just Needs Its Tourists Back. | False | By Patrick McGeehan | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/business/boeing-737-max.html | Boeing Says F.A.A. Has Approved New Fix for 737 Max | False | By Mike Ives and Niraj Chokshi | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/asia/china-live-animal-mystery-box.html | Deaths of Mail-Order Pets in Mystery Boxes Set Off a Backlash in China | False | By Tiffany May | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/books/review/andrew-mccarthy-by-the-book-interview.html | Andrew McCarthy Harbors a Secret Fantasy to Play Fagin | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-23 | https://www.nytimes.com/2021/05/13/books/review/what-happened-to-you-bruce-perry-oprah-winfrey.html | En Route to the Best-Seller List, Oprah Was His Co-Pilot | False | By Elisabeth Egan | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/magazine/judge-john-hodgman-on-using-bath-towels-to-clean-the-litter-box.html | Judge John Hodgman on Using Bath Towels to Clean the Litter Box | False | By John Hodgman | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/interactive/2021/05/13/realestate/13hunt-watson.html | Stretching Their $700,000 Budget for a One-Bedroom in Lower Manhattan. Which Option Would You Choose? | False | By Joyce Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-06-20 | https://www.nytimes.com/2021/05/13/books/review/meeting-in-positano-goliarda-sapienza.html | Once Too Radical for Italy, Goliarda Sapienza Is Belatedly Getting Her Due | False | By Anna Momigliano | 2021-08-09 | TX 9-010-198 |
| 2021-05-13 | 2021-06-13 | https://www.nytimes.com/2021/05/13/books/review/amazon-unbound-brad-stone.html | To Understand Amazon, We Must Understand Jeff Bezos | False | By Ben Smith | 2021-08-09 | TX 9-010-198 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/magazine/poem-the-price-of-history.html | Poem: The Price of History | False | By Jeffrey McDaniel and Reginald Dwayne Betts | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/magazine/roller-skate-backward.html | How to Roller-Skate Backward | False | By Malia Wollan | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/nyregion/criminal-justice-reform-nyc.html | Reimagining the Justice System, From Inside the Mayorâ€šÃ„Ã´s Office | False | By Ted Alcorn | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/climate/pipeline-ransomware-hack-energy-grid.html | Pipeline Hack Points to Growing Cybersecurity Risk for Energy System | False | By Brad Plumer | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/sports/baseball/corbin-burnes-strikeouts.html | 58 Strikeouts Without a Walk. Then Ball Four. | False | By Tyler Kepner | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/reopening-schools-teachers-union.html | President of Key Teachersâ€šÃ„Ã´ Union Shares Plea: â€šÃ„Ã²Schools Must Be Openâ€šÃ„Ã´ in Fall | False | By Dana Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/upshot/inflation-is-here-what-now.html | Inflation Is Here. What Now? | False | By Neil Irwin | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/opinion/abortion-pill-fda-covid.html | The Anti-Abortion Movement Canâ€šÃ„Ã´t Use This Myth Anymore | False | By Jessica Valenti | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/disinformation-voting-laws.html | â€šÃ„Ã²A Perpetual Motion Machineâ€šÃ„Ã´: How Disinformation Drives Voting Laws | False | By Maggie Astor | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/nyregion/nyc-mayor-election-scott-stringer-eric-adams.html | Why Sexual Misconduct Is Unforgivable but Corruption Is Overlooked | False | By Ginia Bellafante | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-20 | https://www.nytimes.com/2021/05/13/business/nba-top-shot-moments.html | Howâ€šÃ„Ã²Put That on Top Shot!â€šÃ„Ã´ Became a New N.B.A. Mantra | False | By Kellen Browning | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/pandemic-relief-funds-oversight.html | As Trillions Flow Out the Door, Stimulus Oversight Faces Challenges | False | By Alan Rappeport and Glenn Thrush | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/sports/horse-racing/baffert-medina-spirit-preakness.html | Winning Always Wins. Will Integrity Place, or Even Show? | False | By Joe Drape | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/opinion/brenda-martinez-doping-depression-olympics.html | Antidepressants Almost Cost This Olympian Her Career | False | By Lindsay Crouse | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/biden-dc-statehood.html | White House Is Said to Quietly Push Change to D.C. Statehood Bill | False | By Charlie Savage and Emily Cochrane | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/movies/democracy-dark-knight-wolf-wall-street.html | What I Learned About Democracy From the Movies | False | By A.O. Scott | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/insider/willows-inn-reporter.html | When Sources Stand Together: Reporting on the Willows Inn | False | By Katie Van Syckle | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/magazine/high-school-students-coronavirus-pandemic.html | â€ŠI Feel Like Iâ€Š,â€™m Just Drowningâ€Š,â€™: Sophomore Year in a Pandemic | False | By Susan Dominus | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/asia/afghanistan-helmand-taliban.html | A City Under Siege: What the War Looks Like on Afghanistanâ€Š,â€™s Front Line | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/world/asia/covid19-india-nepal-bangladesh-sri-lanka.html | As Indiaâ€Š,â€™s Covid Crisis Rages, Its Neighbors Brace for the Worst | False | By Bhadra Sharma, Aanya Wipulasena and Vivian Wang | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 0001-01-01 | https://www.nytimes.com/2021/05/13/science/masks-covid-flu-cold.html | Should We Wear Masks for Cold and Flu Season? | False | By Daniel Victor and Mike Ives | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/asia/taiwan-blackout-power-outage.html | Rolling Blackouts Hit Taiwan After Accident at Power Plant | False | By Amy Qin and Amy Chang Chien | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/business/defeat-devices-clean-air-act.html | Crackdown on Emissions â€Š,â€™Defeat Devicesâ€Š,â€™ Has Amateur Racers Up in Arms | False | By Roy Furchgott | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/maryland-lynching-pardons.html | â€Š,â€˜A Measure of Peaceâ€Š,â€™ for Families of Maryland Lynching Victims | False | By Jacey Fortin | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/business/energy-environment/pipeline-shutdown-latest-news.html | Colonial Pipeline reports â€Š,â€˜substantial progressâ€Š,â€™ in restoring the flow of fuel. | False | By Clifford Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/business/economy/weekly-jobless-claims.html | Plan to Reduce Jobless Benefits Spreads to 16 States | False | By Patricia Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/profile-review.html | â€Š,â€˜Profileâ€Š,â€™ Review: Screen Sharing With Extremists | False | By Teo Bugbee | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/those-who-wish-me-dead-review-a-desperate-scramble-to-survive.html | â€Š,â€˜Those Who Wish Me Deadâ€Š,â€™ Review: A Desperate Scramble to Survive | False | By Ben Kenigsberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/los-hermanos-the-brothers-review.html | â€Š,â€˜Los Hermanos/The Brothersâ€Š,â€™ Review: A Long-Deferred Duet | False | By Ben Kenigsberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/finding-you-review.html | â€Š,â€˜Finding Youâ€Š,â€™ Review: A Fiddler Falls in Love | False | By Beatrice Loayza | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/there-is-no-evil-review.html | â€Š,â€˜There Is No Evilâ€Š,â€™ Review: Condemned, One Way or Another | False | By Ben Kenigsberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/stop-filming-us-review.html | â€Š,â€˜Stop Filming Usâ€Š,â€™ Review: Wary of Their Close-Up | False | By Devika Girish | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/enfant-terrible-review.html | â€Š,â€˜Enfant Terribleâ€Š,â€™ Review: I Can Sleep When Iâ€Š,â€™m Dead | False | By Nicolas Rapold | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/riders-of-justice-review.html | â€Š,â€˜Riders of Justiceâ€Š,â€™ Review: Just Give Me a Reason | False | By Beatrice Loayza | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/la-piscine-review.html | â€šÃ¢Â²La Piscineâ€šÃ¢Â´ Review: Pretty, Rich People Behaving Poorly | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/the-djinn-horror-review.html | â€šÃ¢Â²The Djinnâ€šÃ¢Â´ Review: A Boy Whose Wish Comes True | False | By Kristen Yoonsoo Kim | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/the-perfect-candidate-review.html | â€šÃ¢Â²The Perfect Candidateâ€šÃ¢Â´ Review: Paving the Way | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/high-ground-review.html | â€šÃ¢Â²High Groundâ€šÃ¢Â´ Review: Two Worlds Collide in the Outback | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/rockfield-the-studio-on-the-farm-review.html | â€šÃ¢Â²Rockfield: The Studio on the Farmâ€šÃ¢Â´ Review: Rockers Ripping It Up | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/europe/phishing-test-covid-bonus.html | Train Workersâ€šÃ¢Â´ Covid Bonus Offer Turns Out to Be a Phishing Test | False | By Isabella Kwai | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-17 | https://www.nytimes.com/2021/05/13/arts/design/mass-moca.html | Artists in a Post-George Floyd, Mid-Pandemic World | False | By Aruna Dâ€šÃ¢Â´Souza | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/business/mcdonalds-wage-increase.html | McDonaldâ€šÃ¢Â´s to Increase Wages as Job Market Tightens | False | By Julie Creswell | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-18 | https://www.nytimes.com/2021/05/13/us/amazon-shrunken-head.html | Shrunken Head Displayed in Georgia Was Returned to Ecuador | False | By Christina Morales | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-13 | https://www.nytimes.com/2021/05/13/sports/basketball/knicks-playoffs.html | Brace Yourselves: The Knicks Are Going to the Playoffs | False | By Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/business/health-insurance-cash-Biden.html | Why Cash Is Better Than Expanded Health Insurance for the Poor | False | By Amy Finkelstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/arts/design/pissarro-painting-lawsuit-nazis.html | Heirs Sue Over Ownership of a Pissarro, Saying It Was Seized by Nazis | False | By Colin Moynihan | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, Brooklyn and the Bronx | False | By Sydney Franklin | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/asia/climbers-die-mount-everest.html | 2 Climbers Die on Everest as Pandemic Rampages Through Nepal | False | By Bhadra Sharma | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-06-01 | https://www.nytimes.com/2021/05/13/science/ants-queens-inbreeding.html | At Mating Time, These Ants Carry Their Young Queen to a Neighborâ€šÃ¢Â´s Nest | False | By Richard Sima | 2021-08-09 | TX 9-010-198 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/realestate/how-real-estate-blew-up-in-the-hamptons-and-greenwich.html | How Real Estate Blew Up in the Hamptons and Greenwich | False | By Michael Kolomatsky | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/style/children-masks-covid-social-qs.html | Can My Daughter Play With Unmasked Children? | False | By Philip Galanes | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/arts/music/allison-russell-outside-child.html | Allison Russell Faces Her Past in Song | False | By Jon Pareles | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/climate/EPA-cost-benefit-pollution.html | Biden Administration to Repeal Trump Rule Aimed at Curbing E.P.A.â€šÃ¢Â´s Power | False | By Lisa Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/design/national-gallery-washington-reopen-rebrand.html | National Gallery of Art Reopens With a New Vision: â€šÃ¢Â²For All the Peopleâ€šÃ¢Â´ | False | By Zachary Small | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/television/underground-railroad-barry-jenkins-review.html | Review. â€šÃ¢Â²The Underground Railroadâ€šÃ¢Â´ Weaves an Epic Vision | False | By James Poniewozik | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/the-killing-of-two-lovers-review.html | â€šÃ„Ã²The Killing of Two Loversâ€šÃ„Ã´ Review: What Lies Beneath | False | By Nicolas Rapold | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/sports/stanford-sports-cuts-lawsuit.html | Stanford Faces Two Lawsuits for Decision to Cut Sports | False | By Billy Witz | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/middleeast/us-egypt-diplomacy-israel-gaza-hamas.html | For Israel and Hamas, Hard Choices Before Any Talks Could Begin | False | By Steven Erlanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/health/vaccine-pregnancy.html | Coronavirus Vaccines Protect Pregnant Women, Another Study Suggests | False | By Emily Anthes | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/business/economy/biden-economy.html | Amid Economic Turmoil, Biden Stays Focused on Longer Term | False | By Jim Tankersley and Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/sports/baseball/britain-amanda-doris-hocking.html | Baseball in Britain Confronts Issues With Sexism | False | By David Waldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/business/economy/middle-class-pay.html | Middle-Class Pay Lost Pace. Is Washington to Blame? | False | By Noam Scheiber | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/arts/television/billie-hayes-witchiepoo-dead.html | Billie Hayes, Memorable Witch on â€šÃ„Ã²H.R. Pufnstuf,â€šÃ„Ã´ Dies at 96 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/wyoming-liz-cheney.html | What Voters in Wyoming Say About Liz Cheneyâ€šÃ„Ã´s Lonely Stand | False | By Dave Philipps | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/health/covid-vaccine-latino-hispanic.html | Many Unvaccinated Latinos in the U.S Want the Shot, New Survey Finds | False | By Jan Hoffman | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/spiral-from-the-book-of-saw-review.html | â€šÃ„Ã²Spiral: From the Book of Sawâ€šÃ„Ã´ Review: Slicing Up Bad Apples | False | By Lena Wilson | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/europe/david-cameron-greensill-lobbying.html | Showing Little Contrition, David Cameron Faces U.K. Parliament in Lobbying Scandal | False | By Stephen Castle | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/business/spencer-silver-dead.html | Spencer Silver, an Inventor of Post-it Notes, Is Dead at 80 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/design/david-hammons-pier-whitney.html | From David Hammons, a Tribute to Pier 52 and Lastingness | False | By Holland Cotter | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/music/st-vincent-daddys-home-review.html | St. Vincent Flirts With Autobiography and the Sounds of the â€šÃ„Ã´70s | False | By Lindsay Zoladz | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/george-floyd-three-officers-murder-trial.html | Judge Delays Trial for Other Officers Charged in Killing of George Floyd | False | By Matt Furber | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-25 | https://www.nytimes.com/2021/05/13/science/extraterrestrial-plutonium-atoms-turn-up-on-ocean-bottom.html | Extraterrestrial Plutonium Atoms Turn Up on Ocean Bottom | False | By William J. Broad | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/science/virus-origins-lab-leak-scientists.html | Another Group of Scientists Calls for Further Inquiry Into Origins of the Coronavirus | False | By James Gorman and Carl Zimmer | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-19 | https://www.nytimes.com/interactive/2021/05/13/smarter-living/wirecutter/theme-park-packing-list.html | What to Pack for Your Next Theme-Park Trip | False | By Carlye Wisel | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-19 | https://www.nytimes.com/2021/05/13/dining/soba-noodles-recipe.html | These Gingery Soba Noodles May Just Defy Definition | False | By Yotam Ottolenghi | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/health/aerosols-covid-workplace.html | Experts Urge Strict Workplace Air Quality Standards, in Wake of Pandemic | False | By Apoorva Mandavilli | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/africa/ethiopia-tigray-journalists.html | As Ethiopia Fights in Tigray Region, a Crackdown on Journalists | False | By Abdi Latif Dahir and Declan Walsh | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/theater/broadway-reopening.html | As Broadway Plans Its Return, â€šÃ„Â²Hamiltonâ€šÃ„Â´ Will Require Vaccines Backstage | False | By Michael Paulson | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/theater/broadway-reopening-guide.html | When Does the Curtain Rise on Your Favorite Broadway Shows? | False | By Peter Libbey | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/insider/gospel-choir-3D-sound.html | Lasers, a Drone and 31 Mics: How We Created a 3-D Experience of Hearing a Choir | False | By Marcelle Hopkins | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/africa/cameroon-transgender-women-sentenced-crackdown.html | Cameroon Sentences Transgender Women to 5 Years in Prison | False | By Elian Peltier | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | | https://www.nytimes.com/2021/05/13/opinion/letters/covid-vaccine.html | Why I Am Not Vaccinated | False | | | |
| 2021-05-13 | 2021-05-19 | https://www.nytimes.com/2021/05/13/dining/drinks/wine-books.html | Books to Inspire Hunger and Thirst | False | By Eric Asimov | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/mississippi-bridge-crack-memphis.html | â€šÃ„Â²Get People Offâ€šÃ„Â´: Shutdown Ordered for Cracked Bridge in Memphis | False | By Rick Rojas | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/realestate/eugene-webb-dead.html | Eugene Webb, Leading Harlem Real Estate Broker, Dies at 102 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | | https://www.nytimes.com/2021/05/13/opinion/letters/israel-gaza-palestinians.html | Clashing Views on Israel and Gaza | False | | | TX 8-994-252 |
| 2021-05-13 | | https://www.nytimes.com/2021/05/13/us/politics/mcmaster-fbi-trump-project-veritas.html | Activists and Ex-Spy Said to Have Plotted to Discredit Trump â€šÃ„Â²Enemiesâ€šÃ„Â´ in Government | False | By Adam Goldman and Mark Mazzetti | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/arts/music/met-opera-protest-union.html | â€šÃ„Â²We Are the Metâ€šÃ„Â´: Opera Unions Rally Against Proposed Pay Cuts | False | By Julia Jacobs and Matt Stevens | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/middleeast/gaza-rockets-hamas-israel.html | Gazaâ€šÃ„Â´s Rockets: A Replenished Arsenal That Vexes Israel | False | By Mona El-Naggar | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-23 | https://www.nytimes.com/interactive/2021/05/13/multimedia/hugging-after-vaccine.html | At Last: Hugs | False | By Corey Kilgannon and Lila Barth | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-16 | https://www.nytimes.com/2021/05/13/style/bill-cunningham-book.html | The Life of the Party | False | By Joanna Nikas | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-17 | https://www.nytimes.com/2021/05/13/obituaries/usha-mehta-overlooked.html | Overlooked No More: Usha Mehta, Freedom Fighter Against British Rule in India | False | By Geneva Abdul | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/republicans-capitol-riot.html | Republicans Rewrite History of the Capitol Riot, Hampering an Inquiry | False | By Luke Broadwater | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/john-boehner-liz-cheney-republicans.html | The Fall and Rise of a House Leader | False | By Carl Hulse | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/arts/halston-netflix-high-school-musical.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/opinion/guza-hamas-israel.html | For the Sake of Peace, Israel Must Rout Hamas | False | By Bret Stephens | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-15 | https://www.nytimes.com/2021/05/13/upshot/epidemiologists-coronavirus-masks.html | Hundreds of Epidemiologists Expected Mask-Wearing in Public for at Least a Year | False | By Claire Cain Miller, Kevin Quealy and Margot Sanger-Katz | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | | https://www.nytimes.com/2021/05/13/nyregion/trump-employee-gifts.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Fringe Benefitsâ€šÃ„Â´ for Employees Are Under Scrutiny | False | By Jonah E. Bromwich, Ben Protess and William K. Rashbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | | https://www.nytimes.com/2021/05/13/business/bill-melinda-gates-divorce.html | The Gatesesâ€šÃ„Â´ Public Split Spotlights a Secretive Fortune | False | By Nicholas Kulish, David Gelles, Anupreeta Das and Kate Kelly | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/middleeast/israel-gaza-hamas-war.html | Israel Ground Forces Shell Gaza as Fighting Intensifies | False | By Declan Walsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/movies/the-woman-in-the-window-review.html | â€šÃ„Â²The Woman in the Windowâ€šÃ„Â´ Review: Donâ€šÃ„Â´t You Be My Neighbor | False | By A.O. Scott | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/opinion/inflation-fears.html | What Do Used Car Prices Say About Bidenâ€šÃ„Â´s Agenda? | False | By Paul Krugman | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/opinion/this-is-how-wokeness-ends.html | This Is How Wokeness Ends | False | By David Brooks | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-17 | https://www.nytimes.com/2021/05/13/theater/womans-party-review-rinne-groff.html | â€šÃ„Â²Womanâ€šÃ„Â´s Partyâ€šÃ„Â´ Review: At War With Inequality, and Each Other | False | By Jesse Green | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/washington-mask-guidance.html | Removing Masks Becomes the First Bipartisan Activity of Bidenâ€šÃ„Â´s Washington | False | By Katie Rogers and Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-20 | https://www.nytimes.com/2021/05/13/obituaries/william-r-harris-dead-coronavirus.html | William R. Harris Dies at 79; Hoped to Curb Risks of Nuclear War | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/coronavirus-vaccine-children-ages-12-15.html | â€šÃ„Â²I Just Got My Vaccineâ€šÃ„Â´: U.S. Rollout Expands to Children Ages 12 to 15 | False | By Sarah Mervosh | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/middleeast/gaza-airstrikes-palestinians-israel.html | In Gaza, an Ordinary Street, and Extraordinary Horror, as Missiles Thunder In | False | By Iyad Abuheweila and Vivian Yee | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/world/asia/israel-lod-arab-jewish.html | In Mixed Israeli Cities Proud of Good Relations, a Sudden, Explosive Division | False | By Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-13 | 2021-05-14 | https://www.nytimes.com/2021/05/13/health/coronavirus-masks-cdc.html | Vaccinated Americans May Go Without Masks in Most Places, Federal Officials Say | False | By Roni Caryn Rabin, Apoorva Mandavilli and Noah Weiland | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/13/us/politics/biden-colonial-pipeline-ransomware.html | Colonial Pipeline Paid Roughly $5 Million in Ransom to Hackers | False | By Michael D. Shear, Nicole Perlroth and Clifford Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/13/pageoneplus/corrections-may-14-2021.html | Corrections: May 14, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/13/todayspaper/quotation-of-the-day-fully-vaccinated-can-shed-masks-cdc-says.html | Quotation of the Day: Fully Vaccinated Can Shed Masks, C.D.C. Says | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/13/crosswords/daily-puzzle-2021-05-14.html | Leftovers From a Doughnut, Say | False | By Helen T. Verongos | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/13/nyregion/nyc-mayor-debate.html | Candidates Clash Over Future of New York in First Mayoral Debate | False | By Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/modern-love-immigration-bear-chased-us.html | The Bear Chased Us. Then We Chased the Bear. | False | By Pardis Parker | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/sports/basketball/wnba-liberty-season-preview.html | â€šÃ„Â²Weâ€šÃ„Â´re Hungryâ€šÃ„Â´: The Liberty Aim High in a Bounce-Back Season | False | By Matt Ellentuck | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/sports/baseball/shohei-ohtani-unleashed.html | Shohei Ohtani Unleashed | False | By Scott Miller | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/books/review/alain-de-botton-what-adults-dont-know-about-art.html | Masterpiece Theater: A Tale of Dueling Art Books for Kids | False | By Deborah Solomon | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/interactive/2021/05/14/us/vaccine-race-gap.html | The Racial Gap in U.S. Vaccinations Is Shrinking, but Work Remains | False | By Amy Schoenfeld Walker, Albert Sun, Yuriria Avila, Laney Pope and John Yoon | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/world/australia/covid-travel-ban.html | Australiaâ€šÃ„Â´s Never-Ending Travel Ban | False | By Besha Rodell | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/arts/television/late-night-jimmy-fallon-masks-vaccine-lottery.html | Jimmy Fallon Is Psyched About Going Maskless | False | By Trish Bendix | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/sports/horse-racing/preakness-stakes-picks-odds-predictions.html | Expert Picks: Who Will Win the Preakness? | False | By Joe Drape and Melissa Hoppert | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/technology/hes-a-dogecoin-millionaire-and-hes-not-selling.html | Heâ€šÃ„Ã´s a Dogecoin Millionaire. And Heâ€šÃ„Ã´s Not Selling. | False | By Kevin Roose | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/joe-biden-policy-decisions.html | Beneath Joe Bidenâ€šÃ„Ã´s Folksy Demeanor, a Short Fuse and an Obsession With Details | False | By Michael D. Shear, Katie Rogers and Annie Karni | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 0001-01-01 | https://www.nytimes.com/article/china-mars-space.html | The Moon, Mars and Beyond: Chinaâ€šÃ„Ã´s Ambitious Plans in Space | False | By Steven Lee Myers | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-14 | https://www.nytimes.com/2021/05/14/insider/journalists-professors-teaching.html | From Newsroom to Classroom: When Times Staff Members Double as Professors | False | By Emily Palmer | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/sports/soccer/champions-league-women-barcelona-chelsea-lieke-martens.html | A Barcelona Star on Style, Substance and Another Champions League Final | False | By Tariq Panja | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/books/review/the-air-force-sign-language-and-other-letters-to-the-editor.html | The Air Force, Sign Language and Other Letters to the Editor | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Hamnetâ€šÃ„Â´ and â€šÃ„Â²All the Way to the Tigersâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/christine-gruessner-przemyslaw-grabowski-wedding.html | First a â€šÃ„Â²Third Wheel,â€šÃ„Â´ Then a Couple | False | By Vincent M. Mallozzi | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/books/review/my-good-son-yang-huang.html | What Makes a Good Chinese Father? In a New Novel, Itâ€šÃ„Ã´s Complicated. | False | By Lysley Tenorio | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/well/family/empty-nest-pandemic.html | Emptying the Nest. Again. | False | By Julie Halpert | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/bria-schirripa-michael-buccarelli-wedding.html | Side by Side at Work, and Now in Life | False | By Vincent M. Mallozzi | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-23 | https://www.nytimes.com/2021/05/14/style/mary-crowley-justin-douds-wedding.html | His Song Got Her Attention | False | By Rosalie R. Radomsky | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/arts/music/bach-piano-inventions-tepfer.html | Bach Invented. Now a Pianist Is Trying to Match Him. | False | By Anthony Tommasini | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/amy-marshall-michael-matthews-wedding.html | The Proposal Was Real, the Medical Emergency Not So Much | False | By Tammy La Gorce | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/richie-shazam-is-a-multi-hyphenated-renaissance-woman.html | Richie Shazam Is a â€šÃ„Â²Multi-Hyphenated Renaissance Womanâ€šÃ„Ã´ | False | By Alex Hawgood | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/nyregion/shootings-nyc-covid.html | The Spike in Shootings During the Pandemic May Outlast the Virus | False | By Troy Closson | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/michelle-lorenzutti-david-alperin-wedding.html | United by a Deep Connection to Brooklyn | False | By Peter Libbey | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/nyregion/coronavirus-wafaa-el-sadr-epidemiologist.html | How Dr. Wafaa El-Sadr, Epidemiology Professor, Spends Her Sundays | False | By Alix Strauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-20 | https://www.nytimes.com/2021/05/14/style/halston-netflix-fashion.html | Will We All Want to Be Wearing Halston Soon? | False | By Vanessa Friedman | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/guantanamo-detainee-cia-testimony.html | Guantánamo Detainee Agrees to Drop Call for C.I.A. Testimony | False | By Carol Rosenberg and Julian E. Barnes | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/stacey-chen-nick-cugini-wedding.html | He Said (I Do), She Said (I Do) | False | By Lauren Sloss | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/arts/design/barkley-l-hendricks-photography-book.html | What You Didnâ€šÃ„Â´t Know About Barkley L. Hendricks | False | By Arthur Lubow | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/business/bank-of-america-tom-montag.html | A â€šÃ„Â¨Friend of Tomâ€šÃ„Â´ or â€šÃ„Â¨Canâ€šÃ„Â´t Be Botheredâ€šÃ„Â´: One Manâ€šÃ„Â´s Rules at Bank of America | False | By Kate Kelly | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/travel/immerse-yourself-in-indigenous-culture.html | Immerse Yourself in Indigenous Culture | False | By Alex Schechter | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/asia/afghanistan-massoud-cia.html | Spy Agencies Seek New Afghan Allies as U.S. Withdraws | False | By Thomas Gibbons-Neff and Julian E. Barnes | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/technology/israel-palestine-misinformation-lies-social-media.html | Lies on Social Media Inflame Israeli-Palestinian Conflict | False | By Sheera Frenkel | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/memento-mori-nun.html | Meet the Nun Who Wants You to Remember You Will Die | False | By Ruth Graham | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/health/vaccine-requirement-business-perks.html | Forget Backstage Passes or V.I.P. Bracelets. Vaccination Cards Are the New Ticket. | False | By Jennifer Steinhauer | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/realestate/hamptons-real-estate-sales.html | The Hamptons Boom Continues | False | By Marcelle Sussman Fischler | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/asia/myanmar-coup-miss-universe.html | Miss Universe Myanmar Arrives in Florida With a Message for the Junta | False | By Richard C. Paddock | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/realestate/north-fork-real-estate-sales.html | The North Fork Has Its Own Market Moment | False | By C. J. Hughes | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/nyregion/dan-hurley-60-second-novels-covid.html | Losers, Lovers, Strivers: The 60-Second Novelist Is Ready to Listen | False | By Dan Hurley | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-18 | https://www.nytimes.com/2021/05/14/podcasts/covid-vaccine-hesitancy-tennessee.html | Vaccine Hesitancy in Rural Tennessee | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-18 | https://www.nytimes.com/2021/05/14/movies/spiral-saw.html | What to Know About â€šÃ„Â¨Spiralâ€šÃ„Â´ and the â€šÃ„Â¨Sawâ€šÃ„Â´ Franchise | False | By Erik Piepenburg | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/realestate/kitchen-renovation.html | Going on a Scavenger Hunt to Finish Your Kitchen Renovation | False | By Ronda Kaysen | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/india-covid-second-doses-united-kingdom.html | The variant first detected in India is forcing the U.K. to speed up delivery of second doses of vaccine. | False | By Marc Santora and Elian Peltier | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-18 | https://www.nytimes.com/2021/05/14/science/betta-fish-breeds.html | The 1,000-Year Secret That Made Betta Fish Beautiful | False | By Annie Roth | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/2021/05/14/dining/fungi-recipe-virgin-islands.html | In the Virgin Islands, Fungi Tells a Story | False | By Korsha Wilson | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/april-retail-sales.html | Consumer Spending Flattens After March Jump, a Sign of a Rocky Recovery | False | By Sapna Maheshwari | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/t-magazine/giorgio-armani-icon-glasses.html | Giorgio Armaniâ€šÃ„Â´s Perfect Wire-Rimmed Glasses | False | By Nancy Hass | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/your-money/buying-home-market/t.html | How to Navigate a Hot Housing Market | False | By Ann Carrns | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/your-money/faith-based-investing.html | Faith-Based Investing Makes Up Ground in Gains and Convenience | False | By Paul Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/realestate/kati-marton-southampton-listing.html | The Writer Kati Marton Is Selling Her Cottage in Southampton | False | By Vivian Marino | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/style/they-met-online-through-wikipedia-that-is.html | They Met Online. Through Wikipedia, That Is. | False | By Gabe Cohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/europe/prince-harry-podcast-interview.html | Prince Harry Shares â€šÃ„Â´Pain and Sufferingâ€šÃ„Â´ of Growing Up in Royal Family | False | By Elian Peltier | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/british-fraud-unit-is-investigating-gupta-and-greensill.html | British Fraud Unit Is Investigating Gupta and Greensill | False | By Stanley Reed | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/arts/dance/stephen-petronio-company-review.html | Review: A Choreographer Looks Back on His Pandemic Year | False | By Gia Kourlas | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/arts/music/artur-rodzinski-new-york-philharmonic.html | The Conductor Who Whipped American Orchestras Into Shape | False | By David Allen | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/arts/television/billy-graham-pbs-documentary.html | Sarah Colt on Why 2021 Is the Right Time for a Film About Billy Graham | False | By Chris Vognar | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/sports/basketball/tim-duncan-hall-of-fame.html | â€šÃ„Â´No Smile, No Trash Talkâ€šÃ„Â´: Behind Tim Duncanâ€šÃ„Â´s Quiet Excellence | False | By Jonathan Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/business/economy/big-business-politics-economy.html | Looking for Bipartisan Accord? Just Ask About Big Business. | False | By Ben Casselman and Jim Tankersley | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/arts/kevin-spacey-anonymous-accuser.html | A Kevin Spacey Accuser Tried to Sue Anonymously. A Judge Said No. | False | By Graham Bowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/2021/05/14/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/sports/soccer/the-lost-days-of-raul-jimenez.html | The Lost Days of Raˆ√ˆ√¬l Jim√ˆ√©nez | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/pokemon-cards-target.html | Target Stops Selling Pokˆ√©mon Cards, Citing Safety Concerns in Stores | False | By Daniel Victor | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/opinion/letters/elderly-care.html | At-Home Care for the Elderly | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/sports/hockey/nhl-capitals-tom-wilson.html | Tom Wilson Is Hockeyâ€šÃ„Â´s Chief Villain. Or Is He? | False | By Ben Shpigel | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/2021/05/14/opinion/water-hoover-dam-climate-change.html | The Hoover Dam Made Life in the West Possible. Or So We Thought. | False | By Timothy Egan | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/opinion/semiconductor-shortage-biden-ford.html | Your Car, Toaster, Even Washing Machine, Canâ€šÃ„Â´t Work Without Them. And Thereâ€šÃ„Â´s a Global Shortage. | False | By Alex T. Williams | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/opinion/stoics-self-help.html | If Youâ€šÃ„Â´re Reading Stoicism for Life Hacks, Youâ€šÃ„Â´re Missing the Point | False | By Nancy Sherman | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/opinion/climate-disasters.html | Weâ€šÃ„Â´re Not Ready for the Next Big Climate Disasters | False | By David G. Victor, Sadie Frank and Eric Gesick | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-17 | https://www.nytimes.com/2021/05/14/arts/music/podcasts-danyel-smith-spotify.html | On Spotify, an Arranged Marriage Between Music and Podcasts | False | By Reggie Ugwu | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-06-01 | https://www.nytimes.com/2021/05/14/science/rectum-breathing-oxygen.html | Breathing Through the Rectum Saves Oxygen-Starved Mice and Pigs | False | By Elizabeth Preston | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/jessica-gonzalez-texas-voting-rights.html | Sheâ€šÂ„Â´s a Texas Democrat, Weighing How to Defend Voting Rights | False | By Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-23 | https://www.nytimes.com/2021/05/14/arts/music/playlist-nicki-minaj-drake-lil-wayne.html | Nicki Minaj Reunites With Lil Wayne and Drake, and 13 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/arts/music/curtis-fuller-dead.html | Curtis Fuller, a Powerful Voice on Jazz Trombone, Dies at 88 | False | By Giovanni Russonello | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/alexandria-ocasio-cortez-progressives-logo.html | A.O.C. Had a Catchy Logo. Now Progressives Everywhere Are Copying It. | False | By Shane Goldmacher | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/sports/hockey/hockey-nhl-playoffs-2021.html | The 2021 N.H.L. Playoffs Are Underway | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/opinion/letters/cdc-masks-covid.html | â€šÂ„Â²After 15 Months, a Milestoneâ€šÂ„Â´: The C.D.C.â€šÂ„Â´s New Guidance on Masks | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-23 | https://www.nytimes.com/2021/05/14/dining/just-right-recipes.html | Just-Right Recipes | False | By Emily Weinstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/business/pandemic-snacks-future.html | A Tahini Lemon Cranberry Bar Dreams of Whole Foods | False | By Julie Creswell | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/inflation-expectation-fed.html | Consumers may be expecting higher inflation, posing potential trouble for the Fed. | False | By Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/arts/music/pervis-staples-dead.html | Pervis Staples, Who Harmonized With the Staple Singers, Dies at 85 | False | By Alex Traub | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/joel-greenberg-matt-gaetz.html | Former Gaetz Confidant Agrees to Plead Guilty and Cooperate | False | By Michael S. Schmidt | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/well/filling-your-summer-calendar-slow-your-roll.html | Filling Your Summer Calendar? Slow Your Roll. | False | By Ashley Abramson | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/nyregion/train-attacks-subway-mta.html | Rash of Subway Attacks Raises Worries With 24-Hour Service Set to Return | False | By Jonah E. Bromwich and Andy Newman | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/well/make-time-to-mourn.html | Make Time to Mourn | False | By Katherine Cusumano | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/opinion/biden-covid-vaccines-world-india.html | America Is Failing Its Moral Test on Vaccines | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/health/coronavirus-variants-united-states-of-america.html | How the United States Beat the Variants, for Now | False | By Carl Zimmer and Apoorva Mandavilli | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/opinion/bernie-sanders-israel-palestine-gaza.html | Bernie Sanders: The U.S. Must Stop Being an Apologist for the Netanyahu Government | False | By Bernie Sanders | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/sports/basketball/alex-rodriguez-marc-lore-timberwolves-sale.html | Alex Rodriguez and Partner Reach Deal on Timberwolves and Lynx | False | By Marc Stein | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/technology/state-privacy-internet-laws.html | As Congress Dithers, States Step In to Set Rules for the Internet | False | By David McCabe and Cecilia Kang | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/science/china-mars.html | Chinaâ€šÂ„Â´s Mars Rover Mission Lands on the Red Planet | False | By Steven Lee Myers and Kenneth Chang | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/middleeast/ido-avigal-israel-palestine-gaza.html | Gaza Rocket Finds a Rare Gap in Israeli Armor, and a Boy Is Killed | False | By Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/us/andre-hill-columbus-settlement.html | Andre Hillâ€šÂ„Â´s Family Reaches $10 Million Settlement With City of Columbus | False | By Christina Morales | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-16 | https://www.nytimes.com/2021/05/14/world/asia/israel-palestinian-Lydda.html | In Israelâ€šÂ„Â´s Rising Violence, Ripples From 1948 | False | By Max Fisher | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/middleeast/israel-arab.html | Arab World Condemns Israeli Violence but Takes Little Action | False | By Steven Erlanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/stefanik-trump.html | In Stefanik, G.O.P. Installs a Trump Convert Who Reflects the Party's Shift | False | By Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/darkside-pipeline-hack.html | DarkSide, Blamed for Gas Pipeline Attack, Says It Is Shutting Down | False | By Michael Schwirtz and Nicole Perlroth | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/pipeline-hack.html | Pipeline Attack Yields Urgent Lessons About U.S. Cybersecurity | False | By David E. Sanger and Nicole Perlroth | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/sports/ncaafootball/northwestern-athletic-director-resigns.html | Northwestern Athletic Director Resigns Amid Backlash Over Harassment Case | False | By Gillian R. Brassil | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/no-masks-cdc.html | Federal Mask Retreat Sets Off Confusing Scramble for States and Cities | False | By Edgar Sandoval, Kate Taylor and Mitch Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-19 | https://www.nytimes.com/2021/05/14/obituaries/chad-kalepa-baybayan-dead.html | Chad Kalepa Baybayan, Seafarer Who Sailed Using the Stars, Dies at 64 | False | By Alex Vadukul | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/health/cdc-masks-vaccines-variants.html | Why the C.D.C. Changed Its Advice on Masks | False | By Apoorva Mandavilli | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/business/media/leslie-moonves-cbs-severance.html | Leslie Moonves Receives Nothing From CBS Exit Package | False | By John Koblin | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/middleeast/gaza.html | Israeli-Palestinian Strife Widens as Frantic Calls for Calm Go Unheeded | False | By Vivian Yee | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/world/middleeast/israel-gaza-disinformation.html | A Press Corps Deceived, and the Gaza Invasion That Wasn't | False | By David M. Halbfinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/politics/jan-6-commission-attack.html | Democrats Move Closer to Setting Up Jan. 6 Commission, With or Without G.O.P. | False | By Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-14 | 2021-05-15 | https://www.nytimes.com/2021/05/14/nyregion/nyc-crime-mayoral-race.html | N.Y.C. Mayoral Candidates Keep Focus on Crime After a Feisty Debate | False | By Andy Newman and Jonah E. Bromwich | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-18 | https://www.nytimes.com/2021/05/14/style/barbara-stone-dead.html | Barbara Stone, Modeling Agent to American Beauties, Dies at 87 | False | By Penelope Green | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-15 | https://www.nytimes.com/2021/05/14/us/Black-man-tasered.html | Video Footage of Death of Black Man in South Carolina Jail Stirs Outrage | False | By Richard Fausset | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-15 | https://www.nytimes.com/2021/05/14/crosswords/daily-puzzle-2021-05-15.html | Locks You Pick? | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-15 | https://www.nytimes.com/2021/05/14/pageoneplus/corrections-may-15-2021.html | Corrections: May 15, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-15 | https://www.nytimes.com/2021/05/14/todayspaper/quotation-of-the-day-pipeline-hack-reveals-seams-in-nations-cybersecurity-armor.html | Quotation of the Day: Pipeline Hack Reveals Seams in Nation's Cybersecurity Armor | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-15 | https://www.nytimes.com/2021/05/15/sports/soccer/juventus-andrea-pirlo-serie-a.html | The Fall Guy | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/sports/horse-racing/preakness-rombauer.html | Rombauer Wins the Preakness, Surging as Medina Spirit Fades to Third | False | By Joe Drape | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-23 | https://www.nytimes.com/2021/05/15/books/review/kristen-radtke-loneliness.html | Kristen Radtke Considers Another American Epidemic: Loneliness | False | By Kristen Radtke | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-23 | https://www.nytimes.com/2021/05/15/books/review/daniel-patrick-moynihan-was-often-right-joe-klein-on-why-it-still-matters.html | Daniel Patrick Moynihan Was Often Right. Joe Klein on Why It Still Matters. | False | By Joe Klein | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/style/dogecoin-cryptocurrency-investment.html | The Assorted Teachings of Dogecoin | False | By John Herrman | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/politics/republican-cancel-culture-liz-cheney.html | The G.O.P.â€šÃ„Ã´s Big Cancellation | False | By Lisa Lerer | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/nyregion/cuomo-sexual-harassment-investigation.html | Cuomo Accusers Are Subpoenaed as State Inquiry Enters a Critical Phase | False | By Luis Ferrã˜â˘©-Sadurnã˜â¬‰ | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/business/media/ellen-degeneres-viral-videos.html | What TikTok Stars Owe â€šÃ„Ã²The Ellen DeGeneres Showâ€šÃ„Ã´ | False | By John Koblin | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/middleeast/syria-solar-power-idlib.html | Syriaâ€šÃ„Ã´s Surprising Solar Boom: Sunlight Powers the Night in Rebel Idlib | False | By Ben Hubbard and Ivor Prickett | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/business/media/spooked-private-spies-news-media.html | Secret Sharers: The Hidden Ties Between Private Spies and Journalists | False | By Barry Meier | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/politics/democrats-israel-palestinians.html | Tensions Among Democrats Grow Over Israel as the Left Defends Palestinians | False | By Lisa Lerer and Jennifer Medina | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/business/lynn-forester-de-rothschild-corner-office.html | The Mogul in Search of a Kinder, Gentler Capitalism | False | By David Gelles | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/style/paulina-porizkova.html | Paulina Porizkova, Full-Frontal Emotion | False | By Katherine Rosman | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/upshot/epidemiologists-covid-return-normal.html | 723 Epidemiologists on When and How the U.S. Can Fully Return to Normal | False | By Claire Cain Miller, Kevin Quealy and Margot Sanger-Katz | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/style/new-york-city-future.html | New York Is Dead. Long Live New York. | False | By Alex Williams | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/african-americans-sickle-cell-police.html | How a Genetic Trait in Black People Can Give the Police Cover | False | By Michael LaForgia and Jennifer Valentino-DeVries | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/wild-horses-adoptions-slaughter.html | Wild Horses Adopted Under a Federal Program Are Going to Slaughter | False | By Dave Philipps | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/insider/pandemic-students-struggle.html | When Students Shared Their Struggles, They Helped Me With My Own | False | By Susan Dominus | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/business/dealbook/vaccines-work-requirements.html | Your Questions About Vaccines at Work, Answered | False | By Lauren Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/realestate/kids-will-be-kids-but-their-parents-should-know-better.html | Kids Will Be Kids, but Their Parents Should Know Better | False | By Ronda Kaysen | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/nyregion/nyc-pride-nypd-banned.html | N.Y.C. Pride Will Take Steps to Keep Police Out of Parade and Events | False | By Michael Gold | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/politics/israel-trump-abraham-accords.html | Violence Shakes Trumpâ€šÃ„Ã´s Boast of â€šÃ„Ã²New Middle Eastâ€šÃ„Ã´ | False | By Michael Crowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/arts/music/bob-koester-dead.html | Bob Koester, Revered Figure in Jazz and Blues, Dies at 88 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-19 | https://www.nytimes.com/2021/05/15/admin/bake-something.html | Bake Something! | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/business/colonial-pipeline-hack-southeast.html | Hacked Pipeline Is Now Delivering â€šÃ„Ã²Millions of Gallonsâ€šÃ„Ã´ an Hour, Owner Says | False | By Clifford Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/opinion/noise-bias-kahneman.html | Bias Is a Big Problem. But So Is â€šÃ„Ã²Noise.â€šÃ„Ã´ | False | By Daniel Kahneman, Olivier Sibony and Cass R. Sunstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/opinion/sunday/afghanistan-girls-education.html | Education Poses an Existential Threat to Extremism | False | By Nicholas Kristof | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/middleeast/israel-palestinian-gaza-war.html | After Years of Quiet, Israeli-Palestinian Conflict Exploded. Why Now? | False | By Patrick Kingsley | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/middleeast/israel-palestinian-conflict-gaza.html | Conflict Spirals Across Israel and the Palestinian Territories | False | By Patrick Kingsley and Vivian Yee | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/africa/honolulu-police-shooting-south-africa.html | A Police Shooting in Hawaii Has South Africans Demanding Justice | False | By Lynsey Chutel and Michelle Broder Van Dyke | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/americas/covid-vaccine-patent-biden.html | What Would It Take to Vaccinate the World Against Covid? | False | By Peter S. Goodman, Apoorva Mandavilli, Rebecca Robbins and Matina Stevis-Gridneff | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/us/eula-hall-dead.html | Eula Hall, One-Woman Relief Agency in Appalachia, Dies at 93 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/europe/greece-neo-nazi-golden-dawn.html | Greek Neo-Nazi With Seat in European Parliament Is Sent to Prison | False | By Niki Kitsantonis | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/politics/republican-voting-bills-poll-workers.html | Jail Time and Big Fines: G.O.P. Seeks Harsh Penalties for Poll Workers | False | By Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/world/asia/afghanistan-ceasefire-eid.html | A Fragile Ceasefire Lets Afghans Risk Travel for Eid | False | By Fatima Faizi and David Zucchino | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/randall-menges-sex-offender-registry.html | At 18, He Had Consensual Gay Sex. Montana Wants Him to Stay a Registered Offender. | False | By Maria Cramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-23 | https://www.nytimes.com/2021/05/15/obituaries/yitzhak-arad-dead.html | Yitzhak Arad, Who Led Holocaust Study Center in Israel, Dies at 94 | False | By Joseph Berger | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-18 | https://www.nytimes.com/2021/05/15/business/target-starbucks-mask-mandate.html | These stores, restaurants and parks are relaxing their mask policies. | False | By Lauren Hirsch and Gillian Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/SAT-scores-uc-university-of-california.html | University of California Will No Longer Consider SAT and ACT Scores | False | By Giulia McDonnell Nieto del Rio | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-18 | https://www.nytimes.com/2021/05/15/business/leigh-perkins-dead.html | Leigh Perkins, Who Built Orvis Into a Lifestyle Brand, Dies at 93 | False | By Brian Gallagher | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-17 | https://www.nytimes.com/2021/05/15/us/damon-weaver-obama.html | Damon Weaver, Child Reporter Who Interviewed Obama, Dies at 23 | False | By Allyson Waller | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/crosswords/daily-puzzle-2021-05-16.html | A Shot in the Dark | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-15 | 2021-05-16 | https://www.nytimes.com/2021/05/15/us/cdc-mask-guidance-americans.html | Mask? No Mask? New Rules Leave Americans Recalibrating, Hour by Hour | False | By Mitch Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/sports/basketball/vanessa-kobe-bryant-hall-of-fame.html | Vanessa Bryant Delivers Emotional Hall of Fame Speech for Kobe | False | By Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/at-home/things-to-do-this-week.html | Learn About Gems and Read Aloud With a Drag Queen | False | By Emma Grillo and Danya Issawi | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/at-home/mint-drink-recipes.html | Refresh With a Mint Drink | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/at-home/learn-to-skate.html | Recapture The Thrill of Being on Wheels | False | By Roxanne Fequiere | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/15/at-home/plant-wrapper-activity.html | Use Yesterdayâ€šÃ„Â´s News to Dress Up Your Plants | False | By Christy Harmon | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/pageoneplus/corrections-may-16-2021.html | Corrections: May 16, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/nyregion/metropolitan-diary.html | â€šÃ„Â²I Brought the Old Clunker Out to the Stoop So That Someone Could Take Itâ€šÃ„Â´ | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/world/americas/brazil-covid-child-deaths.html | Why Is Covid Killing So Many Young Children in Brazil? Doctors Are Baffled | False | By Ana Ionova | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/business/unemployment-job-search-requirements.html | Unemployment Pay May Again Require a Job Search. Is It Too Soon? | False | By Sydney Ember | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/sports/golf/rhayader-mackenzie-augusta-course.html | A Curious Golfer, a Lawn Mower and a Thousand Hours in Lockdown | False | By Jack Williams and Phil Hatcher-Moore | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/todayspaper/quotation-of-the-day-states-revive-rule-requiring-jobless-to-seek-work-or-lose-their-benefit.html | Quotation of the Day: States Revive Rule Requiring Jobless to Seek Work or Lose Their Benefit | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-06-20 | https://www.nytimes.com/2021/05/16/books/review/carol-leonnig-zero-fail.html | The Many Blunders of the Secret Service â€šÃ„Â® and the Dangers They Pose to U.S. Presidents | False | By Chris Whipple | 2021-08-09 | TX 9-010-198 |
| 2021-05-16 | 2021-06-06 | https://www.nytimes.com/2021/05/16/books/reviews/ean-flynn-why-peacocks.html | That Most Enchanting Bird in the World | False | By Sy Montgomery | 2021-08-09 | TX 9-010-198 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/nyregion/maya-wiley-hakeem-jeffries-endorsement.html | Maya Wiley Lands Major Endorsement From Rep. Hakeem Jeffries | False | By Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/europe/france-le-pen-election.html | On the Scrappy Fringes of French Politics, Marine Le Pen Tries to Rebrand | False | By Norimitsu Onishi | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/sports/wnba-liberty-fever.html | The Liberty Get Another Shot at a Fresh Start | False | By Hilary Swift and Shauntel Lowe | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-22 | https://www.nytimes.com/2021/05/16/us/scenes-from-americas-reopening.html | Scenes From Americaâ€šÃ„Â´s Reopening | False | By The New York Times | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/business/the-week-in-business-a-ransom-for-fuel.html | The Week in Business: A Ransom for Fuel | False | By Charlotte Cowles | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/realestate/home-sales-under-500000-dollars.html | Homes That Sold for Under $500,000 | False | By C. J. Hughes | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-19 | https://www.nytimes.com/2021/05/16/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/europe/czech-germans-slavs-archaeology-bone.html | A Scratched Hint of Ancient Ties Stirs National Furies in Europe | False | By Andrew Higgins | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/opinion/letters/teenagers-stress.html | How to Help Stressed-Out Teenagers | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-16 | https://www.nytimes.com/2021/05/16/opinion/letters/bitcoin-climate.html | Bitcoinâ€šÃ„Â´s Effect on Global Warming | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-18 | https://www.nytimes.com/2021/05/16/opinion/commodity-glencore-congo-biden.html | Drag Commodity Traders Out of the Shadows | False | By Javier Blas and Jack Farchy | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/us/migrants-border-coronavirus-pandemic.html | From India, Brazil and Beyond: Pandemic Refugees at the Border | False | By Miriam Jordan | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/sports/tokyo-olympics-justin-gatlin.html | Justin Gatlin Is at Home at Tokyoâ€šÃ„Â´s Test Event | False | By Talya Minsberg | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-16 | 2021-05-18 | https://www.nytimes.com/2021/05/16/arts/music/jack-terricloth-dead.html | Jack Terricloth, Punk Rocker With a Cabaret Air, Dies at 50 | False | By Ben Sisario | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/us/coronavirus-college-student-experience.html | In a Dark Year on Campus, Some Surprising Glimmers of Light | False | By Anemona Hartocollis | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/asia/India-cyclone-tauktae.html | Tens of Thousands Evacuated in India Ahead of Cyclone Tauktae | False | By Isabella Kwai | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/middleeast/israel-gaza-hamas-civilian-casualties.html | When Fighting Erupts Between Israel and Hamas, the Question of War Crimes Follows | False | By Declan Walsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/nyregion/eric-adams-fund-raising.html | How Eric Adams, Mayoral Candidate, Mixed Money and Political Ambition | False | By Michael Rothfeld | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/business/bill-melinda-gates-divorce-epstein.html | Long Before Divorce, Bill Gates Had Reputation for Questionable Behavior | False | By Emily Flitter and Matthew Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/business/media/att-discovery-deal-time-warner.html | AT&T-Discovery Deal Would Create a Media Juggernaut | False | By Edmund Lee and John Koblin | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-18 | https://www.nytimes.com/2021/05/16/arts/music/roblox-video-game-music.html | How Roblox Sparked a Chaotic Music Scene | False | By Kieran Press-Reynolds | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-19 | https://www.nytimes.com/2021/05/16/opinion/israel-netanyahu-hamas.html | For Trump, Hamas and Bibi, It Is Always Jan. 6 | False | By Thomas L. Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/us/politics/coronavirus-vaccination.html | In New Vaccination Push, Biden Leans on His â€šÃ„Â²Community Corpsâ€šÃ„Â´ | False | By Noah Weiland | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/middleeast/grief-mounts-as-efforts-to-ease-israel-hamas-fight-falter.html | Grief Mounts as Efforts to Ease Israel-Hamas Fight Falter | False | By Iyad Abuheweila and Patrick Kingsley | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/asia/india-covid19-black-market.html | A Desperate India Falls Prey to Covid Scammers | False | By Hari Kumar and Jeffrey Gettleman | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/arts/dance/motherboard-suite-saul-williams.html | Three Views of â€šÃ„Â²The Motherboard Suite,â€šÃ„Â´ Indoors, Outdoors and Online | False | By Brian Seibert | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/crosswords/daily-puzzle-2021-05-17.html | Where to Order a Blizzard | False | By Helen T. Verongos | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/sports/basketball/jrue-holiday-lauren-milwaukee-bucks-playoffs.html | For Jrue Holiday, Itâ€šÃ„Â´s a Good Game When His Wife Says So | False | By Marc Stein | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/world/middleeast/israel-tel-aviv.html | Tel Aviv, Israelâ€šÃ„Â´s Bustling Financial Hub, Is Shaken as Rockets Rain Down | False | By Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-21 | https://www.nytimes.com/2021/05/16/books/katherine-barber-dead.html | Katherine Barber, Who Defined Canadian English, Is Dead at 61 | False | By Ian Austen | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/opinion/libya-biden-elections.html | Fresh Hope at Long Last for Libyans | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-16 | 2021-05-17 | https://www.nytimes.com/2021/05/16/opinion/covid-lasting-effects.html | The Long Tail of Covid-19 | False | By Charles M. Blow | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-16 | https://www.nytimes.com/2021/05/16/business/media/jeopardy-hand-gesture-maga-conspiracy.html | Iâ€šÃ„Â´ll Take â€šÃ„Â²White Supremacist Hand Gesturesâ€šÃ„Â´ for $1,000 | False | By Ben Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | | https://www.nytimes.com/2021/05/16/pageoneplus/corrections-may-17-2021.html | Corrections: May 17, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/sports/basketball/maya-moore-jonathan-irons-release.html | After Helping Her Husband Gain Freedom, Maya Moore Savors Her Own | False | By Kurt Streeter | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/arts/television/whats-on-tv-this-week-in-treatment-and-inside-the-met.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â²In Treatmentâ€šÃ„Â´ and â€šÃ„Â²Inside the Metâ€šÃ„Â´ | False | By Gabe Cohn | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/us/philadelphia-prosecutor-election-Larry-Krasner.html | Can a Progressive Prosecutor Survive a 40% Spike in Homicides? | False | By Jonah E. Bromwich | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/business/infrastructure-rural-broadband.html | Rural Areas Are Looking for Workers. They Need Broadband to Get Them. | False | By Ben Casselman | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/nyregion/nyc-schools-reopen-fall.html | What It Would Take for N.Y.C. Schools to Fully Reopen This Fall | False | By Eliza Shapiro | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/todayspaper/quotation-of-the-day-why-hinterlands-need-broadband.html | Quotation of the Day: Why Hinterlands Need Broadband | False | | | TX 8-994-252 |
| 2021-05-17 | 2021-05-23 | https://www.nytimes.com/interactive/2021/05/17/magazine/alice-waters-interview.html | Alice Waters Says People Who Call Her Elitist Just Donâ€šÃ„Â´t Get It | False | By David Marchese | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-25 | https://www.nytimes.com/2021/05/17/well/pandemic-wellness-mental-health.html | Day 1: How Are You, Really? | False | By Tara Parker-Pope | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-06-06 | https://www.nytimes.com/2021/05/17/books/review/sebastian-junger-freedom.html | What Does â€šÃ„Â¢Freedomâ€šÃ„Â´ Really Mean? | False | By William Finnegan | 2021-08-09 | TX 9-010-198 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/refugees-biden-trump-resettlement-migration.html | President Biden, Thousands of Refugees Are Waiting On You | False | By Melanie Nezer and Leon Rodriguez | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/well/family/jane-brody-birthday.html | A Birthday Milestone: Turning 80! | False | By Jane E. Brody | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/nyregion/vaccinated-masks-cdc.html | Theyâ€šÃ„Â´re Vaccinated and Keeping Their Masks On, Maybe Forever | False | By Sarah Maslin Nir | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/well/mind/pollution-brain-aspirin.html | Air Pollution Takes a Toll on the Brain | False | By Nicholas Bakalar | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/justice-breyer-retirement.html | Why Justice Breyer May Resist Calls for His Retirement | False | By Adam Liptak | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-22 | https://www.nytimes.com/2021/05/17/business/dealbook/goldbelly-food-pandemic.html | A $100 Million Bet on Cross-Country Restaurant Delivery | False | By Michael J. de la Merced | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-23 | https://www.nytimes.com/2021/05/17/realestate/shopping-outdoor-chaises-longues.html | Shopping for Outdoor Chaises Longues | False | | | TX 8-994-252 |
| 2021-05-17 | 2021-05-17 | https://www.nytimes.com/2021/05/17/nyregion/nyc-mayors-race-7-takeaways.html | What We Learned From Interviewing the N.Y.C. Mayoral Candidates | False | By Emma G. Fitzsimmons and Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/world/asia/afghanistan-taliban-girls-school.html | In Taliban-Controlled Areas, Girls Are Fleeing for One Thing: an Education | False | | | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/olympics/olympic-surfing-hawaii-flag.html | â€šÃ„Â¨Iâ€šÃ„Â´m Not Anti-Anything. Iâ€šÃ„Â´m Pro-Hawaii.â€šÃ„Â´ | False | By John Branch | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/health/coronavirus-broad-colorado-mesa-sabeti.html | The Future of Virus Tracking Can Be Found on This College Campus | False | By Emily Anthes | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/att-discovery-merger.html | In a Deal With Discovery Hatched in Secret, AT&T Sheds Its Media Business | False | By Edmund Lee and John Koblin | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/nyregion/nyc-subway-full-service-24-hours.html | New York City Subway Returns to 24-Hour Service | False | By Winnie Hu, Nate Schweber and Sean Piccoli | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/us-europe-steel-tariffs.html | U.S. and Europe Seek to End Trump-Era Dispute Over Steel and Aluminum | False | By Jack Ewing | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/horse-racing/belmont-picks-triple-crown.html | The Triple Crownâ€šÃ„Ã´s Next Question: Who Will Win the Belmont? | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/world/europe/france-migrants-asylum-housing.html | With Official Housing Scant, French People Open Their Homes to Migrants | False | By Constant Mã´šÃ©heut and Geneva Abdul | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/hot-new-recipes.html | Hot New Recipes | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/arizona-audit-trump.html | Arizona Vote Review Is â€šÃ„Ã¹Political Theaterâ€šÃ„Ã´ and â€šÃ„Ã¹Sham,â€šÃ„Ã´ G.O.P. Leaders Say | False | By Michael Wines | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-06-06 | https://www.nytimes.com/2021/05/17/books/review/spooked-barry-meier.html | The Murky World of Private Spies and the Damage They May Be Doing | False | By William D. Cohan | 2021-08-09 | TX 9-010-198 |
| 2021-05-17 | 2021-05-22 | https://www.nytimes.com/2021/05/17/books/blake-bailey-philip-roth-biography.html | Philip Roth Biography Finds a New Publisher | False | By Alexandra Alter and Rachel Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/nyc-marathon-2021.html | New York City Marathon Will Return in November | False | By Matthew Futterman and Talya Minsberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-06-06 | https://www.nytimes.com/2021/05/17/business/pandemic-economy-household-survey.html | Government help blunted the pandemicâ€šÃ„Ã´s financial fallout, but it still hit some hard. | False | By Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/onion-scallions-shallots.html | Know Your Onions (and Shallots and Leeks and Ramps) | False | By Melissa Clark | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/supreme-court-roe-wade.html | Supreme Court to Hear Abortion Case Challenging Roe v. Wade | False | By Adam Liptak | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/arts/television/jean-smart-hacks-mare-of-easttown.html | The Re-Re-Rebirth of Jean Smart | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/arts/music/met-opera-music-concert.html | Mixing Healing and Strife, the Met Opera Sings Again | False | By Anthony Tommasini | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/joel-greenberg-guilty-plea-matt-gaetz.html | Former Gaetz Confidant Pleads Guilty and Agrees to Cooperate | False | By Eric Adelson and Michael S. Schmidt | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/anti-abortion-optimism.html | â€šÃ„Ã¹A Great Sense of Inspirationâ€šÃ„Ã´: Anti-Abortion Activists Express Optimism | False | By Sabrina Tavernise | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/nyregion/rudy-giuliani-search-warrant-review.html | Giuliani Seeks to Block Review of Evidence From His Phones | False | By Benjamin Weiser, Ben Protess and William K. Rashbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/world/europe/lockdown-uk-india-variant.html | Lockdown Eased in England, for Now, at Least | False | By Stephen Castle | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/letters/israel-gaza-palestinians.html | Casting Blame in the Israel-Gaza Conflict | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/books/review/phase-six-jim-shepard.html | In â€šÃ„Ã¹Phase Six,â€šÃ„Ã´ Two Women Get to Work Saving the World From a Pandemic | False | By Dwight Garner | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/world/europe/spain-corruption-rehab.html | Spain Turns to Corruption Rehab for Officials Who Canâ€šÃ„Ã´t Stop Stealing | False | By Nicholas Casey | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/nyregion/cuomo-tax-returns-pandemic-book.html | Cuomo Set to Receive $5.1 Million From Pandemic Book Deal | False | By J. David Goodman, Alexandra Alter, Rachel Abrams and Luis Ferrã´šÃ©-Sadurnã´šÃ‰ | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/texas-voting-bill.html | Just How Strict Will Texas Republicansâ€šÃ„Ã´ Voting Bill Be? | False | By Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/economy/fed-inflation.html | Inflation Fears Abound as Gas and Lumber Shortages Bite. Should the Fed Worry? | False | By Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/india-travel-restrictions.html | They Live in the U.S., but Theyâ€šÃ„Ã´re Not Allowed to Come Home | Archive | By Aishvarya Kavi | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/letters/women-work.html | Womenâ€šÃ„Ã´s Unpaid Work | False | | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/non-unanimous-verdicts-supreme-court.html | Ban on Non-Unanimous Verdicts Is Not Retroactive, Supreme Court Rules | False | By Adam Liptak | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/arts/radio-city-music-hall-maskless-vaccinated-full-houses.html | Radio City Music Hall to Reopen to Maskless, Vaccinated Full Houses | False | By Matt Stevens and Luis Ferrã´sÃ©-Sadurnã´sã‰ | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/technology/apple-china-censorship-data.html | Censorship, Surveillance and Profits: A Hard Bargain for Apple in China | False | By Jack Nicas, Raymond Zhong and Daisuke Wakabayashi | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/technology/apple-china-privacy-censorship.html | Appleâ€šÃ„ôs Compromises in China: 5 Takeaways | False | By Jack Nicas | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/dining/the-chefs-garden-vegetable-cookbook.html | A Book That Celebrates Vegetables | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/dining/santa-carota-beef.html | Carrots Give This Beef Flavor | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/patagonia-provisions.html | For Camping or Canapã´sã‰s | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/anna-polonsky-world-central-kitchen.html | These Serving Platters Do More | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/albanian-cooking.html | The Heart of Albanian Cooking | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/baseball/giancarlo-stanton-yankees-il.html | Yankeesâ€šÃ„ô Depth Will Be Tested as Stanton Hits Injured List | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/osayi-endolyn-high-on-the-hog.html | The Profound Significance of â€šÃ„ºHigh on the Hogâ€šÃ„ô | False | By Osayi Endolyn | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/high-on-the-hog-netflix.html | The Making of â€šÃ„ºHigh on the Hog,â€šÃ„ô Bringing Black Food History to TV | False | By Kim Severson | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/dining/drinks/heitz-cellars-lot-c-19.html | A Wine With Whispers of History | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/horse-racing/bob-baffert-suspended-belmont.html | New York Racing Officials Suspend Baffert From Belmont Stakes | False | By Joe Drape | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/arts/music/public-domain-songs.html | Old Songs in the Public Domain Get Makeovers With a Purpose | False | By Olivia Horn | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/art-gensler-dead.html | Art Gensler Dies at 85; Built a Global Architecture Firm | False | By Gillian Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/biden-pardons-racial-justice.html | Biden Is Developing a Pardon Process With a Focus on Racial Justice | False | By Kenneth P. Vogel and Annie Karni | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-19 | https://www.nytimes.com/2021/05/17/dining/fradei-restaurant-review.html | A Good Choice for Diners Who Donâ€šÃ„ât Need Choices | False | By Pete Wells | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/sports/basketball/marv-albert-retire.html | Marv Albert, Hall of Fame N.B.A. Sportscaster, Is Retiring | False | By Gillian R. Brassil | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/robert-durst-trial.html | After a 14-Month Delay, Robert Durstâ€šÃ„ôs Murder Trial Returns to Court | False | By Charles V. Bagli | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/warnermedia-group-discovery-merger.html | â€šÃ„ºSuccessionâ€šÃ„ô Meets â€šÃ„ô90 Day Fiancã´sÃ©â€šÃ„ô in WarnerMedia-Discovery Deal | False | By Edmund Lee and John Koblin | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/climate/supreme-court-baltimore-fossil-fuels.html | Supreme Court Gives Big Oil a Win in Climate Fight With Cities | False | By John Schwartz | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/palisades-fire-california-drought.html | Warning Shot for California: A Los Angeles Wildfire in May | False | By Thomas Fuller | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/warnermedia-discovery-kilar-zaslav.html | A Titan Ascends in Media Worldâ€™s Game of Thrones | False | By Brooks Barnes and Nicole Sperling | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/israel-palestine-gaza.html | If the Left Got Its Wish for Israel | False | By Bret Stephens | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/low-population-growth-economy-inflation.html | Learning to Live With Low Fertility | False | By Paul Krugman | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-21 | https://www.nytimes.com/2021/05/17/theater/lilies-review-Theater-Center.html | â€˜Â²Liliesâ€™Â´ Review: A Queer Romantic Drama That Wilts Quickly | False | By Maya Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/buddy-roemer-dead.html | Buddy Roemer, Reformer as a Louisiana Governor, Dies at 77 | False | By Richard Fausset | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/opinion/us-israel-palestine-jared-kushner.html | Kushnerâ€™s Absurd Peace Plan Has Failed | False | By Michelle Goldberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/biden-coronavirus-vaccine.html | Biden Dips Into U.S. Vaccine Supply to Send 20 Million Doses Abroad | False | By Sheryl Gay Stolberg and Daniel E. Slotnik | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/devin-nunes-twitter-justice-department.html | Trump Justice Dept. Tried to Use Grand Jury to Identify Nunes Critic on Twitter | False | By Charlie Savage | 2021-07-07 | TX 8-994-252 |
| 2021-05-17 | 2021-05-18 | https://www.nytimes.com/2021/05/17/world/asia/biden-israel-gaza.html | Biden Supports Israel-Gaza Cease-Fire, as Fighting Rages Into Second Week | False | By Isabel Kershner and David E. Sanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/us/politics/israel-gaza-democrats-biden.html | Democrats, Growing More Skeptical of Israel, Pressure Biden | False | By Nicholas Fandos and Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/17/business/japan-economy-gdp.html | Japanâ€™s Yo-Yoing Economy Shrinks as Virus Spreads and Vaccinations Lag | False | By Ben Dooley and Makiko Inoue | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/17/todayspaper/quotation-of-the-day-new-york-city-marathon-returns-in-november.html | Quotation of the Day: New York City Marathon Returns in November | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/pageoneplus/corrections-may-18-2021.html | Corrections: May 18, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/business/mgm-amazon.html | MGM Looks to Amazon as the Hollywood Studio Tries to Find a Buyer | False | By Brooks Barnes | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/interactive/2021/05/17/world/middleeast/israel-palestine-gaza-conflict-death-toll.html | The Toll of Eight Days of Conflict in Gaza and Israel | False | By Weiyi Cai, Josh Holder, Lauren Leatherby, Eleanor Lutz, Scott Reinhard and Karen Yourish | | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/17/arts/design/whitney-museum-forming-union.html | Workers at the Whitney Museum Move to Form a Union | False | By Colin Moynihan | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-17 | https://www.nytimes.com/2021/05/17/crosswords/daily-puzzle-2021-05-18.html | What the Letters of â€˜Â²Roy G Bivâ€™Â´ Stand For | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/17/us/politics/guantanamo-detainees-release.html | Biden Administration Clears 3 GuantáˆsÁˆnamo Detainees for Release | False | By Carol Rosenberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/sports/golf/pga-championship-ocean-course-dye.html | The Ocean Course, Long Absent From Golfâ€™s Spotlight, Is Back | False | By Bill Pennington | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/us/deputies-fired-jamal-sutherland-death.html | 2 South Carolina Deputies Are Fired for Their Role in Death of Black Man in Jail | False | By Neil Vigdor | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/climate/climate-change-emissions-IEA.html | Nations Must Drop Fossil Fuels, Fast, World Energy Body Warns | False | By Brad Plumer | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/arts/television/trevor-noah-biden-venmo.html | Trevor Noah Canâ€™t Believe Biden Has a Venmo Account | False | By Trish Bendix | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/business/economy/china-bank-debt-huarong.html | Chinaâ€šÃ„Ã´s Biggest â€šÃ„Ã²Bad Bankâ€šÃ„Ã´ Tests Beijingâ€šÃ„Ã´s Resolve on Financial Reform | False | By Alexandra Stevenson, Keith Bradsher and Cao Li | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/world/middleeast/palestinians-social-media.html | â€šÃ„Ã²Social Media Is the Mass Protestâ€šÃ„Ã´: Solidarity With Palestinians Grows Online | False | By Vivian Yee and Mona El-Naggar | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/world/europe/nottingham-broadmarsh-centre.html | Nottinghamâ€šÃ„Ã´s Dilemma: Robin Hood or High Tech? | False | By Stephen Castle | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-06-27 | https://www.nytimes.com/2021/05/18/books/review/inside-money-zachary-karabell.html | The Wall Street Capitalists Who Put Morals Above Money | False | By Roger Lowenstein | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-07-04 | https://www.nytimes.com/2021/05/18/books/review/american-republics-alan-taylor.html | Before the Civil War, America Was a â€šÃ„Ã²House Dividedâ€šÃ„Ã´ in More Ways Than One | False | By David S. Reynolds | 2021-09-02 | TX 9-021-350 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/light-perpetual-francis-spufford.html | Francis Spuffordâ€šÃ„Ã´s New Novel Imagines Lives That Might Have Been | False | By Christopher Benfey | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/nothing-personal-nancy-jo-sales.html | When It Comes to Her Relationship History, Nancy Jo Sales Is an Open Book | False | By Judith Newman | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/punch-me-up-to-the-gods-brian-broome.html | In a New Memoir, the Miracle of Black Queer Self-Creation | False | By Darnell L. Moore | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-08-08 | https://www.nytimes.com/2021/05/18/books/review/twilight-man-liz-brown.html | A Hollywood Love Story With Glitz, Greed and the Threat of Social Ruin | False | By Brooks Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/reviews/am-riviere-dead-souls.html | You Say Plagiarism. I Say Provocation. | False | By Dustin Illingworth | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/proof-of-life-daniel-levin.html | How Do You Find a Man Who Goes Missing in Syria? | False | By Theo Padnos | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-05-30 | https://www.nytimes.com/2021/05/18/books/review/noise-daniel-kahneman-olivier-sibony-cass-sunstein.html | For a Fairer World, Itâ€šÃ„Ã´s Necessary First to Cut Through the â€šÃ„Ã²Noiseâ€šÃ„Ã´ | False | By Steven Brill | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-07-11 | https://www.nytimes.com/2021/05/18/books/review/lost-in-summerland-barrett-swanson.html | â€šÃ„Ã²Lost in Summerlandâ€šÃ„Ã´ Wants to Walk You Through the Confusion of Life in America | False | By Albert Samaha | 2021-09-02 | TX 9-021-350 |
| 2021-05-18 | 2021-05-30 | https://www.nytimes.com/2021/05/18/books/review/america-on-fire-elizabeth-hinton.html | Recasting â€šÃ„Ã²Riotsâ€šÃ„Ã´ as Black Rebellions | False | By Peniel E. Joseph | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-06-06 | https://www.nytimes.com/2021/05/18/books/review/the-first-day-of-spring-nancy-tucker.html | A Young Murderer Grows Up, and Has a Child of Her Own | False | By Abigail Dean | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-05-18 | https://www.nytimes.com/2021/05/18/opinion/archegos-bill-hwang-gary-gensler.html | These Invisible Whales Could Sink the Economy | False | By Alexis Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/business/dorm-investors-hedge-fund.html | Investors Put Millions Into a Luxury Student Dorm. They Say They Were Ripped Off. | False | By Matthew Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-06-01 | https://www.nytimes.com/2021/05/18/science/fossil-plant-cycadales.html | Scientists Find a Fossilized Ancestor of â€šÃ„Ã²Dinosaur Foodâ€šÃ„Ã´ | False | By Kenneth Chang | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/opinion/plessy-ferguson-justice-harlan.html | Separate but Equal, the Court Said. One Voice Dissented. | False | By Peter S. Canellos | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/biden-white-house-celebrity-staff.html | In Biden White House, the Celebrity Staff Is a Thing of the Past | False | By Annie Karni | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/oatly-ipo-milk-substitutes.html | The Big Money Is Going Vegan | False | By Jack Ewing and Lauren Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/world/europe/italy-capri-coronavirus-vaccinations-tourism.html | Capri â€šÃ„Ã® First Choice of the Jet Set â€šÃ„Ã® Gets First Dibs on Vaccines | False | By Jason Horowitz | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/nyregion/mta-subway-crime-stats-rates.html | Is the Subway More Dangerous? Data Is Mixed, but Some Riders Are Scared. | False | By Winnie Hu, Nate Schweber and Sean Piccoli | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/style/liz-cheney-trump-image.html | Liz Cheney: The Model of a Modern Never-Trumper | False | By Vanessa Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/asia/japan-refugee-wishma-rathnayake.html | Japan Is Shaken After a Detainee, Wasting Away, Dies Alone in Her Cell | False | By Ben Dooley and Hisako Ueno | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-24 | https://www.nytimes.com/2021/05/18/arts/comic-book-technology-superhero.html | Behind Every Hero or Villain, There Is Tech Support | False | By George Gene Gustines | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/race-inclusion-wasau-wisconsin.html | A â€šÃ„Â¢Community for Allâ€šÃ„Â¢? Not So Fast, This Wisconsin County Says. | False | By Reid J. Epstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/children-of-the-holocaust-who-are-anonymous-no-more.html | Children of the Holocaust Who Are Anonymous No More | False | By Nina Siegal | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/realestate/all-he-wanted-was-a-surf-shack-he-got-a-lot-more.html | All He Wanted Was a Surf Shack. He Got a Lot More. | False | By Tim McKeough | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/us/weed-california.html | No Longer the â€šÃ„ÂˆDevilâ€šÃ„Â´s Lettuceâ€šÃ„Â´: How the Town of Weed Embraced Weed | False | By Thomas Fuller | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/opinion/israel-palestinians-conflict-injuries-hospital.html | Iâ€šÃ„Â´m a Trauma Surgeon in Israel. In My Hospital, We Are in This Together. | False | By Adam Lee Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/asia/hong-kong-domestic-worker-discrimination.html | For Hong Kongâ€šÃ„Â´s Domestic Workers During Covid, Discrimination Is Its Own Epidemic | False | By Vivian Wang | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/realestate/tips-buying-bath-towels.html | Donâ€šÃ„Â´t Just Buy Any Bath Towels. Hereâ€šÃ„Â´s How to Pick the Right Ones. | False | By Jackie Reeve | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/movies/georgetown-review.html | â€šÃ„ÂˆGeorgetownâ€šÃ„Â´ Review: Itâ€šÃ„Â´s Not a Lie if You Believe It | False | By Calum Marsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/elon-musk-cryptocurrency-fraud.html | Elon Musk Impostors Scammed $2 Million in Cryptocurrency, U.S. Says | False | By Neil Vigdor | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/magazine/onlyfans-porn.html | OnlyFans Isnâ€šÃ„Â´t Just Porn ;) | False | By Charlotte Shane | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/magazine/stimulus-us-economy.html | America Is on a Road to a Better Economy. But Better for Whom? | False | By Ben Casselman | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/magazine/how-to-build-a-treehouse.html | How to Build a Treehouse | False | By Malia Wollan | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/magazine/ethics-travel-india.html | Can I Keep My Husband From Visiting India Amid Its Covid Surge? | False | By Kwame Anthony Appiah | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/theater/london-west-end-reopening.html | Third Time Lucky? The West End Reopens, Hoping Itâ€šÃ„Â´s for Good. | False | By Alex Marshall | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/movies/shrek-20th-anniversary.html | â€šÃ„ÂˆShrekâ€šÃ„Â´ at 20: How a Chaotic Project Became a Beloved Hit | False | By Gina Cherelus | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/energy-environment/colonial-pipeline-security-weather.html | Hackers and Climate Change Threaten U.S. Energy Independence | False | By Clifford Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/style/mask-skincare-makeup.html | How Will You Look When You Emerge From the Pandemic? | False | By Rachel Felder | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/sports/baseball/kevin-pillar-jacob-webb-hbp.html | Metsâ€šÃ„Â´ Pillar Has Multiple Fractures After Fastball to Face | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/macys-first-quarter-earnings.html | Are Americans Shopping Again? Macyâ€šÃ„Ã´s Sales Jump Suggests a Return Is Afoot. | False | By Sapna Maheshwari | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/marvel-black-panther-john-ridley.html | Marvel Announces a New Black Panther Series | False | By George Gene Gustines | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/dance/Being-a-Ballerina-Gavin-Larsen.html | What Is an Everyday Ballerina? A Luminous New Memoir Tells All. | False | By Gia Kourlas | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/arts/music/sinead-oconnor-rememberings.html | Sinead Oâ€šÃ„Ã´Connor Remembers Things Differently | False | By Amanda Hess | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/style/breakup-divorce-gifts.html | 8 Breakup Gifts That Soothe and Celebrate | False | By Hilary Sheinbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/asia/india-covid-doctors-medical-workers.html | For Indiaâ€šÃ„Ã´s Medical Workers, Danger and â€šÃ„Ã²Heartbreaking Decisionsâ€šÃ„Ã´ | False | By Mujib Mashal and Sameer Yasir | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/opinion/letters/covid-cdc-masks.html | A Divide Over the C.D.C.â€šÃ„Ã´s Revised Rules on Masks | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/europe/spain-migrants-ceuta-morocco.html | Spain Sends Troops to African Enclave After Migrant Crossings Jump | False | By Elian Peltier | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/andrew-brown-elizabeth-city-shooting.html | North Carolina Prosecutor Calls Shooting of Andrew Brown Jr. Justified | False | By Richard Fausset | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/europe/turkey-erdogan-crime-corruption.html | Claims From an Organized Crime Boss Rock Turkeyâ€šÃ„Ã´s Government | False | By Carlotta Gall | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/climate/national-parks-climate-change.html | What to Save? Climate Change Forces Brutal Choices at National Parks. | False | By Zoâ€šÃ´ Schlanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/opinion/covid-vaccine-resistance.html | Why So Many People Are Resisting Vaccination | False | By Nina Burleigh | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/opinion/letters/home-health-aides.html | Underpaid Home Care Aides | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/television/review-who-killed-sara.html | Review: â€šÃ„Ã²Who Killed Sara?â€šÃ„Ã´ and the Art of the Netflixnovela | False | By Mike Hale | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/movies/broken-harts-review.html | â€šÃ„Ã²Broken Hartsâ€šÃ„Ã´ Review: Examining a Family Tragedy | False | By Natalia Winkelman | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/nyregion/andrew-giuliani-governor-new-york.html | Andrew Giuliani Enters the Republican Primary for Governor | False | By J. David Goodman | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/movies/charles-grodin-dead.html | Charles Grodin, Star of â€šÃ„Ã²Beethovenâ€šÃ„Ã´ and â€šÃ„Ã²Heartbreak Kid,â€šÃ„Ã´ Dies at 86 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/theater/breathe-review-jodi-picoult-kelli-ohara.html | â€šÃ„Ã²Breatheâ€šÃ„Ã´ Review: A Pandemic Musical That Strains to Surprise | False | By Jesse Green | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/jim-klobuchar-dead.html | Jim Klobuchar Dies at 93; Minnesota Newspaperman and Amyâ€šÃ„Ã´s Father | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-06-13 | https://www.nytimes.com/2021/05/18/books/review/goodbye-again-jonny-sun-the-window-seat-aminatta-forna-white-magic-elissa-washuta-leaving-isnt-the-hardest-thing-lauren-hough.html | Personal Escapes From Daily Anxiety, Political Strife and Childhood Trauma | False | By Leah Mirakhor | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/arts/design/nicola-vassell-gallery-chelsea.html | A Rare Black-Owned Art Gallery Lands in Chelsea | False | By Robin Pogrebin | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/europe/gaza-europe.html | Europe Calls for Immediate Cease-Fire in Israel-Palestinian Fighting | False | By Steven Erlanger | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/australia-coastal-development.html | As More Australians Migrate to the Coast, Development Follows | False | By Will Higginbotham | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/iran-oil-exports-nuclear-accord.html | Iranâ€šÃ„Ã´s Oil Exports Rise as U.S. Looks to Rejoin Nuclear Accord | False | By Lara Jakes | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/sports/stanford-sports-reinstated.html | Stanford, Facing Pressure, Reverses Plan to Cut 11 Sports | False | By Juliet Macur and Billy Witz | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-20 | https://www.nytimes.com/2021/05/18/arts/music/chai-wink.html | Chai, a Band With an Ethos, an Aesthetic and a Sound All Its Own | False | By Jeremy Gordon | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-06-13 | https://www.nytimes.com/2021/05/18/books/review/nervous-system-lina-meruane.html | In Lina Meruaneâ€šÃ„Ã´s New Novel, Writerâ€šÃ„Ã´s Block Is a Symptom of Migrant Trauma | False | By Azareen Van Der Vliet Oloomi | 2021-08-09 | TX 9-010-198 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/dining/nyc-restaurant-news.html | Daniel Bouludâ€šÃ„Ã´s Le Pavillon Opens | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/books/review-shape-geometry-jordan-ellenberg.html | â€šÃ„Ã²Shapeâ€šÃ„Ã´ Makes Geometry Entertaining. Really, It Does. | False | By Parul Sehgal | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/biden-migrant-children.html | For Migrant Children in Federal Care, a â€šÃ„Ã²Sense of Desperationâ€šÃ„Ã´ | False | By Eileen Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/climate/single-use-plastic.html | Here Is Whoâ€šÃ„Ã´s Behind the Global Surge in Single-Use Plastic | False | By Michael Corkery and Somini Sengupta | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/masks-cdc-covid.html | New Honor System on Masks: â€šÃ„Ã²Am I to Trust These People?â€šÃ„Ã´ | False | By Julie Bosman and Sarah Mervosh | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/interactive/2021/05/18/magazine/money-diaries.html | What We Spent in a Month | False | By The New York Times Magazine | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/senate-china-science.html | Senate Weighs Investing $120 Billion in Science to Counter China | False | By Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/opinion/nyc-pride-police-parade.html | A Misstep by the Organizers of Pride | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-21 | https://www.nytimes.com/2021/05/18/movies/asian-pacific-islanders-film.html | Stereotypes Are Rife Among Asian and Pacific Islander Film Roles, Study Finds | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/amazon-police-facial-recognition.html | Amazon indefinitely extends a moratorium on the police use of its facial recognition software. | False | By Karen Weise | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/media/cnn-discovery.html | CNNâ€šÃ„Ã´s Zucker, Reunited With a Powerful Friend, Sees His Fortunes Change | False | By Michael M. Grynbaum and John Koblin | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/sports/ncaabasketball/dino-gaudio-louisville-extortion.html | Dino Gaudio, a Longtime College Basketball Coach, Is Accused of Extorting Louisville | False | By Alan Blinder | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/capitol-riot-commission.html | Leaders Position House G.O.P. Against Independent Accounting for Jan. 6 Riot | False | By Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/sports/tennis/roger-federer-geneva-open.html | Roger Federer Takes an Uncertain Step in His Comeback | False | By Christopher Clarey | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-23 | https://www.nytimes.com/2021/05/18/t-magazine/blackwell-studio-jill-platner.html | A Jeweler and Sculptor Who Takes Inspiration From the Walls of Her Studio | False | By Janice P. Nimura | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/media/att-discovery-merger.html | After Media Detour, AT&T Confronts Old Problems | False | By Edmund Lee and Lauren Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/middleeast/gaza-israel.html | Gaza War Deepens a Long-Running Humanitarian Crisis | False | By Iyad Abuheweila, Adam Rasgon, Isabel Kershner and Marc Santora | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/world/middleeast/palestine-strike.html | In Show of Unity, Palestinians Strike Across West Bank, Gaza and Israel | False | By Patrick Kingsley and Rami Nazzal | 2021-07-07 | TX 8-994-252 |
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/business/biden-ford-electric-truck.html | Electric Pickups Could Make or Break Bidenâ€šÃ„Ã´s Infrastructure Plans | False | By Jim Tankersley, Coral Davenport and Neal E. Boudette | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-18 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/emergent-vaccine.html | Troubled Vaccine Maker and Its Founder Gave $2 Million in Political Donations | False | By Sheryl Gay Stolberg, Chris Hamby and Rebecca R. Ruiz | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/18/books/review/new-this-week.html | New & Noteworthy, From Bob Dylan to the Bay Area | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/18/us/politics/biden-netanyahu.html | Publicly Supportive, Biden Is Said to Sharpen His Tone With Netanyahu in Private | False | By Michael Crowley and Annie Karni | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-18 | https://www.nytimes.com/crosswords/daily-puzzle-2021-05-19.html | The Way the World Began | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/18/todayspaper/quotation-of-the-day-top-selling-us-vehicle-could-be-make-or-break-in-bid-to-cut-emissions.html | Quotation of the Day: Top-Selling U.S. Vehicle Could Be Make or Break in Bid to Cut Emissions | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/18/pageoneplus/corrections-may-19-2021.html | Corrections: May 19, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/18/nyregion/trump-ny-ag-investigation-vance.html | New Yorkâ€šÃ„Â´s Attorney General Joins Criminal Inquiry Into Trump Organization | False | By Danny Hakim, William K. Rashbaum and Ben Protess | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/sports/lebron-james-stephen-curry.html | Itâ€šÃ„Â´s the LeBron James vs. Stephen Curry Battle No One Asked For | False | By Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/sports/basketball/ja-morant-grizzlies.html | Ja Morant Is Showing How Much Better He Can Be | False | By Scott Cacciola | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/sports/golf/rory-mcilroy-pga-championship.html | Rory McIlroy, With a New Coach and Returning Galleries, Has Rebounded | False | By Bill Pennington | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/us/krasner-vega-philadelphia.html | Victory in Philadelphia Buoys Supporters of Progressive District Attorney | False | By Jon Hurdle and Jonah E. Bromwich | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/nyregion/nyc-reopening-restrictions-masks-vaccines.html | New York Is Reopening. Hereâ€šÃ„Â´s What That Actually Means. | False | By Sharon Otterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/nyregion/maya-wiley-mayor-nyc.html | Maya Wiley Has â€šÃ„Â²50 Ideasâ€šÃ„Â´ and One Goal: To Make History as Mayor | False | By Emma G. Fitzsimmons | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/magazine/huevos-rancheros-sauce-recipe.html | Iâ€šÃ„Â´m Done With Brunch, but Iâ€šÃ„Â¸ll Always Crave Big-Batch Ranchero | False | By Gabrielle Hamilton | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/magazine/the-pandemic-was-bad-for-our-teeth-will-it-change-oral-health-forever.html | The Pandemic Was Bad for Our Teeth. Will It Change Oral Health Forever? | False | By Kim Tingley | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-06-05 | https://www.nytimes.com/2021/05/19/parenting/covid-summer-camp-homesick.html | Kids Can Be â€šÃ„Â²Homesick and Happyâ€šÃ„Â´ at Camp | False | By Jessica Grose | 2021-08-09 | TX 9-010-198 |
| 2021-05-19 | 2021-05-25 | https://www.nytimes.com/2021/05/19/well/move/bikes-exercise-workouts.html | E-Bikes Can Provide a Good Workout | False | By Gretchen Reynolds | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/arts/summer-reading-2021.html | Did the Pandemic Change Summer Reading for Good? I Hope So. | False | By Elisabeth Egan | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-24 | https://www.nytimes.com/2021/05/19/business/macron-france-climate-bill.html | Going Green, or Greenwashing? A Proposed Climate Law Divides France. | False | By Liz Alderman and Constant Mÿ'Ã©heut | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/baseball/eduardo-rodriguez-red-sox-myocarditis.html | â€šÃ„Â²When You Hear the Heart, You Know Itâ€šÃ„Â´s Your Motorâ€šÃ„Â´ | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/golf/omar-uresti-pga.html | Omar Urestiâ€šÃ„Â´s Second Act | False | By Paul Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/dining/indoor-dining-nyc.html | What Americans Missed Most About Going to Restaurants. (It Wasnâ€šÃ„Â¸t the Food.) | False | By Pete Wells | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/style/naomi-osaka-sweetgreen-beats-nike.html | How Naomi Osaka Became Everyoneâ€šÃ„Â´s Favorite Spokesmodel | False | By Sheila Marikar | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/travel/covid-family-reunion-vacation.html | As Restrictions Loosen, Families Travel Far and Spend Big | False | By Debra Kamin | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/books/summer-books.html | Summer Is Coming. Bring a Book. | False | By Joumana Khatib, John Williams, Noor Qasim and Tina Jordan | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | | https://www.nytimes.com/2021/05/19/movies/how-a-review-changed-both-sarah-silverman-and-our-critic.html | How a Review Changed Both Sarah Silverman and Our Critic | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/americas/colombia-protests-police.html | From Colombia to U.S., Police Violence Pushes Protests Into Mass Movements | False | By Amanda Taub | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/sports/coronavirus-sports-attendance.html | The Week-by-Week Race for Biggest Sports Crowd | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/black-farmers-debt-relief.html | Banks Fight $4 Billion Debt Relief Plan for Black Farmers | False | By Alan Rappeport | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/technology/israeli-clashes-pro-violence-groups-whatsapp.html | Mob Violence Against Palestinians in Israel Is Fueled by Groups on WhatsApp | False | By Sheera Frenkel | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/television/in-treatment-uzo-aduba.html | â€šÃ„Ï'In Treatmentâ€šÃ„Ã' Is Back. How Does That Make You Feel? | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/realestate/saugerties-ny-a-congenial-place-with-a-colorful-history.html | Saugerties, N.Y.: A Congenial Place With a Colorful History | False | By Julie Lasky | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/opinion/pandemic-mental-health.html | My Patients Will Not Be the Same. None of Us Will. | False | By Daniela J. Lamas | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/golf/pga-championship-courses.html | What Defines a P.G.A. Championship Golf Course? Excitement. | False | By Paul Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/golf/pga-championship-history.html | 10 Memorable Moments From P.G.A. Championships | False | By Michael Arkush | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/opinion/israel-palestine.html | This Moment Is Different | False | By Yousef Munayyer | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/realestate/if-you-think-you-know-what-a-fern-is-think-again.html | If You Think You Know What a Fern Is, Think Again | False | By Margaret Roach | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/asia/indonesia-pollution-lawsuit.html | Citizen Lawsuit Seeks Courtâ€šÃ„Ã's Help in Battle for Clean Air in Jakarta | False | By Richard C. Paddock | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/europe/germany-vaccinated-line-jumpers.html | In Germany, an Early Vaccine Shot Comes With Disapproving Looks | False | By Christopher F. Schuetze | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/stock-market-today.html | Stocks drop for a third day following Bitcoinâ€šÃ„Ã's crash and inflation concerns. | False | By Matt Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/insider/David-Singer-Pool-Duty.html | A White House Correspondent Gets Back in the Pool (Van) | False | By David E. Sanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/asia/china-mars-photos.html | China Releases Roverâ€šÃ„Ã's First Photos After Mars Landing | False | By Steven Lee Myers | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/movies/fear-street-trilogy-netflix.html | Binge-Viewing Movies? Netflix Bets on the â€šÃ„Ã'Fear Streetâ€šÃ„Ã' Trilogy. | False | By Nicole Sperling | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/books/john-le-carre-silverview.html | John le Carrã°Ã© Fans Are Getting One More Novel | False | By Elizabeth A. Harris | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/realestate/home-prices-wa-ny-ma.html | $1.7 Million Homes in Massachusetts, New York and Washington | False | By Julie Lasky | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/realestate/house-hunting-in-the-czech-republic-a-restored-gem-in-pragues-historic-heart.html | House Hunting in the Czech Republic: A Restored Gem in Pragueâ€šÃ„‚Â´s Historic Heart | False | By Roxana Popescu | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/basketball/sabrina-ionescu-triple-double-liberty.html | A Triple-Double for Ionescu, and a 3-0 Start for the Liberty | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/theater/drama-book-shop-lin-manuel-miranda.html | Drama Book Shop, Backed by Lin-Manuel Miranda, to Open in June | False | By Michael Paulson | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-30 | https://www.nytimes.com/2021/05/19/movies/john-krasinski-a-quiet-place-part-ii.html | John Krasinski and the Tense Wait for â€šÃ„‚Â²A Quiet Place Part IIâ€šÃ„‚Â´ | False | By Dave Itzkoff | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-09-12 | https://www.nytimes.com/article/no-hitters-2021-season-history.html | Brewersâ€šÃ„‚Â´ Combined No-Hitter Breaks Record for the Most in a Season | False | By Benjamin Hoffman | 2021-11-01 | TX 9-078-855 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/ed-gainey-pittsburgh-mayor.html | Pittsburgh Is Poised to Have Its First Black Mayor | False | By Campbell Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/opinion/letters/elise-stefanik-republicans.html | The Rise of Elise Stefanik in the Republican Ranks | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-26 | https://www.nytimes.com/2021/05/19/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/magazine/summer2021-teens.html | The Youth Prepare for #Summer2021, a Glorious Summer Theyâ€šÃ„‚Â´re Unlikely to Get | False | By Sophie Haigney | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-19 | https://www.nytimes.com/2021/05/19/world/asia/virus-india-twins-deaths.html | These Twins Lived Together. In Covid, They Died Together. | False | By Jeffrey Gettleman and Suhasini Raj | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/climate/climate-change-zombie-forest-fires.html | Blazes That Refuse to Die: â€šÃ„‚Â²Zombie Firesâ€šÃ„‚Â´ | False | By John Schwartz | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/europe/travel-vaccine.html | Vaccinated Travelers Will Be Allowed to Visit, E.U. Says | False | By Matina Stevis-Gridneff | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/teens-massachusetts-elections.html | An â€šÃ„‚Â²Army of 16-Year-Oldsâ€šÃ„‚Â´ Takes On the Democrats | False | By Ellen Barry | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/style/marriage-pact-college-stanford.html | The Kids Are Making â€šÃ„‚Â²Marriage Pactsâ€šÃ„‚Â´ to Distract Themselves From Doom | False | By Sindra E. Garcia | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/saks-return-to-office.html | Back to Office at Saks Means Mandatory Vaccines, Optional Manicures | False | By Sapna Maheshwari | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/arts/billy-porter-hiv-positive.html | Billy Porter Reveals He Has Been H.I.V. Positive for 14 Years | False | By Julia Jacobs | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/theater/this-american-wife-real-housewives-fake-friends.html | Their Fascination With â€šÃ„‚Â²Real Housewivesâ€šÃ„‚Â´ Is Anything but Fake | False | By Juan A. Ramáˆšâ€°rez | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/sports/basketball/stephen-curry-nikola-jokic-mvp.html | N.B.A. Awards Picks: Why Stephen Curry Could Win M.V.P. | False | By Marc Stein | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | | https://www.nytimes.com/2021/05/19/climate/americas-national-parks-in-a-new-hotter-world.html | Americaâ€šÃ„‚Â´s National Parks in a New, Hotter World | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-25 | https://www.nytimes.com/2021/05/19/arts/aaron-stern-dead.html | Dr. Aaron Stern, Who Enforced the Movie Ratings Code, Dies at 96 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/europe/france-police-protest.html | Thousands of French Police Protest in Call for More Protection | False | By Norimitsu Onishi and Constant Mâˆšâ‰¤heut | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/opinion/letters/penn-station-redevelopment.html | New York, Scrap the New Penn Station Plan | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/technology/alexa.html | Should Alexa Read Our Moods? | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/arts/music/georgia-anne-muldrow-vweto-III.html | Georgia Anne Muldrow Builds a Musical World of Her Own | False | By Jon Pareles | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/arts/paul-mooney-dead.html | Paul Mooney, Trailblazing Comedian and Richard Pryor Collaborator, Dies at 79 | False | By Anita Gates | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/climate/drought.html | Severe Drought, Worsened by Climate Change, Ravages the American West | False | By Henry Fountain | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/design/katharine-graham-new-york-historical-society.html | Examining Katharine Grahamâ€šÃ„´s Groundbreaking Life | False | By Laurel Graeber | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/louise-bourgeois-jewish-museum.html | Louise Bourgeois Shares Her Deepest Secrets | False | By Hilarie M. Sheets | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/design/guggenheim-new-york.html | The Guggenheim Is Proving That Museums Arenâ€šÃ„¸t Just to Be Seen | False | By Laurel Graeber | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/broad-museum-basquiat.html | The Broad Museum Reopens With a Celebration of Basquiat | False | By Robin Pogrebin | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/rockefeller-public-art.html | In New York and More, Public Art Is Taking on Thorny Social Issues | False | By Tanya Mohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/museum-of-natural-history-minerals-gems-halls.html | A New York Museum Staple Gets a New Glimmer | False | By Eilene Zimmerman | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-23 | https://www.nytimes.com/2021/05/19/arts/medici-portraits-metropolitan-museum-exhibit.html | Talking Across the Centuries to the Medici Family | False | By James Barron | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/books/review-king-richard-nixon-watergate-michael-dobbs.html | â€šÃ„¸King Richardâ€šÃ„´ Finds Fresh Drama in Watergate | False | By Jennifer Szalai | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/arts/music/franco-battiato-dead.html | Franco Battiato, Pop Singer and Versatile Composer, Dies at 76 | False | By Gaia Pianigiani | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-27 | https://www.nytimes.com/2021/05/19/style/sneakers-collectibles-design-museum.html | The Art of the Sneaker | False | By Elizabeth Paton | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/arts/design/auctions-sothebys-christies-museums.html | Sale of Museum Paintings Helps Conclude Strong Auction Season | False | By Zachary Small | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/dining/jim-clendenen-dead.html | Jim Clendenen, Santa Barbara Winemaking Pioneer, Dies at 68 | False | By Eric Asimov | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/economy/fed-april-2021-meeting-minutes.html | Fed Officials Hinted They Might Soon Talk About Slowing Bond-Buying | False | By Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/arts/dance/royal-ballet-21st-century-choreographers.html | On Londonâ€šÃ„´s Reopened Ballet Stages, a Focus on the Contemporary | False | By Roslyn Sulcas | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-25 | https://www.nytimes.com/2021/05/19/health/wu-lien-teh-china-masks.html | What Can and Canâ€šÃ„¸t Be Learned From a Doctor in China Who Pioneered Masks | False | By Wudan Yan | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/arts/design/zwirner-gallery-platform-online-sales.html | Zwirner May Disrupt Art Gallery Model With Click-to-Buy Business | False | By Robin Pogrebin | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/opinion/letters/dartmouth-medical-school-cheating.html | Cheating Accusations at Dartmouthâ€šÃ„´s Medical School | False | | | TX 8-994-252 |
| 2021-05-19 | 2021-05-24 | https://www.nytimes.com/2021/05/19/opinion/vaccines-teens-cancer-covid.html | Please Vaccinate Your Teenager to Protect My 4-Year-Old | False | By Wajahat Ali | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/soccer/premier-league-kneeling-protest.html | A Year of Protest. But What About Progress? | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/ford-electric-vehicle-f-150.html | Fordâ€šÃ„´s Electric F-150 Pickup Aims to Be the Model T of E.V.s | False | By Neal E. Boudette | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/subpoena-threat-nunes-mcconnell.html | Subpoena to Twitter Is Said to Concern a Purported Threat to McConnell, Not Nunes | False | By Charlie Savage | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-25 | https://www.nytimes.com/2021/05/19/science/brood-x-cicadas.html | The Case of the Disappearing Cicadas | False | By Cara Giaimo | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/nyregion/new-york-reopening-coronavirus.html | Scarred but Resilient, New York City Tiptoes Toward Normalcy | False | By Michael Wilson | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/opinion/underground-railroad-amazon-slavery.html | â€šÃ²The Underground Railroadâ€šÃ„Ã´ Is Not a History Lesson. Itâ€šÃ„Ã´s a Mirror. | False | By Scott Woods | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/olympics/lee-evans-olympic-runner-who-protested-racism-dies-at-74.html | Lee Evans, Olympic Runner Who Protested Racism, Dies at 74 | False | By Robert D. McFadden | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-22 | https://www.nytimes.com/2021/05/19/science/david-wake-dead.html | David Wake, Expert on Salamanders and Evolution, Dies at 84 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-06-04 | https://www.nytimes.com/2021/05/19/obituaries/margaret-rossi-gift-shop-matriarch-in-little-italy-dies-at-72.html | Margaret Rossi, Gift Shop Matriarch in Little Italy, Dies at 72 | False | By Alex Vadukul | 2021-08-09 | TX 9-010-198 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/middleeast/gaza-rescue-buried.html | â€šÃ²I Was Surrounded by Deathâ€šÃ„Ã´: Gaza Father Is Rescued, Emerging to Grief | False | By Iyad Abuheweila and Vivian Yee | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/emergent-vaccines.html | 100 Million Vaccine Doses Held Up Over Contamination Concerns, Firm Reveals | False | By Sheryl Gay Stolberg and Sharon LaFraniere | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/washington-inslee-police-reform.html | Washington State Enacts Police Reform a Year After George Floydâ€šÃ„Ã´s Death | False | By Nicholas Bogel-Burroughs | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/world/europe/israel-gaza-us-europe-palestine.html | New Political Pressures Push U.S. and Europe to Stop Israel-Gaza Conflict | False | By Steven Erlanger, Jim Tankersley and Katie Rogers | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-21 | https://www.nytimes.com/2021/05/19/us/flood-louisiana.html | A Deluge Unleashes Floods in a Louisiana City Still Reeling From 2 Hurricanes | False | By Rick Rojas and Christiaan Mader | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/sports/baseball/rennie-stennett-dead.html | Rennie Stennett, Pirate Who Had Seven Hits in a Game, Dies at 72 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/opinion/israel-democrats-united-states.html | The â€šÃ„Ã²Unshakableâ€šÃ„Ã´ Bonds of Friendship With Israel Are Shaking | False | By Nicholas Kristof | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/business/media/movie-theaters.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Magic What We Do.â€šÃ„Ã´ Movie Theaters Get Starry-Eyed Once More. | False | By Nicole Sperling | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/opinion/nyc-mayoral-candidates-election.html | Weâ€šÃ„Ã´re Being Trampled by a Candidate Stampede | False | By Gail Collins | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/nyregion/cuomo-covid-test-investigation.html | U.S. Inquiry Into Cuomo Widens to Examine Virus Tests for â€šÃ„Ã²Specialsâ€šÃ„Ã´ | False | By J. David Goodman | 2021-07-07 | TX 8-994-252 |
| 2021-05-19 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/mercy-corps-abuse-investigation.html | â€šÃ„Ã²Deep Regretâ€šÃ„Ã´: Inside Aid Organization Grappling With Sexual Abuse | False | By Mike Baker | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/climate/africa-agriculture-invasive-species.html | Intruder Pests May Drain Billions From Africaâ€šÃ„Ã´s Economies, Study Finds | False | By Shola Lawal | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/postal-service-reform-legislation.html | Senators Introduce Bipartisan Bill to Overhaul Postal Service | False | By Hailey Fuchs | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/texas-abortion-law.html | Near-Complete Ban on Abortion Is Signed Into Law in Texas | False | By Edgar Sandoval and Dave Montgomery | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/politics/house-jan-6-commission.html | House Backs Jan. 6 Commission, but Senate Path Dims | False | By Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/opinion/amazon-facebook-government.html | Companies Write Their Own Rules and Make a Mockery of Democracy | False | By Binyamin Appelbaum | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/us/jews-israel-palestine.html | Gaza Conflict Stokes â€šÃ„Ã´Identity Crisisâ€šÃ„Ã´ for Young American Jews | False | By Elizabeth Dias and Ruth Graham | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/nyregion/trump-ny-ag-taxes.html | Top Trump Executive Under Criminal Investigation Over Taxes | False | By Ben Protess, William K. Rashbaum and Danny Hakim | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/19/business/media/nikole-hannah-jones-unc.html | Nikole Hannah-Jones Denied Tenure at University of North Carolina | False | By Katie Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-19 | https://www.nytimes.com/2021/05/19/crosswords/daily-puzzle-2021-05-20.html | Itâ€šÃ„Ã´s Bigger Than a Family | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/19/sports/baseball/corey-kluber-yankees-no-hitter.html | Corey Kluber Joins the Short List of Yankees With a No-Hitter | False | By Tyler Kepner | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/todayspaper/quotation-of-the-day-finally-the-town-of-weed-cashes-in-on-well-you-know.html | Quotation of the Day: Finally, the Town of Weed Cashes In on, Well, You Know | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/19/pageoneplus/corrections-may-20-2021.html | Corrections: May 20, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/sports/hockey/nhl-playoffs-leafs-canadiens.html | Montreal and Torontoâ€šÃ„Ã´s Rivalry Makes a Muted Return to the Playoffs | False | By Curtis Rush | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/sports/basketball/nets-celtics-preview.html | Even the Celtics Think the Nets Will Probably Win | False | By Jonathan Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/sports/basketball/knicks-hawks-preview.html | No Longer an Afterthought, the Knicks Are a Playoff Threat | False | By Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/style/what-is-climatarian.html | The Rise of the Climatarian | False | By Danielle Braff | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/coronavirus-vaccine-mongolia.html | Countries Are Scrambling for Vaccines. Mongolia Has Plenty. | False | By Alexandra Stevenson | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-20 | https://www.nytimes.com/2021/05/20/style/new-Black-fashion-photographers.html | The Next Great Image Makers | False | By Teddy Tinson | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/sports/soccer/super-league-fifa-infantino.html | The Super League Thought It Had a Silent Partner: FIFA | False | By Tariq Panja | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-30 | https://www.nytimes.com/2021/05/20/books/review/summer-on-the-bluffs-sunny-hostin.html | When Your Name Is Sunny (Hostin), Your Beach Read Belongs on the Best-Seller List | False | By Elisabeth Egan | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-06-06 | https://www.nytimes.com/2021/05/20/books/review/jim-shepard-phase-six.html | From the Ice of Greenland, a Deadly Virus and a Familiar Doom | False | By Marcel Theroux | 2021-08-09 | TX 9-010-198 |
| 2021-05-20 | 2021-06-13 | https://www.nytimes.com/2021/05/20/books/review/let-the-record-show-sarah-schulman.html | In â€šÃ„Ã´Let the Record Show,â€šÃ„Ã´ Sarah Schulman Erects a Monument to the AIDS Movement | False | By Rebecca Makkai | 2021-08-09 | TX 9-010-198 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/interactive/2021/05/20/realestate/20hunt-sierra.html | She Wanted a Post-Retirement Manhattan Pad for Under $900,000. Which Option Would You Choose? | False | By Joyce Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/magazine/poem-and-so-we-all-fall-down.html | Poem: And So We All Fall Down | False | By Richard Blanco and Reginald Dwayne Betts | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/magazine/in-praise-of-congee.html | In Praise of Congee | False | By Zoâ€šÃ´ Hu | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/magazine/judge-john-hodgman-on-fearing-the-bundt-cake.html | Judge John Hodgman on Fearing the Bundt Cake | False | By John Hodgman | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-06-01 | https://www.nytimes.com/2021/05/20/well/live/smartwatch-heart-rate-monitor.html | Can a Smartwatch Save Your Life? | False | By Randi Hutter Epstein, M.D. | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-24 | https://www.nytimes.com/2021/05/20/opinion/newspapers-New-York-City.html | How New York City Is Saving Its Local News Outlets | False | By Sarah Bartlett and Julie Sandorf | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/design/Americans-venice-biennale-wood-construction.html | Celebrating the Very American Style of Building With Wood | False | By Ted Loos | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-24 | https://www.nytimes.com/2021/05/20/opinion/the-world-might-be-running-low-on-americans.html | The World Might Be Running Low on Americans | False | By Farhad Manjoo | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/travel/mountain-biking-vacation.html | The Mountain Bike Cure: Exercise, Fresh Air and Fellowship | False | By Lauren Sloss | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/design/george-floyd-rodney-king.html | Itâ€šÃ„´s My Job to Watch. With George Floydâ€šÃ„´s Death, I Had to Look Away. | False | By Salamishah Tillet | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/design/venice-biennale.html | The Venice Biennale, Twice Delayed, Takes On New Relevance | False | By Sam Lubell | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/juneteenth-galveston.html | Honoring Juneteenth Through Art in Galveston | False | By Alina Tugend | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/magazine/extended-stay-hotels.html | When No Landlord Will Rent to You, Where Do You Go? | False | By Mya Frazier | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/nyregion/vaccine-hesitancy-outreach.html | Theyâ€šÃ„´re Reluctant to Get Vaccinated. Will a Knock on the Door Help? | False | By Joseph Goldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/abortion-2022-midterm-elections.html | Supreme Court Case Throws Abortion Into 2022 Election Picture | False | By Carl Hulse and Lisa Lerer | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | | https://www.nytimes.com/2021/05/20/nyregion/asian-americans-attacks-nyc.html | Keys, Wallet, Pepper Spray: The New Reality for Asian-Americans | False | By Jessica Chia | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/murals-asphalt-streets.html | Taking Art to the Streets, Just Look Down | False | By Tanya Mohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/massmoca-museum-equality.html | At MassMoCA, Art and the Struggle for Equality | False | By Ted Loos | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | | | | |
| 2021-05-20 | | https://www.nytimes.com/2021/05/20/us/politics/russia-rfe-free-press.html | Kremlin Escalates Fight With U.S-Funded Journalists, Officials Say | False | By Pranshu Verma | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-25 | https://www.nytimes.com/2021/05/20/upshot/inflation-five-questions.html | Is It Time to Panic About Inflation? Ask These 5 Questions First. | False | By Neil Irwin | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/kentucky-trailer-park-protest.html | The Evictions Surprised Trailer Park Residents. The Protest Stunned Officials. | False | By Campbell Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | | https://www.nytimes.com/2021/05/20/technology/tech-antitrust-paul-romer.html | Once Techâ€šÃ„´s Favorite Economist, Now a Thorn in Its Side | False | By Steve Lohr | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/philadelphia-museum-of-art.html | Rethinking What It Means to Be a Philadelphia Artist | False | By Tanya Mohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/style/Sadeson-Izaak-Ada-Watts-marries-Emily-Shakeshaft.html | A Wedding in Hawaii for Sadeâ€šÃ„´s Son | False | By Jenny Block | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/sarah-sze-storm-king.html | At Storm King, 2 New Works Faced a Challenging Birth | False | By Laura van Straaten | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/arts/little-island-barry-diller.html | A New $260 Million Park Floats on the Hudson. Itâ€šÃ„´s a Charmer. | False | By Michael Kimmelman and Amr Alfiky/The New York Times | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/canada-movies-cities-venice-biennale.html | Playing the Role of New York? Toronto. That View of Paris? Itâ€šÃ„´s Montreal. | False | By Sam Lubell | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/lina-bo-bardi-honored-venice-biennale.html | Venice Honors Lina Bo Bardi With a Golden Lion in Memoriam. Finalmente, Many Say. | False | By Elisabetta Povoledo | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/maya-lin-tribal-monuments-pacific-northwest.html | Along the Columbia River, Making a Monument of the Land | False | By Alex V. Cipolle | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/design/michigan-cranbook-art.html | A Utopian Art School in Michigan Looks Back and Ahead | False | By Hilarie M. Sheets | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/venice-biennale-majlis-bamboo-simon-velez.html | Bamboo Entwined With Moroccan Textiles | False | By Farah Nayeri | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/george-floyd-death.html | 8 Ways a Modern Civil Rights Movement Moved the Culture | False | | | |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/arts/design/george-floyd-memorialize-the-movement.html | How Plywood From Last Yearâ€šÃ„Â´s Protests Became Art | False | By Maya Salam | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/odometer-fraud.html | Odometer Rollbacks: A Hard-to-Spot Nuisance for Car Shoppers | False | By Paul Stenquist | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/asia/taiwan-covid-outbreak.html | â€šÃ„Â²This Day Was Bound to Comeâ€šÃ„Â´: Taiwan Confronts a Covid Flare-Up | False | By Raymond Zhong and Amy Chang Chien | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/opinion/apple-facebook-ios-privacy.html | Americans Actually Want Privacy. Shocking. | False | By Greg Bensinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/into-the-darkness-review-making-excuses-for-collaboration.html | â€šÃ„Â²Into the Darknessâ€šÃ„Â´ Review: Making Excuses for Collaboration | False | By Ben Kenigsberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/army-of-the-dead-review.html | â€šÃ„Â²Army of the Deadâ€šÃ„Â´ Review: Thieving Las Vegas | False | By Jeannette Catsoulis | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/spring-blossom-review.html | â€šÃ„Â²Spring Blossomâ€šÃ„Â´ Review: Youthâ€šÃ„Â´s Fickle Desires | False | By Beatrice Loayza | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/dream-horse-review.html | â€šÃ„Â²Dream Horseâ€šÃ„Â´ Review: A Familiar Bet | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/two-lottery-tickets-review.html | â€šÃ„Â²Two Lottery Ticketsâ€šÃ„Â´ Review: Bumbling Friends Win (and Lose) Big | False | By Kristen Yoonsoo Kim | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/new-order-review.html | â€šÃ„Â²New Orderâ€šÃ„Â´ Review: A Revolutionary Nightmare or a Recurring Dream? | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/sports/baseball/kevin-pillar-hit-by-pitch.html | As Velocity Increases, So Does Danger to Batters | False | By Tyler Kepner | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/final-account-review-the-banality-of-evil.html | â€šÃ„Â²Final Accountâ€šÃ„Â´ Review: The Banality of Evil | False | By Devika Girish | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/style/employee-vaccination-incentive-social-qs.html | I Shouldnâ€šÃ„Â´t Tell My Employer Iâ€šÃ„Â´m Vaccinated, Right? | False | By Philip Galanes | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/arts/lemonada-podcasts-child-care.html | In Crisis? Lemonada Media Has a Podcast for You. | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, Brooklyn and Queens | False | By Sydney Franklin | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/realestate/a-lesson-in-brooklyn-home-prices.html | A Lesson in Brooklyn Home Prices | False | By Michael Kolomatsky | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/us/mobile-vaccine-covid.html | They Havenâ€šÃ„Â´t Gone for a Shot. So Shots Are Coming to Them. | False | By Christine Hauser and Ruth Fremson | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/design/5-art-gallery-shows-to-see-right-now.html | 5 Art Gallery Shows to See Right Now | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/opinion/letters/gay-pride-parade-nyc-police.html | The New York Police and the Gay Pride Parade | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/the-dry-review.html | â€šÃ„Â²The Dryâ€šÃ„Â´ Review: Small Town Blues | False | By Nicolas Rapold | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-26 | https://www.nytimes.com/2021/05/20/dining/drinks/summer-beer.html | When a Summer Day Calls for a Beer | False | By Eric Asimov | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/asia/hong-kong-protests-art.html | Hong Kong Protests, Silenced on the Streets, Surface in Artworks | False | By Mike Ives | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/paycheck-protection-program.html | As Paycheck Protection Program Runs Dry, Desperation Grows | False | By Stacy Cowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/europe/vaccinations-italy-vacation.html | Italyâ€šÃ„Âs Vaccine Drive Runs Up Against a Sacred Institution: Summer Vacation | False | By Jason Horowitz | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/IRS-tax-gap.html | Treasury outlines its plans to crack down on tax cheats by beefing up I.R.S. enforcement. | False | By Alan Rappeport | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-25 | https://www.nytimes.com/2021/05/20/science/cactus-trafficking-chile.html | Global Cactus Traffickers Are Cleaning Out the Deserts | False | By Rachel Nuwer | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-06-13 | https://www.nytimes.com/2021/05/20/books/review/the-unbroken-thread-sohrab-ahmari.html | A Complaint Against Liberal Modernity, and a Solution: Faith | False | By Edmund Fawcett | 2021-08-09 | TX 9-010-198 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/when-hitler-stole-pink-rabbit-review.html | â€šÃ„Â²When Hitler Stole Pink Rabbitâ€šÃ„Â´ Review: Growing Up, Far From Home | False | By Jeannette Catsoulis | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/climate/atlantic-hurricane-outlook.html | Scientists Predict an â€šÃ„Â²Above Normalâ€šÃ„Â´ Atlantic Hurricane Season | False | By John Schwartz | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/television/review-the-bite.html | Review: From â€šÃ„Â²The Good Wifeâ€šÃ„Â´ to the Covid Zombie Apocalypse | False | By Mike Hale | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/climate/storms-floods-wildfires-displacement.html | Even Amid a Pandemic, More Than 40 Million People Fled Their Homes | False | By Somini Sengupta | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/climate/fema-staff-wildfires-hurricane-season.html | Facing Hurricane and Wildfire Seasons, FEMA Is Already Worn Out | False | By Christopher Flavelle and Zolan Kanno-Youngs | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/movies/two-gods-review.html | â€šÃ„Â²Two Godsâ€šÃ„Â´ Review: Matters of Life and Death | False | By Nicolas Rapold | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/design/new-haven-yale-art.html | New Havenâ€šÃ„Âs Art Scene: Always Excellent, and Now Reopening | False | By Brett Sokol | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/nyregion/nyc-mayor-candidates-ideas.html | Whatâ€šÃ„Âs the Next Mayor of New Yorkâ€šÃ„Âs One Big Idea? | False | By Emma G. Fitzsimmons | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/dance/review-bill-t-jones-the-armory.html | Review: Bill T. Jonesâ€šÃ„Âs Fragments for a Fragmented Time | False | By Gia Kourlas | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/europe/europe-covid-who.html | The W.H.O. announces a steep drop in new cases in Europe over the past month, though a top agency official cautions â€šÃ„Â²this progress is fragile.â€šÃ„Â´ | False | By Nick Cumming-Bruce and Daniel E. Slotnik | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/europe/BBC-diana-bashir.html | 25 Years Later, BBC Apologizes for Diana Interview | False | By Mark Landler | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | | https://www.nytimes.com/2021/05/20/opinion/letters/israel-palestinians-gaza.html | A Call for â€šÃ„Â²a Bit More Empathyâ€šÃ„Â´ on Israel and Gaza | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/europe/german-officer-trial-far-right-terrorism.html | German Officer Goes on Trial, Accused of Plotting Far-Right Terrorism | False | By Katrin Bennhold | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-27 | https://www.nytimes.com/2021/05/20/article/sunscreen-safe-spf-faq.html | Answers to All Your Burning Questions About Sunscreen | False | By Nancy Redd | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-30 | https://www.nytimes.com/2021/05/20/style/self-care/terrariums.html | Terrariums Are One Thing You Can Control | False | By Bailey Berg | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/arts/television/mary-ahern-dead.html | Mary Ahern, Who Produced Early TV and Then Preserved It, Dies at 98 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/economy/global-minimum-tax-corporations.html | U.S. Backs 15% Global Minimum Tax to Curb Profit Shifting Overseas | False | By Alan Rappeport | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/capitol-riot-commission.html | Election Considerations Drive G.O.P. Opposition to Jan. 6 Panel | False | By Carl Hulse | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | | https://www.nytimes.com/2021/05/20/nyregion/nyc-mayoral-candidates-virtual-debate.html | N.Y.C. Mayoral Candidates Agree on This: No More Virtual Debates | False | By Emma G. Fitzsimmons | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | | https://www.nytimes.com/2021/05/20/technology/ransomware-attack-ireland-hospitals.html | Irish Hospitals Are Latest to Be Hit by Ransomware Attacks | False | By Nicole Perlroth and Adam Satariano | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | | https://www.nytimes.com/live/2021/05/20/world/israel-palestine-gaza/cease-fire-israel-hamas-biden | A fragile peace takes hold after an intense diplomatic effort. | False | By Patrick Kingsley, Katie Rogers and Marc Santora | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/nyregion/john-gargano-nyu-graduate.html | How a Former Drug Dealer Charts a Path for New Yorkâ€™s Â´ Renewal | False | By Alex Traub | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/democrats-voting-rights-bill.html | Four House Democrats urge party leaders to fight for an expansive voting rights bill. | False | By Astead W. Herndon | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | | https://www.nytimes.com/2021/05/20/arts/met-museum-documentary-review.html | The Met Changes Course | False | By Roberta Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/movies/this-town-review.html | â€šÂ¨This Townâ€šÂ¨ Review: Love and Rifles | False | By Devika Girish | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/biden-north-korea-nuclear-weapons.html | Biden Is Facing an Uneasy Truth: North Korea Isnâ€šÂ¨ Â´t Giving Up Its Nuclear Arsenal | False | By David E. Sanger, William J. Broad and Choe Sang-Hun | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/media/chris-cuomo-governor-brothers-cnn.html | Chris Cuomo of CNN Advised Gov. Cuomo, Raising Ethics Questions | False | By Michael M. Grynbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/business/paul-van-doren-dead.html | Paul Van Doren, 90, Dies; Built an Empire With Vans Shoes | False | By Daniel E. Slotnik | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/israel-gaza-hamas-biden-netanyahu.html | U.S. Looks to Rebuild Gaza, but Aid Could Hinge on Hamasâ€šÂ¨ Â´s Rocket Arsenal | False | By Lara Jakes | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-06-04 | https://www.nytimes.com/2021/05/20/obituaries/rahul-vohra-dead-covid.html | Rahul Vohra, Indian Actor and Video Blogger, Dies at 35 | False | By Sameer Yasir | 2021-08-09 | TX 9-010-198 |
| 2021-05-20 | | https://www.nytimes.com/2021/05/20/world/africa/ethiopia-new-york-times-simon-marks.html | Ethiopia Expels New York Times Reporter | False | By Declan Walsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/arts/television/eurovision-in-treatment.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/biden-asian-hate-crimes-bill.html | Biden Signs Bill Addressing Hate Crimes Against Asian-Americans | False | By Catie Edmondson and Jim Tankersley | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/climate/south-korea-climate-change-biden.html | Climate Is High on Agenda as Korean Leader Heads to White House | False | By Lisa Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/texas-history-1836-project.html | Texas Pushes to Obscure the Stateâ€šÂ¨ Â´s History of Slavery and Racism | False | By Simon Romero | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-20 | 2021-05-22 | https://www.nytimes.com/2021/05/20/health/dogs-coronavirus-infections.html | The Latest Coronavirus Comes From Dogs | False | By Emily Anthes | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/capitol-security-bill-republicans-democrats.html | House Narrowly Passes $1.9 Billion Capitol Security Bill | False | By Luke Broadwater | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/nyregion/lovely-warren-rochester-husband-arrested.html | Mayor Accused of Fraud Has New Problem: Drug Charges for Her Husband | False | By Sarah Maslin Nir and Troy Closson | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/senate-judges-biden.html | Panel Approves First Biden Judicial Picks Over G.O.P. Opposition | False | By Carl Hulse | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/health/severe-covid-africa-lancet.html | Severe Covid Is More Often Fatal in Africa Than in Other Regions | False | By Denise Grady | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/climate/biden-climate-change-economy.html | Get Ready for Financial Shocks From Climate Change, Biden Tells Officials | False | By Christopher Flavelle | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/jewish-hate-crime-los-angeles.html | Los Angeles Mayor Calls Attack on Diners â€šÃ„Â²Anti-Semiticâ€šÃ„Â´ | False | By Ruth Graham | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/opinion/cryptocurrency-bitcoin.html | Technobabble, Libertarian Derp and Bitcoin | False | By Paul Krugman | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/opinion/joe-biden-david-brooks-interview.html | Has Biden Changed? He Tells Us. | False | By David Brooks | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/sports/tennis/bnp-paribas-open.html | Indian Wells Tennis Tournament Will Return This Year | False | By Christopher Clarey | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-23 | https://www.nytimes.com/2021/05/20/world/iceberg-antarctica-ronne-a76.html | Iceberg Splits From Antarctica, Becoming Worldâ€šÃ„Â´s Largest | False | By Claire Fahy | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/world/middleeast/israel-gaza-ceasefire.html | Israel and Hamas Agree to End a Brief War That Reverberated Worldwide | False | By Patrick Kingsley | 2021-07-07 | TX 8-994-252 |
| 2021-05-20 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/texas-execution-quintin-jones-reporter.html | Texasâ€šÃ„Â´ First Execution in Nearly a Year Had No Reporters Present | False | By Edgar Sandoval | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/20/sports/pga-championship-first-round-brooks-koepka.html | Brooks Koepka Appears Back in P.G.A. Championship Opening Round | False | By Bill Pennington | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/20/theater/a-dozen-dreams-review.html | â€šÃ„Â²A Dozen Dreamsâ€šÃ„Â´ Review: Eerie Memories Bring Magic to the Mall | False | By Maya Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/20/us/politics/cnn-trump-barbara-starr.html | Trump Justice Dept. Seized CNN Reporterâ€šÃ„Â´s Email and Phone Records | False | By Adam Goldman | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-20 | https://www.nytimes.com/2021/05/20/crosswords/daily-puzzle-2021-05-21.html | First Pass Friday: A Ton of Bricks | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/crosswords/daily-puzzle-2021-05-22.html | Start of a Modern Inquiry | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/20/pageoneplus/corrections-may-21-2021.html | Corrections: May 21, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/modern-love-bumble-prosthetic-your-comfort-not-my-responsibility.html | His Comfort Is Not My Responsibility | False | By Alexandra Capellini | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/sports/football/jawuan-james-broncos-nflpa.html | After a Workout Push, the N.F.L. Players Union Falls Flat | False | By Ken Belson | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/asia/tarun-tejpal-rape-india.html | Prominent Indian Journalist is Acquitted of Rape Charges | False | By Sameer Yasir | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/asia/china-influencer-wedding-proposal-sales.html | He Promised a Dreamy Wedding Proposal. Fans Got a 5-Hour Sale. | False | By Tiffany May | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/upshot/covid-bills-financial-long-haulers.html | Covid Killed His Father. Then Came $1 Million in Medical Bills. | False | By Sarah Kliff | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/business/steel-prices-boom.html | Soaring Prices Herald Boom Time for Steel Makers | False | By Matt Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/nyregion/unemployment-nyc-reopening-jobs.html | New York City Lost 900,000 Jobs. Here's How Many Have Come Back. | False | By Patrick McGeehan | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/nyregion/nyc-virus-memorials.html | New York City Unveils First Memorial for Victims of Covid-19 | False | By Corey Kilgannon | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/todayspaper/quotation-of-the-day-lives-are-upended-by-unexpected-covid-bills.html | Quotation of the Day: Lives Are Upended by Unexpected Covid Bills | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/george-floyd-killed-one-year-ago.html | The Murder of George Floyd, One Year On | False | By Patrick Healy | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/books/review/letters-to-the-editor-from-ann-beattie-daphne-merkin-and-others.html | Letters to the Editor From Ann Beattie, Daphne Merkin and Others | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/books/review/chris-bosh-by-the-book-interview.html | Chris Bosh's Favorite Basketball Writers? Kobe Bryant Makes the List. | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-30 | https://www.nytimes.com/2021/05/21/books/review/a-drop-of-treason-jonathan-stevenson-philip-agee.html | Do Whistle-Blowers Damage National Security? | False | By Justin Vogt | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Homeland Elegiesâ€šÃ„Â´ and â€šÃ„Â²Friends and Strangersâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-30 | https://www.nytimes.com/2021/05/21/books/review/john-ferling-winning-independence.html | How Military Quagmires Have Caught Mighty Powers by Surprise | False | By Thomas E. Ricks | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/may-25-george-floyd-death.html | May 25 Should Be a Day of Mourning for George Floyd | False | By David W. McIvor | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/opinion/mother-teresa.html | Was Mother Teresa a Cult Leader? | False | By Michelle Goldberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/movies/australia-box-office-the-dry.html | Australians Took Over Hollywood. Their Own Box Office Had to Wait. | False | By Ashley Spencer | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/nyregion/covid-teletherapy-psychiatry.html | Has Covid Remade Psychotherapy for Good? | False | By Ginia Bellafante | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/welcome-to-the-space-jam-again.html | Welcome to the Space Jam, Again | False | By Gina Cherelus and Caity Weaver | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/raquel-smith-gavin-hall-wedding.html | Both Played Their Cards Right and Now They're Married | False | By Nina Reyes | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/museums-communities.html | â€šÃ„Ï†â€šÃ„ï¿½s About Time.â€šÃ„Â´ Museums Make Bids for Their Communities. | False | By Tess Thackara | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/fashion/weddings/christian-zavala-john-berno-wedding.html | The Mystery Text That Sparked a Romance | False | By Alix Strauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/george-floyd-death-william-barber.html | A Cry of â€šÃ„Ï†I Canâ€šÃ„ï¿½t Breatheâ€šÃ„Â´ United a Generation in a Gasp for Justice | False | By William Barber II and Jonathan Wilson-Hartgrove | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/elizabeth-conway-kyle-manley-wedding.html | A Clear Connection Leads to Marriage | False | By Vincent M. Mallozzi | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-06-05 | https://www.nytimes.com/article/kids-covid-vaccine.html | Answers to Your Questions About Covid Vaccines and Kids | False | By Tara Parker-Pope, Apoorva Mandavilli, Sharon LaFraniere and Noah Weiland | 2021-08-09 | TX 9-010-198 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/media/tribune-alden-sale.html | New Owner Set for Chicago Tribune, Daily News and Baltimore Sun | False | By Katie Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/nyregion/brickyards-nyc-hudson-valley.html | Inside the Long-Lost Brickyards That Built N.Y.C. | False | By Devorah Lev-Tov | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/museums-local-outreach-covid.html | How Museums Are Reaching Out to Their Local Communities | False | By Alyson Krueger | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/sports/autoracing/monaco-grand-prix-party.html | At the Monaco Grand Prix, a Toned-Down Weekend | False | By Phillip Horton | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-25 | https://www.nytimes.com/2021/05/21/health/coronavirus-home-caregivers-elderly.html | Family Caregivers Feel the Pandemicâ€šÃ„¸Â´s Weight | False | By Paula Span | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/police-violence-floyd-protests.html | Will We Ever Get Beyond â€šÃ„¸Â²The Fire Next Timeâ€šÃ„¸Â´? | False | By Elizabeth Hinton | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/nyregion/andrew-yang-orthodox-jewish-mayor.html | How Andrew Yang Won Over Ultra-Orthodox Brooklyn | False | By Liam Stack | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/art-basel-hong-kong-gallery-partners.html | At This Art Basel, Competition Makes Room for Collaboration | False | By Sophie Haigney | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/upshot/covid-children-advice-experts.html | What Activities Can Unvaccinated Children Do? Advice From 828 Experts. | False | By Claire Cain Miller, Margot Sanger-Katz and Kevin Quealy | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/japan-artists-postwar-art-basel-hong-kong.html | Shedding New Light on Radical Postwar Artists From Japan | False | By Andrew Russeth | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/design/art-phillips-collection-washington.html | Art Created 100 Years Apart, Linked by Trauma, Offers Solace | False | By Kerry Hannon | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/art-basel-hong-kong-returns-live.html | With a Little Added Effort, Art Basel Returns in Person to Hong Kong | False | By Ted Loos | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/amanda-lauren-adam-mann-wedding.html | Falling in Love With Another Model Was Never the Plan | False | By Tammy La Gorce | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/wiggly-squiggly-furniture.html | Move Over Squishy Furniture. Make Room for Wiggly Stuff. | False | By Sydney Gore | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/denver-indigenous-artists.html | In Denver, the Pandemic Deepens Artistic Collaboration | False | By Ted Loos | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-06-01 | https://www.nytimes.com/2021/05/21/travel/las-vegas-new-attractions.html | Not Your Pre-Pandemic Las Vegas | False | By Finn-Olaf Jones | 2021-08-09 | TX 9-010-198 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/nyregion/traveling-tennis-racket-stringer.html | How a Traveling Tennis Racket Stringer Spends His Sundays | False | By Allie Conti | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/nyregion/food-rescue-new-york-covid.html | Able to Save 8 Tons of Food in a Single Day: Here Come the Food Rescuers | False | By Andy Newman and Stephanie Keith | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/museum-listings.html | Museum Shows With Stories to Tell | False | By Ted Loos | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-06-09 | https://www.nytimes.com/2021/05/21/nyregion/nyc-subway-life.html | Itâ€šÃ„¸Â´s â€šÃ„¸Â²Showtimeâ€šÃ„¸Â´ Again on the New York Subway | False | By Ali Kate Cherkis | 2021-08-09 | TX 9-010-198 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/realestate/aging-in-place-homes.html | Aging in Place Comfortably and Stylishly | False | By Christina Poletto | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/autoracing/formula-1-mercedes-red-bull.html | Red Bull Is Making a Race of Formula 1 | False | By Ian Parkes | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/pandemic-museums-ideas.html | 10 Ways for Museums to Survive and Thrive in a Post-Covid World | False | By Jason Farago | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/autoracing/monaco-royal-car-collection.html | In Monaco, a Royal Collection of Cars | False | By Ian Parkes | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/design/hong-kong-independent-art-galleries.html | Expansive Thinking Sustains Hong Kongâ€šÃ„Ã´s Independent Galleries | False | By Andrew Russeth | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/hun-kyu-kim-korea-london.html | A Rising Art Star Who Draws From His Korean Past | False | By Farah Nayeri | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/insider/gaza-airstrike-reporter.html | â€šÃ„Ã²We Have No Option but to Dieâ€šÃ„Ã´: Living Through an Airstrike in Gaza | False | By Iyad Abuheweila | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/sports/basketball/chris-paul-phoenix-suns.html | The Phoenix Suns Are Chris Paulâ€šÃ„Ã´s Latest Project | False | By Scott Cacciola | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/asia/china-australia-yang-hengjun.html | China to Try Australian on Spy Charge, Adding to Diplomatic Tensions | False | By Chris Buckley | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/movies/seance-review.html | â€šÃ„Ã²Seanceâ€šÃ„Ã´ Review: Summoning Trouble with Lipstick and Latin | False | By Lena Wilson | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/arts/70-over-70-max-linsky.html | Seeking Wisdom From an Undervalued Resource: Older People | False | By Reggie Ugwu | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/to-go-alcohol-laws-pandemic.html | Pandemic Relief Thatâ€šÃ„Ã´s Here to Stay: The To-Go Cocktail | False | By Heather Murphy | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/realestate/gertrude-whitney-art.html | The Art-Filled Studios Gertrude Whitney Left Behind | False | By John Freeman Gill | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/your-money/wealth-attitudes-pandemic.html | How the Pandemic Has Changed Attitudes Toward Wealth | False | By Paul Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/technology/shoshana-zuboff-apple-google-privacy.html | Shoshana Zuboff Explains Why You Should Care About Privacy | False | By Lauren Jackson | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/business/blooming-in-their-own-time.html | Blooming in Their Own Time | False | By Julia Rothman and Shaina Feinberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/soccer/atletico-madrid-real-madrid-la-liga.html | In Spain, Title Race Could Be the Start of Something Better | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/business/stock-funds-shareholder-democracy.html | A Glimpse of a Future With True Shareholder Democracy | False | By Jeff Sommer | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/roman-kent-dead.html | Roman Kent, Who Reminded the World of the Holocaust, Dies at 92 | False | By Joseph Berger | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/books/you-cant-judge-a-book-by-its-title.html | You Canâ€šÃ„Ã´t Judge a Book by Its Title | False | By Ward Sutton | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/music/stewart-goodyear-piano-beethoven.html | Extraordinary Beethoven, and an Adventurous Streak | False | By Anthony Tommasini | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-21 | https://www.nytimes.com/2021/05/21/arts/cave-bureau-kenya-architect-venice-biennale.html | An Early Fascination With Caves Leads to a World Stage | False | By Ginanne Brownell | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/music/beethoven-ruth-padel-music-poems.html | Beethoven Is More Intimate Than Ever in New Poems | False | By Anthony Tommasini | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/olympics/olympics-japan-state-of-emergency.html | â€šÃ„Ã²Absolutely Yesâ€šÃ„Ã´: Games Will Go On Even in State of Emergency, I.O.C. Says | False | By Motoko Rich and Victor Mather | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/europe/coco-charlie-hebdo-paris.html | Cocoâ€šÃ„Â´s Choice: A Charlie Hebdo Cartoonistâ€šÃ„Â´s Road Back From Hell | False | By Roger Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/529-college-savings-plans.html | In the Market for a 529 College Savings Plan? Shop Around. | False | By Ann Carrns | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/movies/scifi-streaming.html | Five Recent Science Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/arts/disabled-access-theater-museums.html | Disabled People Fear Being Left Behind as U.K. Culture Venues Reopen | False | By Alex Marshall | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-06-04 | https://www.nytimes.com/2021/05/21/obituaries/arthur-pomposello-dead-coronavirus.html | Arthur Pomposello, Impresario for a Cabaret Swan Song, Dies at 85 | False | By Alex Traub | 2021-08-09 | TX 9-010-198 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/books/review/bruce-handy-hyewon-yum-the-happiness-of-a-dog-with-a-bull-in-its-mouth.html | 8 Picture Books That Celebrate the Joys of Life | False | By Jennifer Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/opinion/conservatives-race-blm-floyd.html | What 14 Trump Voters Think About George Floydâ€šÃ„Â´s Legacy | False | By Patrick Healy | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-25 | https://www.nytimes.com/2021/05/21/arts/television/flatbush-misemeanors-dan-perlman-kevin-iso.html | The Creators of â€šÃ„Â¨Flatbush Misdemeanorsâ€šÃ„Â´ on Conflict as Comedy | False | By Stuart Miller | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/dining/drinks/hard-seltzer-smoothie.html | Do You Like Piâ´šÃ±a Coladas? Meet the Hard Seltzer Smoothie. | False | By Joshua M. Bernstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/economy/existing-home-sales-april.html | Existing-home sales declined in April, with a tight supply and record prices. | False | By Ben Casselman | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/television/in-treatment-review.html | Review: â€šÃ„Â¨In Treatmentâ€šÃ„Â´ Thinks You Could Use a Session, America | False | By James Poniewozik | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/opinion/ceasefire-israel-palestinian-territories.html | A Cease-Fire, and New Ideas in Israel and the Palestinian Territories | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/dining/couscous-salad-merguez.html | Succulent Sausage, and a Standout Couscous Salad | False | By Melissa Clark | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | | https://www.nytimes.com/2021/05/21/opinion/letters/joe-biden-style.html | Bidenâ€šÃ„Â´s Measured Approach Is a Relief | False | | | |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/politics/congress-military-generals.html | Once in Thrall of â€šÃ„Â¨the Generals,â€šÃ„Â´ Congress Now Gives the Orders on Military Issues | False | By Jennifer Steinhauer | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/middleeast/israel-guza-war-ceasefire.html | Israelâ€šÃ„Â´s Military Inflicted a Heavy Toll. But Did It Achieve Its Aim? | False | By Patrick Kingsley and Ronen Bergman | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/dining/weeknight-entertaining-recipes.html | People Are Coming Over | False | By Emily Weinstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/style/central-park-hat-luncheon-gala-season-returns.html | The Gala Season Restarts with Hats Galore | False | By Ruth La Ferla | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/arts/dance/molly-lieber-eleanor-smith-gloria-review.html | Review: A Synergistic Duo Takes Back the Power of â€šÃ„Â¨Gloriaâ€šÃ„Â´ | False | By Gia Kourlas | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/technology/apple-vs-epic-tim-cook.html | In Antitrust Trial, Tim Cook Argues Apple Doesnâ€šÃ„Â´t Hurt App Makers | | By Jack Nicas, Erin Griffith and Kellen Browning | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/business/roxane-gay-work-friend-chocolate.html | Look, Just Keep Filling the Chocolate Dish | False | By Roxane Gay | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/basketball/scoot-henderson-g-league-ignite.html | Scoot Henderson Has Options. At 17, Heâ€šÃ„Ã´s Choosing the G League. | False | By Jonathan Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/dining/enriched-bread-dough-recipe.html | For Better Bakes, Perfect This Versatile Dough | False | By Claire Saffitz | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/well/live/pandemic-pod-break-up.html | It Might Be Time to Break Up Your Pandemic Pod | False | By Jancee Dunn | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/books/new-mystery-novels.html | Bloody, Bloody Murders | False | By Sarah Weinman | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/technology/amazons-great-purge.html | Amazonâ€šÃ„Ã´s Great Purge | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/europe/bashir-bbc-diana-interview.html | A 25-Year-Old Princess Diana Interview Thrusts the BBC Into a New Storm | False | By Mark Landler | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/nyregion/new-york-police-reform.html | How a Sweeping New Proposal Would Limit Police Use of Force in N.Y. | False | By Luis Ferrã´sÂ©-Sadurnã´šâ€° and Ali Watkins | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/opinion/asian-american-women-doctors-racism-sexism.html | As a Doctor, Iâ€šÃ„Ã´ve Worked Tirelessly Through the Pandemic. That Hasnâ€šÃ„Ã´t Stopped the Hate. | False | By Chaya Bhuvaneswar | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/nyregion/times-square-protest-diamond-district.html | Dozens Arrested After Conflict in Gaza Leads to Clashes in Times Square | False | By Troy Closson | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/science/jerome-kagan-dead.html | Jerome Kagan, Who Tied Temperament to Biology, Dies at 92 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/baseball/yermin-mercedes-tony-la-russa.html | Teammates and Opponents Support Him. His Manager? Not So Much. | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/theater/vancouver-data-sprezzzturameron-review.html | Three Dramas Explore the Margins of the Digital Form | False | By Jesse Green | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/health/covid-bailout-hospital-merger.html | Buoyed by Federal Covid Aid, Big Hospital Chains Buy Up Competitors | False | By Reed Abelson | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/books/joan-schenkar-dead.html | Joan Schenkar, Biographer of Patricia Highsmith, Dies at 78 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/well/visit-aging-parents.html | If You Plan to Visit Aging Parents, Bring a To-Do List | False | By Julie Weed | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/middleast/israel-ceasefire-gaza-hamas.html | â€šÃ„Ã²The Mission Wasnâ€šÃ„Ã´t Completedâ€šÃ„Ã´ Cease-Fire Prompts Israeliâ€šÃ„Ã´ Disappointment. | False | By Isabel Kershner and Adam Rasgon | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/arts/music/olivia-rodrigo-sour-review.html | Allow Olivia Rodrigo to Introduce Herselves | False | By Jon Caramanica | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/shuttered-venue-operators-grants-broadway.html | Cultural Institutions Still Waiting for $16 Billion in Federal Aid | False | By Julia Jacobs and Stacy Cowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/middleast/palestinians-unrest-israel.html | Palestinian Anger With Israel Is Undimmed, Even With Battle Paused | False | By Rami Nazzal and Vivian Yee | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/media/att-discovery-warnermedia-deal.html | Inside the Discovery-AT&T Deal: Cute Emails, a Big Loan and Now, a Media Giant | False | By John Koblin, Michael M. Grynbaum, Edmund Lee and Lauren Hirsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-24 | https://www.nytimes.com/2021/05/21/nyregion/mark-levitan-dead.html | Mark Levitan, Who Measured the True Face of Poverty, Dies at 73 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/politics/dating-apps-coronavirus-vaccine.html | White House Says Dating Apps Can Help Vaccinated (and Frisky) Find Love | False | By Katie Rogers and Noah Weiland | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-21 | 2021-05-25 | https://www.nytimes.com/2021/05/21/us/politics/texas-republicans-schools-history.html | How Texas Republicans Want to Recast History | False | By Giovanni Russonello | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/us/navajo-cherokee-population.html | Navajo Nation Becomes Largest Tribe in U.S. After Pandemic Enrollment Surge | False | By Simon Romero | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/business/economy/biden-new-infrastructure-offer.html | Biden Sends Republicans New Infrastructure Offer, but a Gulf Remains | False | By Jim Tankersley and Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-23 | https://www.nytimes.com/2021/05/21/arts/terence-riley-dead.html | Terence Riley, Architectural Force in the Museum World, Dies at 66 | False | By James S. Russell | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/world/middleeast/gaza-war-ceasefire-israel.html | After the Cease-Fire, Gaza Wakes to a Sea of Rubble | False | By Patrick Kingsley and Iyad Abuheweila | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/opinion/sunday/education-racism-segregation.html | If Only There Were a Viral Video of Our Jim Crow Education System | False | By Nicholas Kristof | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-22 | https://www.nytimes.com/2021/05/21/sports/golf/pga-championship-phil-mickelson.html | Phil Mickelson Moves to the Top of the P.G.A. Championship Leaderboard | False | By Bill Pennington | 2021-07-07 | TX 8-994-252 |
| 2021-05-21 | 2021-05-26 | https://www.nytimes.com/2021/05/21/books/ruth-freitag-dead.html | Ruth Freitag, Librarian to the Stars, Dies at 96 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/politics/biden-israel-diplomacy.html | After High-Wire Act, Biden Faces Tough New Middle East Tests | False | By Michael Crowley and Annie Karni | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/21/us/oregon-idaho-secession.html | Their Own Private Idaho: Five Oregon Counties Back a Plan to Secede | False | By Kirk Johnson | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/21/nyregion/jeffrey-epstein-suicide-guards.html | Jail Guards Charged in Epstein Suicide Could Avoid Prosecution | False | By Ed Shanahan | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/21/todayspaper/quotation-of-the-day-rural-oregon-votes-to-quit-its-own-state.html | Quotation of the Day: Rural Oregon Votes to Quit Its Own State | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/21/pageoneplus/corrections-may-22-2021.html | Corrections: May 22, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/22/sports/basketball/nba-playoff-preview.html | In the N.B.A. Playoffs, the Scariest Teams Arenâ€šÃ„Â´t at the Top | False | By Jonathan Abrams, Scott Cacciola, Sopan Deb and Marc Stein | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/22/us/politics/republican-ballot-initiatives-democrats.html | Republicans Move to Limit a Grass-Roots Tradition of Direct Democracy | False | By Reid J. Epstein and Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/22/world/middleeast/netanyahu-israel-gaza.html | Conflict Strengthens Netanyahu, but the Price Is High | False | By Roger Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-06-06 | https://www.nytimes.com/2021/05/22/books/review/hollywood-eden-joel-selvin.html | From Brian Wilson to Nancy Sinatra: The L.A. Music Scene in the â€šÃ„Â´60s | False | By James Gavin | 2021-08-09 | TX 9-010-198 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/style/nft-art.html | Will NFTs Transform Tattoos Into Bankable Art? | False | By Alex Williams | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/crosswords/daily-puzzle-2021-05-23.html | You Do the Math | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/politics/biden-democrats-white-house.html | Biden Tried to Keep It Boring. This Week Intervened. | False | By Lisa Lerer | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/style/edibles-marijuana.html | Big Candy Is Angry | False | By Valeriya Safronova | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/politics/byron-donalds-trump.html | A Florida Republican on Election Integrity and Trumpâ€šÃ„Â´s Fraud Claims | False | By Astead W. Herndon | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/business/zerina-akers-beyonce.html | The Woman Behind Iconic Beyoncâ€šÃ‰Â© Looks and â€šÃ„Â´Black Owned Everythingâ€šÃ„Â´ | False | By Leigh-Ann Jackson | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/nyregion/daniel-prude-death-letitia-james.html | Inside the Secretive Legal Process That Can Shield Police From Charges | False | By Nicole Hong and Sarah Maslin Nir | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-22 | https://www.nytimes.com/2021/05/22/insider/pictures-reopening-america.html | The Reopening of America, in Pictures | False | By Mark Shimabukuro | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/college-vaccine-universities.html | For Colleges, Vaccine Mandates Often Depend on Which Party Is in Power | False | By Rukmini Callimachi | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/middleeast/israel-gaza-conflict.html | Life Under Occupation: The Misery at the Heart of the Conflict | False | By David M. Halbfinger and Adam Rasgon | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/politics/nuclear-war-risk-1958-us-china.html | Risk of Nuclear War Over Taiwan in 1958 Said to Be Greater Than Publicly Known | False | By Charlie Savage | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/nyregion/marijuana-ny-nj-weed-pot.html | Yes, Pot Is Legal. But Itâ€šÃ„Ã´s Also in Short Supply. | False | By Tracey Tully | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/australia/kangaroo-killings.html | U.S. Activists Try to Halt an Australian Way of Life: Killing Kangaroos | False | By Damien Cave and Matthew Abbott | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/russia-us-arctic-military.html | In the Russian Arctic, the First Stirrings of a Very Cold War | False | By Andrew E. Kramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/business/source-of-knowledge-bookstore-newark.html | â€šÃ„Ã²We Always Rise.â€šÃ„Ã´ A Black-Owned Bookstore Navigates the Pandemic. | False | By Kevin Armstrong | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/arts/dance/the-mayor-of-harlem-review.html | Review: Bill Robinsonâ€šÃ„Ã´s Rags-to-Riches Tap Tale | False | By Brian Seibert | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/opinion/blm-movement-protests-support.html | Support for Black Lives Matter Surged Last Year. Did It Last? | False | By Jennifer Chudy and Hakeem Jefferson | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/opinion/george-floyd-protests-blm-movement.html | How to Turn Protest Power Into Political Power | False | By Kayla Reed and Blake Strode | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/opinion/confederate-monuments-richmond-levar-stoney.html | I Needed to Lead My City. But I Needed to Apologize First. | False | By Levar Stoney | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/opinion/qualified-immunity-police-brutality-misconduct.html | End the Court Doctrine That Enables Police Brutality | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/opinion/george-floyd-duante-wright-police-race-class.html | How Privilege and Capital Warped a Movement | False | By Talmon Joseph Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/asia/pakistan-private-vaccines.html | Pakistanâ€šÃ„Ã´s Private Vaccine Sales Highlight Rich-Poor Divide | False | By Salman Masood | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/dog-adoptions-pandemic.html | No, People Are Not Returning Pandemic Dogs in Droves | False | By Michael Levenson | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/realestate/the-co-op-board-letter-do-i-have-to.html | The Co-op Board Letter: Do I Have To? | False | By Ronda Kaysen | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/sports/basketball/covid-nba.html | The N.B.A. vs. the Coronavirus May Be the Toughest Playoff Matchup | False | By Marc Stein | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-26 | https://www.nytimes.com/2021/05/22/admin/just-add-lemon.html | Just Add Lemon | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-26 | https://www.nytimes.com/2021/05/22/opinion/friends-holding-hands-touch.html | Americans, Itâ€šÃ„Ã´s Time to Get Comfortable With Platonic Touch | False | By Anna Broadway | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/asia/samoa-election-crisis.html | A Late-Night Proclamation Blocks a Woman From Leading Samoa | False | By Natasha Frost | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/black-farmers.html | â€šÃ„Ã²You Can Feel the Tensionâ€šÃ„Ã´: A Windfall for Minority Farmers Divides Rural America | False | By Jack Healy | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/eddie-clark-shooting-houston.html | A Family Sought Revenge Against a Tormentor. They Shot the Wrong Man, Police Say. | False | By Maria Cramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/business/economy/biden-economy.html | Defying Critics, Biden and the Fed Insist the Economic Recovery Is on Track | False | By Jim Tankersley and Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/middleeast/israel-fortress-of-zion.html | A Look Inside Israelâ€šÃ„Ã´s â€šÃ„Ã²Fortress of Zionâ€šÃ„Ã´ Military Command Beneath Tel Aviv | False | By Ronen Bergman | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/sports/olympics/tokyo-olympics-shooting-johnny-pellielo.html | The Shooting Bishopâ€šÃ„Ã´s Next Target: His Eighth Olympics | False | By John Henderson | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/australia/who-was-somerton-man.html | Australia Exhumes the Somerton Man, and His 70-Year Mystery | False | By Alan Yuhas | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-25 | https://www.nytimes.com/2021/05/22/business/media/kathleen-andrews-dead.html | Kathleen Andrews Dies at 84; Helped Give Ziggy and Others Their Start | False | By Penelope Green | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 0001-01-01 | https://www.nytimes.com/2021/05/22/us/ana-storm.html | Ana Becomes First Named Storm of Atlantic Hurricane Season | False | By Jesus Jimāˇsã€nez | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/business/media/rick-santorum-cnn.html | CNN Drops Rick Santorum After Dismissive Comments About Native Americans | False | By Jesus Jimāˇsã€nez | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/global-population-shrinking.html | Long Slide Looms for World Population, With Sweeping Ramifications | False | By Damien Cave, Emma Bubola and Choe Sang-Hun | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/nyregion/brooklyn-synagogue-arson-arrest.html | Man Charged in Arson at Brooklyn Synagogue and Yeshiva, Officials Say | False | By Troy Closson | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/arts/music/roger-hawkins-dead.html | Roger Hawkins, Drummer Heard on Numerous Hits, Is Dead at 75 | False | By Bill Friskics-Warren | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/health/cdc-heart-teens-vaccination.html | C.D.C. Is Investigating a Heart Problem in a Few Young Vaccine Recipients | False | By Apoorva Mandavilli | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/us/paul-j-hanly-jr-top-litigator-in-opioid-cases-dies-at-70.html | Paul J. Hanly Jr., Top Litigator in Opioid Cases, Dies at 70 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-23 | https://www.nytimes.com/2021/05/22/world/europe/italy-maneskin-wins-2021-eurovision.html | Italy wins the 2021 Eurovision Song Contest. | False | By Alex Marshall and Elisabeth Vincentelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-22 | 2021-05-24 | https://www.nytimes.com/2021/05/22/climate/clean-electricity-climate.html | Itâ€šÃ„Ã´s Crunch Time and Bidenâ€šÃ„Ã´s Climate Gambit Faces Steep Hurdles | False | By Lisa Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/sports/golf/phil-mickelson.html | Phil Mickelsonâ€šÃ„Ã´s P.G.A. Numbers: 50 Years and One More Day | False | By Bill Pennington | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/us/politics/haitians-tps.html | U.S. Grants Temporary Protections to Thousands of Haitians | False | By Eileen Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/things-to-do-this-week.html | Make Japanese Food and Explore Saturnâ€šÃ„Ã´s Largest Moon | False | By Emma Grillo and Danya Issawi | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/smartly-consider-a-bold-new-look.html | Smartly Consider a Bold New Look | False | By Anna Goldfarb | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/water-sports.html | Get Wet! | False | By Megan Michelson | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/live-theater-returns.html | Enjoy the Thrill of Live Theater | False | By Adrienne Gaffney | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/22/at-home/pinwheel-activity.html | Make a Pinwheel to Top a Cupcake | False | By Jodi Levine | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/sports/golf/four-major-tournaments-in-four-months-is-a-lot-of-important-golf.html | Four Major Tournaments in Four Months Is a Lot of Important Golf | False | By Bill Pennington | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/sports/basketball/knicks-fans.html | Why Being a Knicks Fan Hurts So Good | False | By Scott Cacciola and Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/todayspaper/quotation-of-the-day-as-prices-rise-biden-and-fed-see-a-rebound.html | Quotation of the Day: As Prices Rise, Biden and Fed See a Rebound | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/pageoneplus/corrections-may-23-2021.html | Corrections: May 23, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/style/berglas-effect-card-trick.html | The Mystery of Magicâ€šÃ„Ã´s Greatest Card Trick | False | By David Segal | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/nyregion/metropolitan-diary.html | â€šÃ„Â"We Walked Through the Downpour to the Closest Train Stationâ€šÃ„Â´ | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/business/hydrogen-trucks-semis.html | Worldâ€šÃ„Â´s Largest Long-Haul Truckmaker Sees Hydrogen-Fueled Future | False | By Jack Ewing | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/business/1960-le-mans-corvette-auction.html | A 1960 Corvette That Vanished for 40 Years After Le Mans Is Auctioned Off | False | By Jerry Garrett | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/insider/mothers-pandemic-photos.html | The Faces of Mothers Who Bore the Burden of the Pandemic | False | By Bethany Mollenkof | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion/jewelry-moussaieff-by-anna-hu.html | This Jewelry Collaboration Has Many Facets | False | By Melanie Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/books/zakiya-dalila-harris-other-black-girl.html | Her Book Doesnâ€šÃ„Â´t Go Easy on Publishing. Publishers Ate It Up. | False | By Elizabeth A. Harris | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/asia/coronavirus-kerala.html | As India Stumbles, One State Charts Its Own Covid Course | False | By Shalini Venugopal Bhagat | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion/jewelry-vever-enamel-paris.html | A Paris Jewelry House Comes Back to Life | False | By Tina Isaac-Goizấ³sÂ© | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion/jewelry-alternative-engagement-wedding-rings.html | When the Only Sure Descriptor of Jewelry Is Love | False | By Rachel Felder | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion/jewelry-sabine-roemer-london.html | How the Pandemic Changed Sabine Roemerâ€šÃ„Â´s Jewelry Business | False | By Ming Liu | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion/jewelry-ear-piercings.html | A Curated Ear or Two | False | By Vivian Morelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion/jewelry-women-aquamarine-miners-zimbabwe.html | In Zimbabwe, Women Dig for Aquamarine | False | By Ginanne Brownell | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion/jewelry-khiry-jameel-mohammed.html | Jewelry Success After Struggle â€šÃ„Â"Feels Pretty Incredibleâ€šÃ„Â´ | False | By Kathleen Beckett | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion/jewelry-gems-american-museum-of-natural-history.html | Some Famous Gems Get a New Setting | False | By Tanya Dukes | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/fashion/jewelry-risku-brooch-sami-scandinavia-finland.html | In Its Place: The Risku Brooch | False | By Penelope Colston | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-06-01 | https://www.nytimes.com/2021/05/23/fashion/jewelry-gold-ponte-vecchio-florence.html | In Florence, Ponte Vecchio Jewelers Long for Touristsâ€šÃ„Â´ Return | False | By Laura Rysman | 2021-08-09 | TX 9-010-198 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/world/europe/sweden-space-arctic-satellites.html | In Swedenâ€šÃ„Â´s Far North, a Space Complex Takes Shape | False | By Thomas Erdbrink and Christina Anderson | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/asia/china-ultramarathon-deaths.html | 21 Runners Dead After Extreme Weather Hits Chinese Ultramarathon | False | By Alexandra Stevenson and Cao Li | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/asia/yuan-longping-dead.html | Yuan Longping, Plant Scientist Who Helped Curb Famine, Dies at 90 | False | By Keith Bradsher and Chris Buckley | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/business/the-week-in-business-crypto-crashes.html | The Week in Business: Cryptoâ€šÃ„Ã´s Crashes | False | By Charlotte Cowles | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/africa/congo-volcano-eruption.html | Lava From Erupting Volcano Panics City in Congo | False | By Finbarr Oâ€šÃ„Ã´Reilly and Declan Walsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/sports/nyc-marathon-vaccination.html | Why Arenâ€šÃ„Ã´t Races Requiring Vaccination? | False | By Matt Futterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/europe/italy-cable-car.html | Cable Car Plunges in Italy, Killing at Least 14 People | False | By Gaia Pianigiani | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-26 | https://www.nytimes.com/2021/05/23/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/nyregion/nj-shooting-bridgeton.html | Arrest Made in N.J. House-Party Shooting That Killed 2 and Injured 12 | False | By Marie Fazio and Tracey Tully | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/opinion/letters/weight-diets.html | Coming to Terms With Weight Issues | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/opinion/letters/psychedelics-psychiatry.html | Go Slow on Psychedelics | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-25 | https://www.nytimes.com/2021/05/23/us/yearbook-photos-st-johns-girls-altering.html | Yearbook Photos of Girls Were Altered to Hide Their Chests | False | By Maria Cramer and Michael Levenson | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/europe/ryanair-belarus.html | Belarus Forces Down Plane to Seize Dissident; Europe Sees â€šÃ„Ã²State Hijackingâ€šÃ„Ã´ | False | By Anton Troianovski and Ivan Nechepurenko | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/middleeast/arabs-jewish-israel-palestine.html | Before Rage Flared, a Push to Make Israelâ€šÃ„Ã´s Mixed Towns More Jewish | False | By Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/world/middleeast/iran-israel.html | Iran, a Longtime Backer of Hamas, Cheers Attacks on Israel | False | By Farnaz Fassihi | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/us/george-floyd-police.html | A Year After George Floyd: Pressure to Add Police Amid Rising Crime | False | By Tim Arango | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/sports/soccer/liverpool-champions-league.html | After Stumbling to the Finish Line, Liverpool Struts Across It | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/sports/basketball/Nets-Celtics-nba-playoffs.html | The Netsâ€šÃ„Ã´ Starters Are Back Together. And So Are the Fans. | False | By Jonathan Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/us/politics/congress-biden-infrastructure-police.html | As Talks Bog Down, Hopes for Bipartisan Deals on Bidenâ€šÃ„Ã´s Priorities Dim | False | By Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/theater/this-american-wife-review.html | â€šÃ„Ã²This American Wifeâ€šÃ„Ã´ Review: Wives Out, Knives Out | False | By Maya Phillips | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-23 | https://www.nytimes.com/2021/05/23/crosswords/daily-puzzle-2021-05-24.html | Assert Oneâ€šÃ„Ã´s Ownership | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/arts/music/eurovision-results.html | Eurovision, Celebrating the Sounds of a Postpandemic Continent | False | By Thomas Erdbrink | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/health/sickle-cell-black-children.html | These Sisters With Sickle Cell Had Devastating, and Preventable, Strokes | False | By Gina Kolata and Ilana Panich-Linsman | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/sports/baseball/yankees-white-sox.html | Yankees Flex Their (Pitching) Muscles in Sweep of White Sox | False | By Gary Phillips | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/sports/golf/pga-championship-final-round-phil-mickelson.html | Phil Mickelson, at 50, Wins P.G.A. Championship | False | By Bill Pennington | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/business/media/wnyc-public-radio-bullying.html | Itâ€šÃ„Ã´s the Mediaâ€šÃ„Ã´s â€šÃ„Â¨Mean-Tooâ€šÃ„Â´ Moment. Stop Yelling and Go to Human Resources. | False | By Ben Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-23 | 2021-05-24 | https://www.nytimes.com/2021/05/23/opinion/ronald-greene-video.html | White Troopers Policing Black Bodies | False | By Charles M. Blow | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-06-03 | https://www.nytimes.com/interactive/2021/05/23/nyregion/undocumented-immigrants-poverty-nyc.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Not Enoughâ€šÃ„Ã´: Living Through a Pandemic on $100 a Week | False | By Annie Correal and Desiree Rios | 2021-08-09 | TX 9-010-198 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/23/todayspaper/quotation-of-the-day-belarus-forces-plane-to-land-seizing-activist.html | Quotation of the Day: Belarus Forces Plane to Land, Seizing Activist | False |  |  | TX 8-994-252 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/23/pageoneplus/corrections-may-24-2021.html | Corrections: May 24, 2021 | False |  |  | TX 8-994-252 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/sports/basketball/nba-playoffs-lebron-james-ja-morant.html | These N.B.A. Playoffs Burst 2020â€šÃ„Ã´s Bubble | False | By Kurt Streeter | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/new-zealand-return-covid.html | New Zealanders Are Flooding Home. Will the Old Problems Push Them Back Out? | False | By Charlotte Graham-McLay | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/arts/television/whats-on-tv-this-week-oslo-george-floyd.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Osloâ€šÃ„Ã´ and Specials Honoring George Floyd | False | By Gabe Cohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-30 | https://www.nytimes.com/interactive/2021/05/24/us/tulsa-race-massacre.html | What the Tulsa Race Massacre Destroyed | False | By Yuliya Parshina-Kottas, Anjali Singhvi, Audra D. S. Burch, Troy Griggs, Mika Grä˝ši˝,ndahl, Lingdong Huang, Tim Wallace, Jeremy White and Josh Williams | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/us/politics/arkansas-republicans-sarah-sanders.html | Why Arkansas Is a Test Case for a Post-Trump Republican Party | False | By Jonathan Martin | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/nyregion/nyc-mayor-race.html | Is the N.Y.C. Mayorâ€šÃ„Ã´s Race Down to 2 Candidates? Their Rivals Say No. | False | By Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/nyregion/nyc-mayors-race.html | Adams Gets a Major Endorsement: 5 Takeaways From Mayorâ€šÃ„Ã´s Race | False | By Dana Rubinstein, Emma G. Fitzsimmons and Jeffery C. Mays | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/business/media/video-game-movies-sony-playstation.html | Scrounging for Hits, Hollywood Goes Back to the Video Game Well | False | By Brooks Barnes | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/myanmar-court-assk.html | Aung San Suu Kyi Makes First Court Appearance Since Coup | False | By Hannah Beech | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/books/review-languages-of-truth-salman-rushdie-essays.html | In â€šÃ„Ã²Languages of Truth,â€šÃ„Ã´ Salman Rushdie Defends the Extraordinary | False | By Dwight Garner | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/vaccine-covid-distribution.html | This Is the Wrong Way to Distribute Badly Needed Vaccines | False | By Ezekiel J. Emanuel and Govind Persad | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-06-01 | https://www.nytimes.com/2021/05/24/upshot/stimulus-covid-startups-increase.html | Small Businesses Have Surged in Black Communities. Was It the Stimulus? | False | By Quoctrung Bui | 2021-08-09 | TX 9-010-198 |
| 2021-05-24 | 2021-05-30 | https://www.nytimes.com/2021/05/24/opinion/sunday/salman-rushdie-world-literature.html | Ask Yourself Which Books You Truly Love | False | By Salman Rushdie | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-27 | https://www.nytimes.com/2021/05/24/style/sneaker-color-psychology.html | The Secret Psychology of Sneaker Colors | False | By Mark C. Oñ€šÃ„Â´Flaherty | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-06-08 | https://www.nytimes.com/2021/05/24/business/food-trucks-pandemic-covid.html | How Food Trucks Endured and Succeeded During the Pandemic | False | By Kerry Hannon | 2021-08-09 | TX 9-010-198 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/technology/self-driving-cars-wait.html | The Costly Pursuit of Self-Driving Cars Continues On. And On. And On. | False | By Cade Metz | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-24 | 2021-06-19 | https://www.nytimes.com/2021/05/24/travel/makatea-crab-hunters-french-polynesia.html | The Perilous Hunt for Coconut Crabs on a Remote Polynesian Island | False | By Eric Guth and Jennifer Kingsley | 2021-08-09 | TX 9-010-198 |
| 2021-05-24 | 0001-01-01 | https://www.nytimes.com/live/2021/05/24/world/covid-vaccine-coronavirus-mask/in-the-us-new-cases-and-deaths-drop-to-the-lowest-levels-in-nearly-a-year | In the U.S., new cases and deaths drop to the lowest levels in nearly a year. | False | By Christina Morales, Isabella Grullá´§â€°â€™n Paz and Adeel Hassan | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/well/delayed-prescription-antibiotics.html | â€šÃ„Â²Delayed Prescribingâ€šÃ„Â´ May Help Cut Down on Antibiotic Use | False | By Nicholas Bakalar | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/arts/television/bob-dylan-birthday-comedy.html | Happy Birthday, Bob Dylan, Our Most Underappreciated Comic | False | By Jason Zinoman | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/samoa-election-parliament.html | She Was Supposed to Become Prime Minister but Was Locked Out of Parliament | False | By Natasha Frost | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/arts/television/mae-martin-feel-good-netflix.html | Mae Martin Embraces Ambiguity in â€šÃ„Â²Feel Good,â€šÃ„Â´ and in Life | False | By Maya Salam | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/sports/olympics/simone-biles-yurchenko-double-pike.html | Simone Biles Dials Up the Difficulty, â€šÃ„Â²Because I Canâ€šÃ„Â´ | False | By Juliet Macur | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/business/economy/belarus-ryanair.html | Airlines Start Skirting Belarus After It Forced Down a Plane | False | By Niraj Chokshi and Stanley Reed | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/theater/hadestown-broadway-reopening.html | Broadway Restart Accelerates as â€šÃ„Â²Hadestownâ€šÃ„Â´ Plans Its Return | False | By Michael Paulson | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/covid-india-delhi.html | Delhi Considers Lifting Covid Limits, Despite Vaccine Shortage | False | By Karan Deep Singh | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/asia/china-ultramarathon-survivor.html | â€šÃ„Â²I Owe Him My Lifeâ€šÃ„Â´: Chinese Runner Describes Mountain Rescue | False | By Alexandra Stevenson and Cao Li | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/klobuchar-recurring-donations.html | Klobuchar to Propose Ban on Prechecked Boxes in Political Donations | False | By Shane Goldmacher | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/business/f9-fast-furious.html | â€šÃ„Â²F9â€šÃ„Â´ could be the blockbuster Hollywood needs to kick-start moviegoing. | False | By Brooks Barnes | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/space-x-boca-chica-texas.html | A Serene Shore Resort, Except for the SpaceX â€šÃ„Â²Ball of Fireâ€šÃ„Â´ | False | By Edgar Sandoval and Richard Webner | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/sports/basketball/knicks-hawks-trae-young.html | A Wrenching Knicks Loss, but an Electric Night at the Garden | False | By Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/well/live/sun-damage-skin-cancer.html | Paying the Price for Sun Damage | False | By Jane E. Brody | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/science/blindness-therapy-optogenetics.html | Scientists Partially Restored a Blind Manâ€šÃ„Â´s Sight With New Gene Therapy | False | By Carl Zimmer | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/live/2021/05/24/business/economy-stock-market-news/the-federal-reserve-takes-a-closer-look-at-digital-currency-as-stablecoins-loom-large | The Federal Reserve takes a closer look at digital currency as stablecoins loom large. | False | By Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/health/cdc-chickens-salmonella-outbreak.html | Stop Kissing and Snuggling Chickens, C.D.C. Says After Salmonella Outbreak | False | By Derrick Bryson Taylor | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/sports/baseball/toronto-blue-jays-dunedin-cutouts.html | Torontoâ€šÃ„Â´s Corrugated Fan Base Is on the Move Yet Again | False | By Alex Wong and Zack Wittman | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/tiktok-food.html | TikTok, the Fastest Way on Earth to Become a Food Star | False | By Taylor Lorenz | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-23 | https://www.nytimes.com/2021/05/24/arts/television/serpent-netflix-inspirations.html | Brigitte Bardot and the Beatles: What â€šÃ„Â"Serpentâ€šÃ„Â' Is Made of | False | By Elisabeth Vincentelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/middleeast/Israel-American-support.html | As Israelâ€šÃ„Â's Dependence on U.S. Shrinks, So Does U.S. Leverage | False | By Max Fisher | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/nyregion/nyc-schools-reopening-remote-learning.html | N.Y.C. Will Eliminate Remote Learning for Next School Year | False | By Eliza Shapiro | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/arts/richard-nonas-dead.html | Richard Nonas, Who Explored Art and the Space It Inhabits, Dies at 85 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/arts/dance/dancing-the-gods-review.html | Review: The Charms and Pitfalls of Dancing the Gods on Camera | False | By Brian Seibert | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/technology/tech-experiments.html | When Itâ€šÃ„Â's OK to Be a Guinea Pig | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/letters/israel-palestinians.html | The Agony of Israel and the Palestinians | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/arts/music/j-cole-off-season-billboard-chart.html | â€šÃ„Â"The Off-Seasonâ€šÃ„Â' Is J. Coleâ€šÃ„Â's Sixth Straight No. 1 Album | False | By Ben Sisario | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/israel-hamas-blinken.html | Blinken Will Seek to Bolster Cease-Fire Between Israel and Hamas | False | By Lara Jakes, Vivian Yee and Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/supreme-court-firing-squad-death-penalty.html | Supreme Court Rejects Inmateâ€šÃ„Â's Plea for Firing Squad | False | By Adam Liptak | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-06-04 | https://www.nytimes.com/2021/05/24/obituaries/shirleykost-coronavirus-dead.html | Shirley Kost, Baseballâ€šÃ„Â's â€šÃ„Â"Cookie Lady,â€šÃ„Â' Dies at 82 | False | By David Montgomery | 2021-08-09 | TX 9-010-198 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/climate/biden-fema-disasters.html | Biden Doubles FEMA Program to Prepare for Extreme Weather | False | By Christopher Flavelle | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/technology/florida-twitter-facebook-ban-politicians.html | Florida, in a First, Will Fine Social Media Companies That Bar Candidates | False | By David McCabe | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/europe/italy-cable-car-accident.html | Cable and Brake Failure Caused Cable Car Crash in Italy, Investigators Say | False | By Elisabetta Povoledo and Gaia Pianigiani | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/minnesota-officer-brett-palkowitsch-sentenced.html | Ex-Officer Is Sentenced to 6 Years in Beating of Unarmed Man | False | By Christine Hauser | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | - | https://www.nytimes.com/2021/05/24/opinion/letters/plastic-waste.html | Drowning in Plastic Waste | False | | | |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/arts/television/andrew-yang-ziwe.html | The Post-Embarrassment Media Campaign of Andrew Yang | False | By James Poniewozik | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/cicadas-bun-lai.html | The Cicadas Are Here. For the Chef Bun Lai, Theyâ€šÃ„Â're on the Menu. | False | By Priya Krishna | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/europe/india-uk-variant-vaccine-coronavirus.html | New Variant Posing Threat, as Global Vaccine Drive Falters | False | By Benjamin Mueller | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/nyregion/new-jersey-masks-indoors-vaccinated.html | N.J.â€šÃ„Â's governor abandons rules requiring masks indoors for vaccinated people starting Friday. | False | By Tracey Tully | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-28 | https://www.nytimes.com/2021/05/24/opinion/covid-vaccine-hesitancy-prison.html | How Vaccine Hesitancy Spread in My Prison | False | By John J. Lennon | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/theater/fonseca-theater-indiana.html | After Tragedy, an Indianapolis Theater Stages a Comeback | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/americas/peru-massacre.html | Peru Massacre Revives Trauma of Maoist Violence Ahead of Polarized Vote | False | By Anatoly Kurmanaev and Mitra Taj | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/movies/kevin-spacey-italian-film-sexual-assault.html | Kevin Spacey Cast in Italian Film After Being Sidelined in the U.S. | False | By Julia Jacobs | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-30 | https://www.nytimes.com/2021/05/24/t-magazine/roxane-gay-chicken-recipe.html | One of Roxane Gayâ€šÃ„Â´s Go-To Recipes | False | By Iman Stevenson | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/africa/ethiopia-us-sanctions-tigray.html | Changing Tack, U.S. Sanctions Ethiopia Over Abuses in Tigray War | False | By Declan Walsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/forever-jerk-restaurant-review.html | To Find New Yorkâ€šÃ„Â´s Best Jerk, Follow the Smoke | False | By Pete Wells | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/arts/television/girls5eva-renee-goldsberry-tina-fey.html | A â€šÃ„Â¨Hamiltonâ€šÃ„Â´ Star Discovers Lunatic Comedy With â€šÃ„Â¨Girls5evaâ€šÃ„Â´ | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-24 | https://www.nytimes.com/2021/05/24/sports/basketball/knicks-nets-playoffs.html | Rowdy, Rude and Really Loud: New York N.B.A. Fans Let Loose | False | By Sara Naomi Lewkowicz and Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/middleeast/israel-police-arrests.html | Israeli Police Round Up More Than 1,550 Suspects in Mob Violence | False | By Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/live/2021/05/24/business/economy-stock-market-news/lordstown-motors-earnings | Lordstown Motors halves the number of vehicles it will make in 2021. | False | By Neal E. Boudette | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/black-smoke-book.html | The Black History of Barbecue | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/wine-tours-long-island.html | Wine Tours Ramp Up on Long Island | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/oyster-shucking-class.html | Pearls of Wisdom in This Virtual Class | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/akua-kelp-burger.html | A Veggie Burger From the Sea | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/biden-reporter-data-seizures.html | White House Seems to Affirm Bidenâ€šÃ„Â´s Vow to Bar Seizures of Reportersâ€šÃ„Â´ Phone Data | False | By Charlie Savage | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/kind-bar-frozen-dessert.html | A Snack Bar Gets Into Frozen Dessert | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-26 | https://www.nytimes.com/2021/05/24/dining/strawberry-fields-cruller.html | Strawberry Fields Crullers to Support Central Park | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-27 | https://www.nytimes.com/2021/05/24/style/adrians-kickback.html | How a 17-Year-Oldâ€šÃ„Â´s Birthday Party Became the Biggest Thing on the Internet | False | By Taylor Lorenz | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/donald-mcgahn-trump-russia.html | McGahn Is Likely to Testify Next Week on Trumpâ€šÃ„Â´s Efforts to Obstruct Russia Inquiry | False | By Charlie Savage | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/technology/apple-epic-antitrust-trial.html | Appleâ€šÃ„Â´s Fortnite Trial Ends With Pointed Questions and a Toast to Popeyes | False | By Jack Nicas | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 0001-01-01 | https://www.nytimes.com/2021/05/24/arts/charlie-bit-my-finger-nft-auction.html | â€šÃ„Â¨Charlie Bit My Fingerâ€šÃ„Â´ Is Leaving YouTube After $760,999 NFT Sale | False | By Christina Morales | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/iran-nuclear-program-inspections.html | Iran Extends Agreement With Nuclear Agency, Averting Crisis | False | By Michael Crowley and Farnaz Fassihi | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/georgia-election-recount.html | Long After Trumpâ€šÃ„Â´s Loss, a Push to Inspect Ballots Persists | False | By Reid J. Epstein and Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/biden-border-immigrants.html | Biden Under Pressure Over â€šÃ„Â¨Public Healthâ€šÃ„Â´ Border Expulsions | False | By Zolan Kanno-Youngs | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/politics/democrats-migrant-children.html | Democrats, Once Outraged, Take a Quieter Approach to Migrant Children | False | By Eileen Sullivan | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-24 | 2021-05-30 | https://www.nytimes.com/2021/05/24/opinion/letters/wokeness.html | The Many Facets of Wokeness | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/republicans-donald-trump-loyalty.html | The Banality of Democratic Collapse | False | By Paul Krugman | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/world/europe/belarus-flight-ban.html | Belarus Is Isolated as Other Countries Move to Ban Flights | False | By Anton Troianovski | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/sports/basketball/wnba-liz-cambage-suspended-curt-miller.html | W.N.B.A. Suspends Coach for Remark About Playerâ€šÃ„´s Weight | False | By Shauntel Lowe | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-29 | https://www.nytimes.com/2021/05/24/health/covid-children-misc-c-inflammatory-syndrome.html | Children With Covid Inflammatory Syndrome May Overcome Their Most Serious Symptoms | False | By Pam Belluck | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-28 | https://www.nytimes.com/2021/05/24/sports/max-mosley-fia-dead.html | Max Mosley, Motor Racing Chief and Embattled Privacy Advocate, Dies at 81 | False | By Bryan Pietsch | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/belarus-plane-protasevich.html | A State-Sponsored Skyjacking Canâ€šÃ„´t Go Unanswered | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/anti-zionism-anti-semitism.html | Anti-Zionism Isnâ€šÃ„´t Anti-Semitism? Someone Didnâ€šÃ„´t Get the Memo. | False | By Bret Stephens | 2021-07-07 | TX 8-994-252 |
| 2021-05-24 | 2021-05-25 | https://www.nytimes.com/2021/05/24/us/stone-mountain-confederate-monument-georgia.html | Giant Confederate Monument Will Remain at Revamped Stone Mountain | False | By Timothy Pratt and Rick Rojas | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/24/opinion/israel-palestine-zionism.html | The Crisis of Anti-Semitic Violence | False | By Michelle Goldberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-24 | https://www.nytimes.com/2021/05/24/crosswords/daily-puzzle-2021-05-25.html | Party Line | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/24/pageoneplus/corrections-may-25-2021.html | Corrections: May 25, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/24/world/asia/us-travel-warning-japan.html | With Tokyo Olympics Weeks Away, U.S. Warns Americans Not to Travel to Japan | False | By Ben Dooley | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/sports/basketball/lakers-suns-devin-booker.html | The Lakers Werenâ€šÃ„´t Ready for the Moment. Devin Booker Was. | False | By Scott Cacciola | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/sports/tennis/novak-djokovic-professional-players-association.html | What Happened to Novak Djokovicâ€šÃ„´s Mission to Transform Pro Tennis? | False | By Matthew Futterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/world/asia/malaysia-train-collision.html | Malaysia Train Collision Injures More Than 200 People | False | By Richard C. Paddock | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/science/optogenetics-brain-social-behavior.html | Scientists Drove Mice to Bond by Zapping Their Brains With Light | False | By Virginia Hughes | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/science/lunar-eclipse-blood-moon-how-to-watch.html | When to Watch a Lunar Eclipse and Supermoon in Late Night Skies | False | By Adam Mann | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/world/asia/myanmar-poets.html | Where Poets Are Being Killed and Jailed After a Military Coup | False | By Hannah Beech | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/business/economy/republicans-biden-infrastructure-federal-aid.html | State Revenues Pour In, Raising Pressure on Biden to Divert Federal Aid | False | By Jim Tankersley and Alan Rappeport | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/books/review/richard-flanagan-living-sea-waking-dreams.html | Scrolling While the World Burns | False | By Damien Cave | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-06-06 | https://www.nytimes.com/2021/05/25/books/review/natasha-pulley-kingdoms.html | A Novel Imagines a Victorian England Ruled by France | False | By Dexter Palmer | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-25 | 2021-06-13 | https://www.nytimes.com/2021/05/25/books/review/arcadia-emmanuelle-bayamack-tam.html | A Novel Explores Power, Sex, Consent and Identity on a French Commune | False | By Michelle Orange | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-07-04 | https://www.nytimes.com/2021/05/25/books/review/michael-dobbs-king-richard.html | Was Richard Nixon a Tragic Hero? | False | By David Greenberg | 2021-09-02 | TX 9-021-350 |
| 2021-05-25 | 2021-08-08 | https://www.nytimes.com/2021/05/25/books/review/period-end-of-sentence-anita-diamant.html | Anita Diamant Continues the Fight for Menstrual Justice | False | By Ayobami Adebayo | 2021-10-06 | TX 9-063-677 |
| 2021-05-25 | 2021-06-06 | https://www.nytimes.com/2021/05/25/books/review/revival-season-monica-west.html | An Invigorating Novel About Faith, Family and Falling From Grace | False | By Hamilton Cain | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-06-06 | https://www.nytimes.com/2021/05/25/books/review/mieko-kawakami-heaven.html | Bullied and Shunned, They Found a New Way to See the World | False | By Nadja Spiegelman | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/magazine/how-to-spend-your-guaranteed-income.html | How to Spend Your Guaranteed Income | False | By Malia Wollan | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/books/review/new-this-week.html | New & Noteworthy, From Slave Traders to the Savoy Hotel | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/opinion/biden-free-community-college.html | Community College Should Be More Than Just Free | False | By David L. Kirp | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-06-27 | https://www.nytimes.com/2021/05/25/reviews/salman-rushdie-languages-of-truth.html | From Fatwa to Fabulism: Salman Rushdie Takes Stock of the 21st Century So Far | False | By Ismail Muhammad | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/opinion/bill-melinda-gates-foundation.html | Why Billionaires Like Bill Gates Canâ€šÃ„Ã´t Fix the Problems They Helped Create | False | By Linsey McGoey | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-06-06 | https://www.nytimes.com/2021/05/25/nyregion/how-to-vote-nyc-mayoral-primary.html | How to Vote in the New York City Primary in June | False | By Mihir Zaveri | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/nyregion/new-york-city-college-scholarship.html | Meet the 12 High Schoolers Who Won a New York Times Scholarship This Year | False | By Amanda Rosa | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/ultramarathon-china-runners.html | â€šÃ„Ã´I Am So Freaked Out. I Canâ€šÃ„Ã´t Even Get My Mind Around It.â€šÃ„Ã´ | False | By Matthew Futterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/magazine/health-care-vaccine-ethics.html | Is It OK to Ask Health Care Providers if Theyâ€šÃ„Ã´re Vaccinated? | False | By Kwame Anthony Appiah | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/opinion/feminist-menopause.html | Women Can Have a Better Menopause. Hereâ€šÃ„Ã´s How. | False | By Jen Gunter | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/arts/music/chris-thile-laysongs.html | The Endless Curiosity of Chris Thile | False | By Giovanni Russonello | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/nyregion/polls-nyc-mayor.html | Whoâ€šÃ„Ã´s Winning the New York Mayorâ€šÃ„Ã´s Race? Even Pollsters Are Confused. | False | By Dana Rubinstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/baseball/2-million-runs.html | On the Verge of Two Million Runs | False | By David Waldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-06-01 | https://www.nytimes.com/2021/05/25/technology/cloud-computing-simulations-startups.html | Going to the Moon via the Cloud | False | By Craig S. Smith | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/fashion/selling-virtual-real-estate.html | The Curious World of NFT Real Estate and Design | False | By Steven Kurutz | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/magazine/cherokee-native-american-andrea-smith.html | The Native Scholar Who Wasnâ€šÃ„Ã´t | False | By Sarah Viren | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/dining/chef-cindy-wolf-charleston-restaurant-baltimore.html | She Built a Baltimore Restaurant Empire, but She Still Works the Stove | False | By Brett Anderson | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/magazine/tulsa-race-massacre-1921-greenwood.html | 100 Years After the Tulsa Massacre, What Does Justice Look Like? | False | By Caleb Gayle | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/vets-pet-care-pandemic.html | Vets Go Upscale to Care for Pets (and Their Owners) | False | By Jane Margolies | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/george-floyd-protests-unrest-events-timeline.html | A Timeline of What Has Happened in the Year Since Floydâ€šÃ„Â´s Death | False | By Giulia McDonnell Nieto del Rio, John Eligon and Adeel Hassan | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/bronte-library-sothebys-auction.html | A Lost Brontâ€šÃ„Â´ Library Surfaces | False | By Jennifer Schuessler | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/television/bold-type-younger-final-season.html | With â€šÃ„Â²Youngerâ€šÃ„Â´ and â€šÃ„Â²The Bold Typeâ€šÃ„Â´ Ending, Will TV Turn the Page? | False | By Alexis Soloski | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/health/coronavirus-mount-sinai-kipp-schools.html | Mount Sinai Seeks to Expand School Virus Testing Program | False | By Emily Anthes | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/middleeast/blinken-israel-netanyahu.html | Seeking to Restore Palestinian Links, Blinken Risks New Frictions With Israel | False | By Lara Jakes and Isabel Kershner | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-06-08 | https://www.nytimes.com/2021/05/25/science/archaeologist-neural-network-study.html | Archaeologists vs. Computers: A Study Tests Whoâ€šÃ„Â´s Best at Sifting the Past | False | By Heather Murphy | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-05-30 | https://www.nytimes.com/2021/05/25/arts/tig-notaro.html | Tig Notaro, Action-Hero Heartthrob, Gets Her Blasts From the Past | False | By Kathryn Shattuck | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/music/taiwan-covid-shutdown-music.html | Taiwan Was a Covid Haven for Performers. Then Cases Flared. | False | By Javier C. Hernâ€šÃ„Â°ndez | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-25 | https://www.nytimes.com/2021/05/25/todayspaper/quotation-of-the-day-poets-risk-their-lives-to-save-myanmars-soul-against-junta.html | Quotation of the Day: Poets Risk Their Lives to Save Myanmarâ€šÃ„Â´s Soul Against Junta | False | | | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/soccer/catarina-macario-olympique-lyon-uswnt.html | Catarina Macario Is Just Getting Started | False | By Geneva Abdul | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/opinion/letters/covid-vaccine-hesitancy.html | How Communities Can Address Vaccine Hesitancy | False | | | TX 8-994-252 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/us/corcoran-california-sinking.html | The Central California Town That Keeps Sinking | False | By Lois Henry and Ryan Christopher Jones | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/health/cdc-corona virus-infections-vaccine.html | C.D.C. Will Not Investigate Mild Infections in Vaccinated Americans | False | By Roni Caryn Rabin | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/baseball/joe-west-umpire-record.html | A History of Baseballâ€šÃ„Â´s Modern Era in Four Umpires | False | By Benjamin Hoffman | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/interactive/2021/05/25/world/asia/india-covid-death-estimates.html | Just How Big Could Indiaâ€šÃ„Â´s True Covid Toll Be? | False | By Lazaro Gamio and James Glanz | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/amazon-dc-lawsuit.html | D.C. Accuses Amazon of Controlling Online Prices | False | By David McCabe, Karen Weise and Cecilia Kang | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-06-02 | https://www.nytimes.com/2021/05/25/arts/paris-bourse-de-commerce-francois-pinault.html | A Self-Styled â€šÃ„Â²Troublemakerâ€šÃ„Â´ Creates a Different Paris Museum | False | By Roger Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/arts/television/mark-york-dead.html | Mark York, Actor on â€šÃ„Â²The Office,â€šÃ„Â´ Dies at 55 | False | By Jennifer Jett | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/europe/uk-mp-ptsd-nadia-whittome.html | Youngest U.K. Lawmaker Takes a Break, Citing PTSD | False | By Megan Specia | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/exxon-mobil-climate-change.html | Exxon Mobil Faces Off Against Activist Investors on Climate Change | False | By Clifford Krauss and Peter Eavis | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/theater/myths-and-hymns-mastervoices.html | â€šÃ„¸"Myths and Hymns,â€šÃ„Â¹ a Theater Cult Favorite, Changes Shape Again | False | By Joshua Barone | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-29 | https://www.nytimes.com/2021/05/25/arts/design/brooklyn-museum-union.html | Brooklyn Museum Employees Take Steps Toward a Union | False | By Colin Moynihan | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/business/isabella-Casillas-Guzman-sba.html | The Small Business Administrationâ€šÃ„Â´s Gaffes Are Now Her Job to Fix | False | By Stacy Cowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/texas-guns-law-permits.html | Texas Lawmakers Move to Drop Most Handgun Licensing Requirements | False | By Neil MacFarquhar and Edgar Sandoval | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/europe/belarus-news-roman-protasevich.html | Roman Protasevich: A Belarus Activist Who â€šÃ„¸'Refused to Live in Fearâ€šÃ„Â´ | False | By Andrew Higgins and Andrew E. Kramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/dining/nyc-restaurant-news.html | Union Square Hospitality Groupâ€šÃ„Â´s Ci Siamo to Open | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-06-20 | https://www.nytimes.com/2021/05/25/books/review/the-devils-playbook-lauren-etter.html | Juul Wanted to Disrupt Big Tobacco. Instead It Created an Epidemic of Addiction. | False | By Sheelah Kolhatkar | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/rent-the-runway-clothing-covid.html | Ready to Return: Fashion Rental Is Back | False | By Elizabeth Paton and Sapna Maheshwari | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/europe/italy-egyptian-agents-killing-student-giulio-regen.html | Italy to Try Four Egyptian Agents in Killing of Italian Student | False | By Gaia Pianigiani | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/climate/biden-california-wind-farm.html | Biden Opens Californiaâ€šÃ„Â´s Coast to Wind Farms | False | By Coral Davenport | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/europe/dominic-cummings-boris-johnson-uk.html | The Cummings Chronicles: The Canâ€šÃ„Â´t-Miss Sequel | False | By Mark Landler | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/arts/design/biden-trump-arts-commission.html | Biden Seeks to Replace Several Trump Appointees on Arts Commission | False | By Matt Stevens | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-23 | https://www.nytimes.com/2021/05/25/style/tiny-modern-love-stories-sex-is-our-antidote-to-loss.html | Tiny Love Stories: â€šÃ„¸"Sex Is Our Antidote to Lossâ€šÃ„Â´ | False |  | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/opinion/caste-discrimination-us-federal-protection.html | Why Is Caste Inequality Still Legal in America? | False | By Paula Chakravartty and Ajantha Subramanian | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/capitol-riot-investigations.html | Why the Capitol Riot Inquiries Leave Room for a Broader Commission | False | By Alan Feuer and Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/chris-coons-biden.html | Coons, Bidenâ€šÃ„Â´s Eyes and Ears in the Senate, Reaches for Bipartisanship | False | By Luke Broadwater | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/books/review-ghost-in-throat-doireann-ni-ghriofa.html | One Irish Poet Looks Back Three Centuries to Find Obsession and Inspiration in Another | False | By Parul Sehgal | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/technology/covid-india-twitter.html | Indian Police Visit Twitter Offices as Modi Goes on Pandemic Offense | False | By Sameer Yasir and Emily Schmall | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/us-afghanistan-withdrawal.html | Pentagon Accelerates Withdrawal From Afghanistan | False | By Thomas Gibbons-Neff, Eric Schmitt and Helene Cooper | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/music/joel-chadabe-dead.html | Joel Chadabe, Explorer of Electronic Musicâ€šÃ„Â´s Frontier, Dies at 82 | False | By Alex Vadukul | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/nyregion/fernando-mateo-curtis-sliwa.html | How the G.O.P. Primary for Mayor Turned 2 Friends Into Bitter Rivals | False | By Emma G. Fitzsimmons | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/music/black-midi-cavalcade.html | black midiâ€šÃ„Â´s Music Embraces the Extremes | False | By Jon Pareles | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/arts/kentaro-miura-dead.html | Kentaro Miura, Creator of Epic Manga â€šÃ„¸"Berserk,â€šÃ„Â´ Dies at 54 | False | By Alex Traub | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/justice-department-trump-obstruction.html | Justice Dept. Fights to Keep Secret a Memo on Clearing Trump in Russia Inquiry | False | By Charlie Savage | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/health/coronavirus-moderna-vaccine-adolescents.html | Moderna Vaccine Highly Effective in Adolescents, Company Says | False | By Emily Anthes | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/world/middleeast/iraq-protest-murder-iran.html | Iraqi Activism Fights for Survival Amid Murders and Threats | False | By Jane Arraf | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/business/media/nikole-hannah-jones-tenure-letter.html | Nikole Hannah-Jones Receives Support in Tenure Dispute | False | By Katie Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-27 | https://www.nytimes.com/2021/05/25/nyregion/asian-home-invasion-burglary-ring.html | Asian Homeowners Were Targeted in Burglary Ring, Prosecutors Say | False | By Tracey Tully | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-06-01 | https://www.nytimes.com/2021/05/25/us/politics/joe-biden-senate-chris-coons.html | A Delaware Senator Turns D.C. Power Broker (Thatâ€šÃ„Â´s Right: Chris Coons) | False | By Giovanni Russonello | 2021-08-09 | TX 9-010-198 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/obituaries/robbie-mccauley-dead.html | Robbie McCauley, Stage Artist Who Explored Race, Dies at 78 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/biden-putin-summit.html | Biden and Putin to Meet in Mid-June, in a Summit Fraught With Tensions | False | By David E. Sanger, Anton Troianovski and Michael Crowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/opinion/israel-palestine-two-state-solution.html | How the Mideast Conflict Is Blowing Up the Region, the Democratic Party and Every Synagogue in America | False | By Thomas L. Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/george-floyd-memorial.html | â€šÃ„Â´On the Ashes of Tragedyâ€šÃ„Â´: Mixed Emotions on Anniversary of George Floydâ€šÃ„Â´s Death | False | By Tim Arango and Andrêâ€šÃ©ŠŠ R. Martâ€šã‰‰nez | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/politics/george-floyd-white-house-meeting.html | George Floydâ€šÃ„Â´s Family Meets With Biden Amid Push for Police Reform | False | By Michael D. Shear and Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/opinion/eviction-moratorium-covid-philadelphia.html | To Prevent Evictions, End Moratoriums | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/greene-holocaust.html | Greeneâ€šÃ„Â´s Holocaust Comparisons Cause New Headaches for G.O.P. | False | By Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/sports/basketball/knicks-julius-randle-most-improved-player-award.html | Knicksâ€šÃ„Â´ Julius Randle Wins N.B.A.â€šÃ„Â´s Most Improved Player Award | False | By Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-25 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/biden-israel-iran.html | Iran Talks Loom as a New Test of Bidenâ€šÃ„Â´s Israel Ties | False | By Michael Crowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/25/us/politics/infrastructure-republicans.html | Republicans Promise Counteroffer as Infrastructure Talks Falter | False | By Emily Cochrane and Jim Tankersley | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/25/arts/music/marilyn-manson-arrest-warrant.html | Marilyn Manson Is Sought on Arrest Warrant in New Hampshire | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/interactive/2021/05/25/dining/summer-recipes.html | Our Dream Summer Dishes | False | By The New York Times Food Desk | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-25 | https://www.nytimes.com/2021/05/25/crosswords/daily-puzzle-2021-05-26.html | Ominous Request from a Teacher | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/25/todayspaper/quotation-of-the-day-on-the-verge-of-2000000-runs.html | Quotation of the Day: On the Verge of 2,000,000 Runs | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/25/sports/olympics/tokyo-olympics-cancel.html | As Olympics Barrel Ahead, an Official Partner Joins the Chorus of Critics | False | By Andrew Keh | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/25/pageoneplus/corrections-may-26-2021.html | Corrections: May 26, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/25/technology/whatsapp-india-lawsuit.html | WhatsApp Sues Indiaâ€šÃ„Â´s Government to Stop New Internet Rules | False | By Mike Isaac | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/sports/hockey/islanders-penguins-nassau-coliseum.html | A Playoff Homecoming, and Swan Song, for the Islanders | False | By Allan Kreda and Uli Seit | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/jamal-sutherland-south-carolina-settlement.html | County Reaches $10 Million Settlement in Jailed Black Manâ€šÃ„Â´s Death | False | By Neil Vigdor and Azi Paybarah | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/arts/television/jimmy-kimmel-ted-cruz-feud.html | Jimmy Kimmel and Ted Cruz Rekindle an Old Feud | False | By Trish Bendix | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/nyregion/andrew-yang-mayor-nyc.html | Andrew Yang Believes in New York and Himself. Is That Enough? | False | By Dana Rubinstein and Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/business/lehigh-valley-warehouses-ecommerce.html | A New Crop in Pennsylvania: Warehouses | False | By Michael Corkery | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/interactive/2021/05/26/world/middleeast/gaza-israel-children.html | They Were Only Children | False | By Mona El-Naggar, Adam Rasgon and Mona Boshnaq | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/magazine/the-handmaids-tale-feels-stuck-it-kind-of-works.html | â€šÃ„Â¯The Handmaidâ€šÃ„Â´s Taleâ€šÃ„Â´ Feels Stuck. It Kind of Works. | False | By Carina Chocano | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/magazine/jackfruit-sabzi-recipe.html | The 100-Pound Fruit That Vegans Love | False | By Tejal Rao | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/magazine/productivity-self-mesmerism.html | This Centuries-Old Trick Will Unlock Your Productivity | False | By Ingrid Rojas Contreras | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-06-01 | https://www.nytimes.com/2021/05/26/well/move/exercise-time-day-metabolic-health.html | The Best Time of Day to Exercise for Metabolic Health | False | By Gretchen Reynolds | 2021-08-09 | TX 9-010-198 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/individualism-united-states-altruism.html | Everyone Thinks Americans Are Selfish. Theyâ€šÃ„Â´re Wrong. | False | By Abigail Marsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-06-03 | https://www.nytimes.com/2021/05/26/travel/travel-to-europe-restrictions-covid.html | 6 Things You Should Know About Traveling to Europe This Summer | False | By Sarah Firshein | 2021-08-09 | TX 9-010-198 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/magazine/black-keys-blues.html | Are the Black Keys Still Underdogs? | False | By Hanif Abdurraqib | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/brad-raffensperger-georgia-trump.html | He Fought Trumpâ€šÃ„Â´s 2020 Lies. He Also Backs New Scrutiny of Ballots. | False | By Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/upshot/college-admissions-essay-sat.html | The Persistent Grip of Social Class on College Admissions | False | By Arvind Ashok | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/insider/journalists-safety-response.html | Beyond Peril: How The Times Responds When a Journalistâ€šÃ„Â´s Safety Is Compromised | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/arts/music/alphadyne-foundation-storefront-concerts.html | Theyâ€šÃ„Â´ve Given $6 Million to the Arts. No One Knew Them, Until Now. | False | By Cara Buckley | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/nyregion/roller-skating-new-york-covid.html | New Yorkers Are Crazy About Roller-Skating (Again) | False | By Alyson Krueger | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/denville-nj-lakefront-living-with-an-eclectic-downtown.html | Denville, N.J.: Lakefront Living With an Eclectic Downtown | False | By Jay Levin | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/books/new-june-books.html | 15 New Books Coming in June | False | By Joumana Khatib | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/trump-barr-obstruction-justice-doj.html | The Public Deserves to See This Legal Memo About Donald Trump | False | By Neal K. Katyal | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/business/remote-work-taxes.html | So, You Want to Become a Digital Nomad | False | By Jenny Gross | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/crosswords/essay-puzzles-bates.html | Learning to Love the Theory of â€šÃ„Â²Good Enoughâ€šÃ„Â´ | False | By Sarah Ruth Bates | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/can-this-houseplant-be-saved.html | Can This Houseplant Be Saved? | False | By Margaret Roach | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/design/louvre-laurence-des-cars.html | Louvre Gets Its First Female Leader in 228 Years | False | By Elaine Sciolino and Alex Marshall | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/europe/cable-car-italy.html | Cable-Car Tragedy Shakes a Town Already Wounded by the Pandemic | False | By Elisabetta Povoledo | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/movies/baggio-the-divine-ponytail-review.html | â€šÃ„Â²Baggio: The Divine Ponytailâ€šÃ„Â´ Review: Dribbling Through a Career | False | By Ben Kenigsberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/super-blood-moon-lunar-eclipse.html | A Super Blood Moon Dazzles Earthlings | False | By Livia Albeck-Ripka | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/john-warner-genteel-senator-from-virginia-dies-at-94.html | John Warner, Genteel Senator From Virginia, Dies at 94 | False | By Carl Hulse | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/exxon-mobil-climate-change.html | Climate Activists Defeat Exxon in Push for Clean Energy | False | By Clifford Krauss and Peter Eavis | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-26 | https://www.nytimes.com/2021/05/26/business/amazon-MGM.html | James Bond, Meet Jeff Bezos: Amazon Makes $8.45 Billion Deal for MGM | False | By Brooks Barnes, Nicole Sperling and Karen Weise | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/sports/michael-jordan-lamelo-ball-hornets.html | The Changing Meaning of Being â€šÃ„Â²Like Mikeâ€šÃ„Â´ | False | By Marc Stein | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/new-york-rent-eviction.html | Low-Income Renters Who Fell Behind Face Staggering Debts | False | By Stefanos Chen | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/technology/personaltech/iPhone-tips.html | 5 Tips to Take Command of Your iPhone | False | By J. D. Biersdorfer | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/homes-new-orleans-chicago-los-angeles.html | $2.6 Million Homes in Louisiana, California and Illinois | False | By Julie Lasky | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/europe/putin-lukashenko-belarus-ryanair.html | Belarus Plane Crisis Tightens Lukashenkoâ€šÃ„Â´s Awkward Embrace of Putin | False | By Anton Troianovski | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/house-hunting-in-wales-a-historic-farmhouse-for-1-2-million.html | House Hunting in Wales: A Historic Farmhouse for $1.2 Million | False | By Alison Gregor | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/technology/russia-twitter-google-facebook-censorship.html | Russia Raises Heat on Twitter, Google and Facebook in Online Crackdown | False | By Adam Satariano and Oleg Matsnev | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/arts/dance/roland-petit-paris-opera-ballet.html | Roland Petit: A French Choreographer, Most Savored in France | False | By Roslyn Sulcas | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/theater/streaming-theater.html | Theater to Stream: Concert Sets and Reimagined Classics | False | By Elisabeth Vincentelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/style/plastic-surgery-videos.html | The Mesmerizing Pull of Plastic Surgery Videos | False | By Jessica Grose | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-06-02 | https://www.nytimes.com/2021/05/26/dining/your-new-summer-salad.html | Your New Summer Salad | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/interactive/2021/05/26/world/asia/orphan-girl-china.html | The Chinese Dream, Denied | False | By Javier C. Hernáˆˆˆˆndez, Albee Zhang and Rumsey Taylor | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/americas/brazil-amazon.html | Brazilâ€šÃ„Â´s Bid to Outsource Amazon Conservation Finds Few Takers | False | By Manuela Andreoni | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/royal-dutch-shell-climate-change.html | A Dutch court rules that Shell must step up its climate change efforts. | False | By Stanley Reed and Claire Moses | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/theater/tony-awards-ceremony-broadway.html | Broadwayâ€šÃ„Â´s Tony Awards, Delayed by Pandemic, Set for September | False | By Michael Paulson | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/realestate/renovation-donating-fixtures.html | Finding Purpose for Our Renovation Materials | False | By Hillary Chura | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/music/heartbeat-opera-extinctionist.html | After Transforming Classics, an Opera Company Tries a Premiere | False | By Joshua Barone | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/janine-brookner-dead.html | Janine Brookner, Punished C.I.A. Officer Who Got Revenge, Dies at 80 | False | By Richard Sandomir | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/covid-grade-promotion.html | Should Every Student Move Up to the Next Grade? | False | By Kate Taylor and Amelia Nierenberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-06-03 | https://www.nytimes.com/2021/05/26/arts/design/nero-british-museum.html | Rehabilitating Nero, an Emperor With a Bad Rap | False | By Farah Nayeri | 2021-08-09 | TX 9-010-198 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/design/smithsonian-museums-reopening.html | Smithsonian Museums Set to Reopen by September | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/television/friends-reunion-review.html | â€šÃ„Â²Friendsâ€šÃ„Â´ Reunion: The One With the â€šÃ„Â²Remember the One With â€šÃ„Â¶ ?â€šÃ„Â´ | False | By James Poniewozik | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/arts/dance/anna-halprin-dies-at-100-choreographer-committed-to-experimenting.html | Anna Halprin Dies at 100; Choreographer Committed to Experimenting | False | By Jack Anderson | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/technology/amazon-prime-video.html | Why Is Amazon in Entertainment? | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/supreme-court-oklahoma-native-american.html | Supreme Court May Revisit Ruling on Native American Rights in Oklahoma | False | By Adam Liptak | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/health/coronavirus-immunity-vaccines.html | Immunity to the Coronavirus May Persist for Years, Scientists Find | False | By Apoorva Mandavilli | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/arts/music/jose-mauro-a-viagem-das-horas.html | A Label Reissued a Dead Brazilian Artistâ€šÃ„Â´s Album. He Was Still Alive. | False | By Marcus J. Moore | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/nyregion/hudson-yards-vessel-reopening.html | The Vessel, a Tourist Draw, to Reopen With Changes After Several Deaths | False | By Michael Gold | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/nyregion/nyc-jails-guards-smuggling.html | Guards Smuggled Drugs and Razors Into N.Y.C. Jails, Prosecutors Say | False | By Benjamin Weiser | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/science/space-station-reality-tv-movies.html | Astronauts on Set: Space Station May Host Wave of TV Shows and Films | False | By Kenneth Chang | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/africa/ethiopia-tigray-famine.html | Famine Looms in Ethiopiaâ€šÃ„Â´s War-Ravaged Tigray Region, U.N. Says | False | By Rick Gladstone | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/europe/cummings-johnson-covid.html | â€šÃ„Â²Lions Led by Donkeysâ€šÃ„Â´: Cummings Unloads on Johnson Government | False | By Mark Landler and Stephen Castle | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/books/review-ground-breaking-tulsa-massacre-scott-ellsworth.html | A Skillful Narrative of Excavating the Truth About the Tulsa Race Massacre | False | By Jennifer Szalai | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/letters/george-floyd-anniversary.html | A Year After George Floydâ€šÃ„Ã´s Murder | False |  | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/theater/moliere-in-the-park-tartuffe.html | For a New Troupe, Going Digital Has Been Easier Than Returning Live | False | By Stuart Miller | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/movies/cruella-review.html | â€šÃ„Ã²Cruellaâ€šÃ„Ã´ Review: A Disney Villain Gets a Backstory. Itâ€šÃ„Ã´s Spotty. | False | By A.O. Scott | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/ohio-vaccine-lottery-mike-dewine.html | Donâ€šÃ„Ã´t Roll Your Eyes at Ohioâ€šÃ„Ã´s Vaccine Lottery | False | By Mike DeWine | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/pfizer-vaccine-disinformation-influencers.html | Influencers Say They Were Urged to Criticize Pfizer Vaccine | False | By Liz Alderman | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-07-18 | https://www.nytimes.com/2021/05/26/books/review/the-other-black-girl-zakiya-dalila-harris.html | â€šÃ„Ã²The Other Black Girlâ€šÃ„Ã´ Is an Immersive, Genre-Bending Debut | False | By Oyinkan Braithwaite | 2021-09-02 | TX 9-021-350 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/style/a-last-hurrah-a-year-after-the-wedding.html | A Last Hurrah a Year After the Wedding | False | By Alyson Krueger | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/bill-gates-cascade-michael-larson.html | A Culture of Fear at the Firm That Manages Bill Gatesâ€šÃ„Ã´s Fortune | False | By Anupreeta Das, Emily Flitter and Nicholas Kulish | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/sports/baseball/mickey-callaway-ineligible-list.html | Former Mets Manager Placed on Baseballâ€šÃ„Ã´s Ineligible List | False | By Benjamin Hoffman | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/david-chipman-atf.html | Republicans Attack Bidenâ€šÃ„Ã´s A.T.F. Pick in Confirmation Hearing | False | By Glenn Thrush | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/arts/music/met-opera-chorus-contract.html | Met Operaâ€šÃ„Ã´s Deal With Its Choristers Has Less Savings Than It Sought | False | By Julia Jacobs | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/coronavirus-ohio-lottery-vax-a-million.html | Who Wants to Be a Millionaire? In Ohio, You Just Need Luck, and a Covid Vaccine. | False | By Sarah Mervosh | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/sports/football/nfl-salary-cap.html | N.F.L. Salary Cap to Rise as Much as 14 Percent in 2022 Amid Pandemic Rebound | False | By Ken Belson | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-28 | https://www.nytimes.com/2021/05/26/books/eric-carle-dead.html | Eric Carle, Author of â€šÃ„Ã²The Very Hungry Caterpillar,â€šÃ„Ã´ Dies at 91 | False | By Julia Carmel | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/anti-semitism-attacks-violence.html | U.S. Faces Outbreak of Anti-Semitic Threats and Violence | False | By Ruth Graham and Liam Stack | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/health/opioids-purdue-bankruptcy-settlement.html | Judge Clears Purdue Pharmaâ€šÃ„Ã´s Restructuring Plan for Vote by Thousands of Claimants | False | By Jan Hoffman and Mary Williams Walsh | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/world/middleeast/blinken-gaza-aid.html | Blinken Leaves Middle East With Cease-Fire Intact but Aid Uncertain | False | By Lara Jakes | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/biden-covid-vaccine-world.html | Vaccinate the World! The Best Investment Ever. | False | By Nicholas Kristof | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-30 | https://www.nytimes.com/2021/05/26/arts/mary-beth-edelson-dead.html | Mary Beth Edelson, Feminist Art Pioneer, Is Dead at 88 | False | By Jillian Steinhauer | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/opinion/trump-grand-jury-investigation.html | â€šÃ„Ã²Witch Hunt,â€šÃ„Ã´ Meet Grand Jury | False | By Gail Collins | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/sports/baseball/corey-kluber-luke-voit-yankees-injured.html | A Week After No-Hitter, Corey Kluber Hits the Injured List | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-26 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/filibuster-senate-congress.html | After Skirting Filibuster Fight for Months, Democrats Near a First Battle | False | By Carl Hulse | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-06-01 | https://www.nytimes.com/2021/05/26/science/microbes-subway-metasub-mason.html | Subway Swabbers Find a Microbe Jungle and Thousands of New Species | False | By Emily Anthes | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/business/media/juan-williams-leaving-the-five.html | Juan Williams, a Liberal Outlier at Fox News, Is Leaving â€šÃ„Â"The Fiveâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/sports/tennis/naomi-osaka-french-open-no-interviews.html | Naomi Osaka Says She Wonâ€šÃ„Â't Talk to Journalists at the French Open | False | By Matthew Futterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/politics/biden-coronavirus-origins.html | Biden Orders Intelligence Inquiry Into Origins of Virus | False | By Michael D. Shear, Julian E. Barnes, Carl Zimmer and Benjamin Mueller | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/nyregion/amy-cooper-suing-racial-discrimination.html | Amy Cooper, White Woman Who Called 911 on Black Birder, Sues Over Firing | False | By Jonah E. Bromwich and Ed Shanahan | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/us/san-jose-mass-shooting.html | Gunman Kills 9 People at San Jose Rail Yard | False | By Thomas Fuller, Shawn Hubler and Kellen Browning | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/26/arts/samuel-e-wright-dead-sebastian-little-mermaid-mufasa-lion-king.html | Samuel E. Wright, the Voice of Sebastian in â€šÃ„Â"The Little Mermaid,â€šÃ„Â´ Dies at 72 | False | By Christina Morales | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/nyregion/sliwa-mateo-debate-republican-mayor.html | G.O.P. Rivals Trade Insults in Chaotic N.Y.C. Mayoral Debate | False | By Emma G. Fitzsimmons | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-26 | https://www.nytimes.com/2021/05/26/crosswords/daily-puzzle-2021-05-27.html | Producer of the Jacksons | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/todayspaper/quotation-of-the-day/quotation-of-the-day-treading-a-fragile-line-the-olympics-inch-forward.html | Quotation of the Day: Treading a Fragile Line, the Olympics Inch Forward | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/sports/hockey/islanders-beat-penguins-game-6.html | With Fans in Full Voice, Islanders Upset Penguins | False | By Allan Kreda | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/26/pageoneplus/corrections-may-27-2021.html | Corrections: May 27, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/sports/soccer/chelsea-man-city-champions-league-final.html | The Game of Tomorrow, Today | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/technology/india-twitter.html | Twitter Calls on Indian Government to Respect Free Speech | False | By Karan Deep Singh | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/style/bunny-the-dog-animal-communication.html | The â€šÃ„Â"Talkingâ€šÃ„Â´ Dog of TikTok | False | By Emma Madden | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/us/politics/medicare-expansion-biden.html | Broad Coalition of Democrats Presses Biden to Expand Medicare | False | By Luke Broadwater | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/style/cruella-movie-fashion-villains.html | In â€šÃ„Â²Cruella,â€šÃ„Â´ Fashion Is Toxic | False | By Vanessa Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/world/asia/afghan-surrender-taliban.html | A Wave of Afghan Surrenders to the Taliban Picks Up Speed | False | By David Zucchino and Najim Rahim | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-25 | https://www.nytimes.com/es/2021/05/27/espanol/opinion/joe-biden-politics.html | Â¬Â¿Biden ha cambiado? âˆšÃ¨el mismo nos cuenta | False | By David Brooks | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/interactive/2021/05/27/realestate/27hunt-monnin2.html | Hoboken or Jersey City? A Couple Tested Their $625,000 Budget in Each. Which Home Would You Choose? | False | By Joyce Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/review/eyes-that-kiss-in-the-corners-joanna-ho.html | Joanna Ho Knows the Virtue of Patience. Sheâ€šÃ„Â´s a High School Vice Principal | False | By Elisabeth Egan | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/books/review/monsters-barry-windsor-smith-and-now-i-spill-the-family-secrets-margaret-kimball.html | How Do I Illustrate Anguish? With Rage or Silence? | False | By Ed Park | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/magazine/poem-len-bias-a-bouquet-of-flowers-and-ms-brooks.html | Poem: Len Bias, a Bouquet of Flowers, and Ms. Brooks | False | By Michael Collier and Reginald Dwayne Betts | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/magazine/judge-john-hodgman-on-checking-the-tissue-after-blowing-your-nose.html | Judge John Hodgman on Checking the Tissue After Blowing Your Nose | False | By John Hodgman | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/style/social-qs.html | Can My Kids Forgive Their Brother for His Secret Wedding? | False | By Philip Galanes | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-31 | https://www.nytimes.com/2021/05/27/opinion/brazil-covid-inquiry-bolsonaro.html | The Unveiling of Bolsonaroâ€šÃ„Ã´s Supervillain Plot Is Weirdly Gripping | False | By Vanessa Barbara | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/voting-rights-joe-biden.html | On Voting Rights, Biden Prefers to Negotiate. This Time, It Might Not Be Possible. | False | By Katie Rogers | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/movies/emma-stone-cruella.html | For Emma Stone, Being Bad Feels Awfully Good | False | By Kyle Buchanan | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/insider/Dayx-podcast-germany-right.html | A Deep Look at Germanyâ€šÃ„Ã´s Resurgent Far Right | False | By Terence McGinley | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/nyregion/mayoral-election-mta-buses.html | How the Candidates for N.Y.C. Mayor Plan to Improve Transit | False | By Winnie Hu and Christina Goldbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/sports/basketball/betnijah-laney-liberty.html | Betnijah Laney Is the Scoring Threat the Liberty Needed | False | By Victor Mather | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/music/classical-music-streaming.html | 10 Classical Concerts to Stream in June | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/nyregion/commercial-real-estate-nyc.html | A Bright Spot for Small Businesses: Deals on Manhattan Rents | False | By Kaya Laterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/travel/cruise-lines-covid.html | Hundreds of Thousands of Cruise Fans Volunteer to Be First to Sail Again | False | By Ceylan Yeginsu | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/movies/colman-domingo-candyman-zola.html | Colman Domingoâ€šÃ„Ã´s Crooked Summer | False | By Cara Buckley | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/style/schnelle-shelby-carrington-moore-wedding.html | A Funny Thing Happened While Researching Algorithms | False | By Tammy La Gorce | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/apple-google-virus-tracing-app.html | Why Apple and Googleâ€šÃ„Ã´s Virus Alert Apps Had Limited Success | False | By Natasha Singer | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/biden-abortion-democrats.html | Bidenâ€šÃ„Ã´s Silence on Abortion Rights at a Key Moment Worries Liberals | False | By Lisa Lerer | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/us-china-trade-deal.html | A Temporary U.S.-China Trade Truce Starts to Look Durable | False | By Keith Bradsher | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-06-01 | https://www.nytimes.com/2021/05/27/science/black-hole-names-holley-bockelmann.html | What to Name a Bunch of Black Holes? You Had Some Ideas. | False | By Dennis Overbye | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/memorial-day-weekend-things-to-do.html | 5 Things to Do on Memorial Day Weekend | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/asia/hong-kong-protests-prison.html | Hong Kong Has a New Type of Prisoner: Pro-Democracy Activists | False | By Tiffany May and Paul Mozur | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/vermont-farmer-tree.html | Goodbye to a Yankee Farmer, the Ghost of Exit 8 | False | By Ellen Barry | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/australia/tasmanian-devils.html | In Australia, Births of Tasmanian Devils Are a Milestone After 3,000 Years | False | By Livia Albeck-Ripka | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/biden-pipelines-cyberattacks.html | Biden Administration to Require Pipeline Companies to Report Cyberattacks | False | By David E. Sanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/mazda-sales-pandemic.html | How Mazda Rode Out the Pandemic While Rivals Slipped | False | By Brett Berk | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/africa/france-rwanda.html | In Rwanda, Macron Tries to Reset Relations With Africa | False | By Norimitsu Onishi and Abdi Latif Dahir | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/ahead-of-the-curve-review.html | â€šÃ„Â²Ahead of the Curveâ€šÃ„Â´ Review: The Business of Lesbian Identity | False | By Teo Bugbee | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/movies/dog-gone-trouble-review.html | â€šÃ„Â²Dog Gone Troubleâ€šÃ„Â´ Review: New Dog, Same Tricks | False | By Chris Azzopardi | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/five-years-north-review.html | â€šÃ„Â²Five Years Northâ€šÃ„Â´ Review: Opposite Sides of Immigration | False | By Devika Girish | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/mercy-of-the-jungle-review.html | â€šÃ„Â²The Mercy of the Jungleâ€šÃ„Â´ Review: Soldiers Lost Among the Enemy | False | By Beatrice Loayza | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/review-american-traitor-axis-sally.html | â€šÃ„Â²American Traitor: The Trial of Axis Sallyâ€šÃ„Â´ Review: Prosecuting a Propagandist | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/blue-miracle-review.html | â€šÃ„Â²Blue Miracleâ€šÃ„Â´ Review: Fishing Lessons | False | By Jeannette Catsoulis | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/a-quiet-place-part-ii-review.html | â€šÃ„Â²A Quiet Place Part IIâ€šÃ„Â´ Review: Pump Up the Volume | False | By Jeannette Catsoulis | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/plan-b-review.html | â€šÃ„Â²Plan Bâ€šÃ„Â´ Review: A Joy Ride in Search of Emergency Contraception | False | By Teo Bugbee | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/moby-doc-review.html | â€šÃ„Â²Moby Docâ€šÃ„Â´ Review: He Understands How Heâ€šÃ„Â´s an Unlikely Pop Star | False | By Glenn Kenny | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/sports/lahontan-trout-pyramid-lake.html | To Fish These Big Trout, Bring a Ladder | False | By Chris Santella | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/books/review/lionel-shriver-by-the-book-interview.html | Lionel Shriver Warns Readers Not to Meet Their Favorite Authors | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/economy/biden-plan.html | Biden to Propose $6 Trillion Budget to Make U.S. More Competitive | False | By Jim Tankersley | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/phillips-colorado-sos-murder.html | Man Rescued in Colorado Mountain Pass Is Accused in 1982 Murders | False | By Maria Cramer | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/basketball/knicks-hawks-derrick-rose.html | Knicks Change Their Lineup, and Their Series Against the Hawks | False | By Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, Brooklyn and the Bronx | False | By Sydney Franklin | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/realestate/naked-gardening.html | Where to Appreciate the Joys of Naked Gardening | False | By Michael Kolomatsky | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/theater/globe-shakespeare-coronavirus.html | â€šÃ„Â²A Midsummer Nightâ€šÃ„Â´s Dreamâ€šÃ„Â´ Onstage: A Nightmare Off It. | False | By Alex Marshall | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-true-crime-books.html | Mysterious Disappearances, Jewel Heists and Creepy Babysitters | False | By Tina Jordan | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-sports-books.html | Game On! Great New Sports Books | False | By John Swansburg | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-horror-novels.html | Summer Horror Novels Guaranteed to Make Your Heart Thump and Your Skin Crawl | False | By Danielle Trussoni | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-science-fiction-fantasy.html | A Sense of Belonging: New Science Fiction and Fantasy | False | By Amal El-Mohtar | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-romance-novels.html | Sweet, Sexy and Rebellious: Summerâ€šÃ„Ã¶â€šÃ„Ã´s New Romance Novels | False | By Olivia Waite | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-historical-fiction.html | The Ultimate Summer Escape: Historical Fiction | False | By Alida Becker | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-thrillers.html | Nail-biting, Nerve-shredding Novels That Will Keep You Up at Night | False | By Sarah Lyall | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-music-books.html | What Makes a Musical Genius? | False | By Alan Light | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/summer-cookbooks.html | Barbecued, Battered, Boiled and Baked: Cookbooks for Summer | False | By Jenny Rosenstrach | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-audiobooks.html | New Audiobooks for Your Summer Road Trip | False | By Sebastian Modak | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-06 | https://www.nytimes.com/2021/05/27/books/new-hollywood-broadway-books.html | Showbiz Books for Summer | False | By Dave Itzkoff | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | | https://www.nytimes.com/2021/05/27/arts/design/4-art-gallery-shows-to-see-right-now.html | 4 Art Gallery Shows to See Right Now | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/arts/design/Art-Preserve-Sheboygan.html | Rescuing Artists of Vision | False | By Mary Louise Schumacher | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/howard-chadwick-boseman.html | Howard University Renames College of Fine Arts After Chadwick Boseman | False | By Derrick Bryson Taylor | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/design/nina-katchadourian-pace-artist.html | Nina Katchadourianâ€šÃ„Ã¶â€šÃ„Ã´s Eccentric Existentialism | False | By Aruna Dâ€šÃ„Ã¶â€šÃ„Ã´Souza | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/design/arthur-jafa-gladstone-love-message-video.html | At His Moment of Triumph, Arthur Jafa Is Looking for Trouble | False | By Siddhartha Mitter | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/europe/poland-covid-vaccine-skepticism.html | Vaccine Mandate Unleashes a Mob in a Small Polish Town | False | By Andrew Higgins | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | | https://www.nytimes.com/2021/05/27/sports/soccer/champions-league-final-uefa.html | Champions League Is Considering a Final Four in One City | False | By Tariq Panja | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-31 | https://www.nytimes.com/2021/05/27/nyregion/broker-fees-real-estate.html | Broker Fees Are Here to Stay. Why Do They Even Exist? | False | By Matthew Haag | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/climate/epa-clean-water-act.html | E.P.A. to Modify Trump-Era Limits on Statesâ€šÃ„Ã¶â€šÃ„Ã´ Ability to Oppose Energy Projects | False | By Brad Plumer | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/basketball/russell-westbrook-trae-young-spit-popcorn.html | Ugly N.B.A. Fan Behavior Is Back With Popcorn Toss and Spitting Incident | False | By Jonathan Abrams | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/television/mighty-ducks-finale-big-shot-disney.html | The Game Winner for Disney+? Slapping Down the Sports Clichâ€šÃ„Ã´s. | False | By Scott Tobias | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/ohio-vaccine-lottery-winner.html | Meet the Ohio vaccine lotteryâ€šÃ„Ã¶â€šÃ„Ã´s $1 million winner: A 22-year-old who â€šÃ„Ã¶â€šÃ„Ã´thought it was a prank.â€šÃ„Ã¶â€šÃ„Ã´ | False | By Sarah Mervosh | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | | https://www.nytimes.com/2021/05/27/health/wuhan-coronavirus-lab-leak.html | Scientists Donâ€šÃ„Ã¶â€šÃ„Ã´t Want to Ignore the â€šÃ„Ã¶â€šÃ„Ã´Lab Leakâ€šÃ„Ã¶â€šÃ„Ã´ Theory, Despite No New Evidence | False | By Carl Zimmer, James Gorman and Benjamin Mueller | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-06-08 | https://www.nytimes.com/2021/05/27/insider/floyd-protests-reporters-memories.html | A Protest Moment Iâ€šÃ„Ã¶â€šÃ„Ã´ll Never Forget | False | By Mark Shimabukuro | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/africa/volcano-congo-goma-evacuation.html | In Congo, Masses Flee One of the Worldâ€šÃ„Ã¶â€šÃ„Ã´s Most Dangerous Volcanoes | False | By Finbarr Oâ€šÃ„Ã¶â€šÃ„Ã´Reilly and Marc Santora | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/swimming-out-till-the-sea-turns-blue-review.html | â€šÃ„Ã¶â€šÃ„Ã´Swimming Out Till the Sea Turns Blueâ€šÃ„Ã¶â€šÃ„Ã´ Review: China Through Writersâ€šÃ„Ã¶â€šÃ„Ã´ Eyes | False | By A.O. Scott | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/dance/danceafrica-turns-its-virtual-gaze-to-haiti.html | DanceAfrica Turns Its (Virtual) Gaze to Haiti | False | By Brian Seibert | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/europe/belarus-forced-landing-protasevich.html | Russia Rejects Some Flight Plans, as Belarus Grows More Isolated | False | By Anton Troianovski | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/opinion/letters/republicans-voting.html | â€šÃ„ˆDemocracy Is Truly in Crisisâ€šÃ„ˆ | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/television/mike-faist-panic-west-side-story.html | Mike Faist Isnâ€šÃ„ˆt Sure About This Whole Acting Thing | False | By Elisabeth Vincentelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-06-02 | https://www.nytimes.com/2021/05/27/dining/drinks/wine-school-txakolina.html | Txakolina, a Simple Pleasure With a Deep Sense of Place | False | By Eric Asimov | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-06-02 | https://www.nytimes.com/2021/05/27/dining/drinks/wine-school-assignment-chenin-blanc.html | Chenin Blanc From Three Places | False | By Eric Asimov | 2021-08-09 | TX 9-010-198 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/movies/her-man-moma.html | â€šÃ„ˆHer Manâ€šÃ„ˆ: A Relic of a Bygone Hollywood, Now Restored | False | By J. Hoberman | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/tennis/french-open-2021-draw.html | Novak Djokovic and Ashleigh Barty Are Top Seeds at the French Open | False | By Ben Rothenberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/business/walter-kissinger-dead.html | Walter Kissinger, Businessman and Brother of Henry, Dies at 96 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-31 | https://www.nytimes.com/2021/05/27/obituaries/si-lan-chen-overlooked.html | Overlooked No More: Si-lan Chen, Whose Dances Encompassed Worlds | False | By Jennifer Wilson | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/nyregion/nyc-homelessness-vouchers.html | N.Y.C. Lawmakers Take Dramatic Step to Stem Homelessness | False | By Andy Newman | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/opinion/alvin-bragg-for-manhattan-da.html | Alvin Bragg for Manhattan D.A. | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/opinion/israel-palestinians-two-state-solution.html | There Is a Solution to the Israeli-Palestinian Conflict | False | By Tzipi Livni | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/design/gregory-ain-moma-house.html | MoMA Built a House. Then It Disappeared. Now Itâ€šÃ„ˆs Found. | False | By Eve M. Kahn | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/theater/kathleen-collins-black-women-plays.html | A Writerâ€šÃ„ˆs One-Act Plays Debut, Continuing Her Resurrection | False | By Salamishah Tillet | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/kay-tobin-lahusen-gay-rights-activist-and-photographer-dies-at-91.html | Kay Tobin Lahusen, Gay Rights Activist and Photographer, Dies at 91 | False | By Daniel E. Slotnik | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/science/nobel-prize-nft-berkeley.html | You Can Buy a Piece of a Nobel Prize-Winning Discovery | False | By Kenneth Chang | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/gap-earnings.html | Gap Sees Its Post-Pandemic Future Outside of Malls | False | By Sapna Maheshwari | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/economy/biden-budget.html | Bidenâ€šÃ„ˆs Budget Sees Low Inflation, Rising Debt and Slow Economic Growth | False | By Alan Rappeport | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/republicans-infrastructure-counteroffer.html | Republicans Present $928 Billion Counteroffer to Biden on Infrastructure | False | By Emily Cochrane | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/paul-ryan-trump-reagan-dinner.html | Paul Ryan Critiques Trumpâ€™s Grip on the Republican Party | False | By Annie Karni | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/americas/copa-america-argentina.html | A Pandemic Surge Threatens South Americaâ€™s Premier Soccer Tournament | False | By Daniel Politi | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/arts/television/mare-easttown-finale-meerkat-manor.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-30 | https://www.nytimes.com/2021/05/27/nyregion/dr-harvey-schlossberg-dead.html | Harvey Schlossberg, Cop With a Ph.D. in Defusing a Crisis, Dies at 85 | False | By Sam Roberts | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/arts/robert-lynch-afta-retires.html | Leader of Americans for the Arts Retires After Workplace Complaints | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-27 | https://www.nytimes.com/2021/05/27/business/media/rush-limbaugh-clay-travis-buck-sexton.html | Rush Limbaughâ€™s time slot is being filled as competition for his fans heats up. | False | By Katie Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/movies/apocalypse-45-review.html | â€˜Apocalypse â€˜45â€™ Review: Graphic Images of Wartime | False | By Natalia Winkelman | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/golf/dechambeau-koepka-twitter.html | Brooks Koepka and Bryson DeChambeau Have a Beef. Or Do They? | False | By Bill Pennington | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/canada/covid-hotspot-manitoba.html | Last Year, Manitoba Had Virus Under Control. Now Itâ€™s a Continental Hotspot. | False | By Ian Austen and Dan Bilefsky | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/us/ronald-greene-death-officers-arrest.html | Ronald Greeneâ€™s Mother Calls for Troopers to Be Charged in His Death | False | By Allyson Waller | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/senate-china-science.html | Senate Poised to Pass $195 Billion Bill to Bolster Competitiveness With China | False | By Catie Edmondson | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/middleast/iraq-milita-arrest.html | Iraq Arrests Militia Leader, Inciting a Standoff With Iran-Backed Forces | False | By Jane Arraf and Falih Hassan | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/us-russia-open-skies-treaty.html | U.S. Says It Will Not Rejoin Open Skies Treaty With Russia | False | By Michael D. Shear | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/business/economy/exxon-board-climate-change.html | Activists Crashed Exxonâ€™s Board, but Forcing Change Will Be Hard | False | By Peter Eavis and Clifford Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/opinion/us-economy-growth.html | The Economy Is Spinning Its Wheels, and About to Take Off | False | By Paul Krugman | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-29 | https://www.nytimes.com/2021/05/27/opinion/cuba-artist-luis-manuel-otero-alcantara.html | The Return of Cubaâ€™s Security State | False | By Lillian Guerra | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/opinion/coronavirus-masks-vaccine.html | The Great Unmasking | False | By David Brooks | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/world/middleast/israel-gaza-un-human-rights-council.html | U.N. Rights Council Orders Inquiry Into Israel After Gaza Strife | False | By Nick Cumming-Bruce | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/nyregion/trump-ukraine-rudy-giuliani-2020-presidential-election.html | Prosecutors Investigating Whether Ukrainians Meddled in 2020 Election | False | By William K. Rashbaum, Ben Protess, Kenneth P. Vogel and Nicole Hong | 2021-07-07 | TX 8-994-252 |
| 2021-05-27 | 2021-05-28 | https://www.nytimes.com/2021/05/27/sports/baseball/javier-baez-cubs-pirates.html | Fielderâ€™s Choice? Cubs Turn a Simple Grounder Into a Wild Run. | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-27 | https://www.nytimes.com/2021/05/27/nyregion/dianne-morales-mayor-campaign.html | Dianne Morales Tries to Calm a Sudden Crisis in Her Campaign | False | By Jazmine Hughes | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/27/us/key-west-boat-accident.html | Coast Guard Search Fails to Locate 10 Cuban Migrants Lost at Sea | False | By Frances Robles | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/politics/coronavirus-origins-intelligence.html | U.S. Is Said to Have Unexamined Intelligence to Pore Over on Virus Origins | False | By Julian E. Barnes and David E. Sanger | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/27/us/san-jose-shooting.html | San Jose Gunman Detested Workplace Long Before Rampage, Police Say | False | By Thomas Fuller, Kellen Browning, Nicholas Bogel-Burroughs and Patricia Mazzei | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/27/arts/music/dmx-exodus-swizz-beatz.html | DMX Wanted a New Beginning. Swizz Beatz Is Seeing It Through. | False | By Joe Coscarelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-27 | https://www.nytimes.com/2021/05/27/crosswords/daily-puzzle-2021-05-28.html | Catâ€šÃ‚Â´s â€šÃ‚Â´Sup | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/27/sports/soccer/neymar-nike.html | Nike Says It Ended Deal With Neymar Amid Investigation of Sexual Abuse | False | By Kevin Draper | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/asia/taiwan-drought.html | Taiwan Prays for Rain and Scrambles to Save Water | False | By Amy Chang Chien, Mike Ives and Billy H.C. Kwok | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/modern-love-she-put-her-unspent-love-in-a-cardboard-box.html | She Put Her Unspent Love in a Cardboard Box | False | By Genevieve Kingston | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/sports/bruce-brown-nets.html | Bruce Brown Is the Netsâ€šÃ‚Â´ â€šÃ‚Â´Swiss Army Knifeâ€šÃ‚Â´ | False | By Marie Schulte-Bockum | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/todayspaper/quotation-of-the-day-buried-with-their-dreams-and-nightmares.html | Quotation of the Day: Buried With Their Dreams and Nightmares | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/pageoneplus/editors-note-may-28-2021.html | Editorsâ€šÃ‚Â´ Note: May 28, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/russia-hack-usaid.html | Russia Appears to Carry Out Hack Through System Used by U.S. Aid Agency | False | By David E. Sanger and Nicole Perlroth | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/world/asia/hong-kong-arrests-court.html | From Protester to Prisoner: How Hong Kong Is Stifling Dissent | False | By Jennifer Jett and Austin Ramzy | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/books/review/unspeakable-the-tulsa-race-massacre-carole-boston-weatherford-floyd-cooper.html | Behind the Jim Crow Curtain | False | By Brent Staples | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/world/canada/canada-lawmaker-urinate.html | Canadian Lawmaker Is Exposed on Camera for a Second Time | False | By Ian Austen | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/style/model-shaun-ross-charts-a-musical-path.html | Model Shaun Ross Charts a Musical Path | False | By Alex Hawgood | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/fashion/mens-style/a-summer-of-the-thirst-trap-short-shorts.html | A Summer of the Thirst-Trap Short Shorts? | False | By John Ortved | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/arts/television/stephen-colbert-brian-kemp.html | Stephen Colbert Parodies Brian Kempâ€šÃ‚Â´s Version of the National Anthem | False | By Trish Bendix | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/giorgio-baldi.html | How a Cozy Neighborhood Restaurant Became a Celebrity Hide-Out | False | By Evan Nicole Brown | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/nyregion/andrew-yang-cartoon-bias.html | As Yangâ€šÃ‚Â´s New York Ties Are Questioned, He Cites Anti-Asian Bias | False | By Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/interactive/2021/05/28/climate/climate-wind-solar-energy-map.html | Where Wind and Solar Power Need to Grow for America to Meet Its Goals | False | By Veronica Penney | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/world/europe/germany-namibia-genocide.html | A Forgotten Genocide: What Germany Did in Namibia, and What Itâ€šÃ‚Â´s Saying Now | False | By Norimitsu Onishi and Melissa Eddy | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/books/review/what-contributed-to-american-culture-after-world-war-ii-and-other-letters-to-the-editor.html | What Contributed to American Culture After World War II? And Other Letters to the Editor | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Love in the Blitzâ€šÃ„Â´ and â€šÃ„Â²Sunny Daysâ€šÃ„Â´ | False | By Jennifer Krauss | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/books/review/the-second-carol-anderson.html | Was the Constitutional Right to Bear Arms Designed to Protect Slavery? | False | By Randall Kennedy | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/deborah-reich-matthew-levitsky-wedding.html | Two Notes a Day While the Doctorâ€šÃ„Â´s Away | False | By Rosalie R. Radomsky | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/jaeyeon-park-joseph-hong-wedding.html | Waiting for That Defining Moment | False | By Vincent M. Mallozzi | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/opinion/jewish-history-israel.html | The Jewish History of Israel Is Over 3,000 Years Old. Thatâ€šÃ„Â´s Why Itâ€šÃ„Â´s Complicated. | False | By David Wolpe | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/emily-arnold-youssef-ait-khoutya-wedding.html | A Spiritual Meeting in the Sand and a Wedding There, Too | False | By Lois Smith Brady | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/stephen-s-miller-brian-geldin-wedding.html | A Good Kind of Upstaging | False | By Peter Libbey | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/2021/05/28/opinion/covid-vaccine-variants.html | Covidâ€šÃ„Â´s Deadliest Phase May Be Here Soon | False | By Zeynep Tufekci | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/tennis/french-open-clay.html | The French Open Gets Closer to Normal | False | By Cindy Shmerler | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/gossip-a-bit.html | Feeling Socially Rusty? Try a Little Light Gossiping. | False | By Mandy Brownholtz | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/your-money/coronavirus-spending-happiness.html | How to Buy Happiness (Responsibly) | False | By Ron Lieber | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/soccer/pep-guardiola.html | Pep Guardiola and the Ones That Got Away | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/opinion/vaccine-hesitancy-health-workers-covid.html | Why Are So Many of My Fellow Health Workers Unvaccinated? | False | By Syra Madad | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-28 | https://www.nytimes.com/2021/05/28/insider/leaving-afghan-bases.html | At Empty Bases, Echoes of War | False | By Thomas Gibbons-Neff | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/billy-west-zuni-cafe.html | The Forgotten Queer Legacy of Billy West and Zuni Cafáâ€šÃ© | False | By John Birdsall | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/nyregion/ny-trump-ag.html | A Trump Case Awaits. Who Is the Best Prosecutor for the Job? | False | By Ginia Bellafante | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/nyregion/how-a-photographer-for-the-downtown-alliance-spends-his-sundays.html | How a Photographer for the Downtown Alliance Spends His Sundays | False | By Jane Margolies | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/ranked-choice-voting-new-york-mayoral-race.html | How Ranked-Choice Voting Could Affect New Yorkâ€šÃ„Â´s Mayoral Race | False | By Nate Cohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/christine-sun-michael-hurwitz-wedding.html | When a Good First Impression Lingers | False | By Nina Reyes | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/health/us-vaccine-rate.html | 70 Percent Covid Vaccination Rate May Be in Reach, New Poll Suggests | False | By Jan Hoffman | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/climate/biden-fossil-fules-climate-Willow.html | Bidenâ€šÃ„Â´s Fossil Fuel Moves Clash With Pledges on Climate Change | False | By Lisa Friedman | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/2021/05/28/science/astronomy-sun-space-weather.html | Will the Next Space-Weather Season Be Stormy or Fair? | False | By Dennis Overbye | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/movies/movie-theaters-anxiety.html | The Zombie-Mall Weirdness of Going to the Movies Again | False | By Joshua Rothkopf | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/sports/olympics/women-athletes-competition.html | Putting Women on More Equal Footing at the Olympics | False | By Gretchen Reynolds | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/sports/sailing/women-competition.html | In Sailing, Women Are Taking More Than a Seat | False | By David Schmidt | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/2021/05/28/science/watermelons-genome-origins.html | Where Your Watermelon Came From | False | By Veronique Greenwood | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/gay-restaurants.html | Still Here and Still Queer: The Gay Restaurant Endures | False | By Erik Piepenburg | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/realestate/california-real-estate.html | The Market Tectonics of California Real Estate | False | By Debra Kamin | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/europe/isis-women-children-repatriation.html | Europeâ€šÃ„Ã´s Dilemma: Take In ISIS Families, or Leave Them in Syria? | False | By Elian Peltier and Constant Mäˆsâˆ†heut | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-05 | https://www.nytimes.com/2021/05/28/sports/horse-racing/black-woman-jockey-horse-racing.html | How the First Black Female Jockey Rode Into Oblivion | False | By Sarah Maslin Nir | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/movies/F9-stunts-Fast-and-the-Furious.html | For â€šÃ„Ã†'F9,â€šÃ„Ã´ Making Stunts That Stick | False | By Mekado Murphy | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/us/best-summer-treats.html | Mmmm, Tastes Like America | False | By Ruth Graham | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/business/energy-environment/airlines-climate-planes-emissions.html | A Big Climate Problem With Few Easy Solutions: Planes | False | By Niraj Chokshi and Clifford Krauss | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/movies/summer-movies-2021.html | Summer Movies 2021: Hereâ€šÃ„Ã´s Whatâ€šÃ„Ã´s Coming to the Big (and Small) Screen | False | By Ben Kenigsberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/tennis/andrey-rublev.html | This Andrey Rublev Is a Master With a Racket | False | By Cindy Shmerler | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/tennis/left-handed-players.html | On the Tennis Court, Lefties Can Be â€šÃ„Ã´Annoyingâ€šÃ„Ã´ | False | By Stuart Miller | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/europe/berlin-sir-henry-volksbuhne.html | He Came to Berlin to Change the World. Then the World Changed Berlin. | False | By A.J. Goldmann | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/kamala-harris-commencement-speech-naval-academy.html | At Naval Academy Graduation, Harris Focuses on Strengthening a â€šÃ„Ã´Fragileâ€šÃ„Ã´ World | False | By Katie Rogers | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-06 | https://www.nytimes.com/2021/05/28/realestate/historic-brooklyn-mansion-sale.html | A Historic Brooklyn Mansion Goes on the Market for $30 Million | False | By Vivian Marino | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/style/danielle-lavey-drew-feldman-wedding.html | A Perfect Match Written In the Stars | False | By Alix Wall | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/fashion/weddings/when-a-two-week-stay-becomes-a-permanent-move.html | When a Two-Week Stay Becomes a Permanent Move | False | By Peter Libbey | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/opinion/bill-melinda-gates-divorce.html | Scenes From a Mogulâ€šÃ„Ã´s Marriage or: The Troubling Fourth Act of Bill Gates | False | By Timothy Egan | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/basketball/lakers-suns-anthony-davis.html | Anthony Davis and the Lakers Are Back on Their Feet | False | By Scott Cacciola | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/realestate/decluttering-for-a-renovation.html | Decluttering for a Renovation | False | By Ronda Kaysen | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/music/hollywood-bowl-reopens-covid.html | The Hollywood Bowl Is Now on Plan C: Filling All 18,000 Seats | False | By Adam Nagourney | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/friends-reunion-china.html | â€˜Friendsâ€™ Reunion Is Censored in China, Cutting BTS and Lady Gaga | False | By Paul Mozur | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/inflation-consumer-prices.html | Prices jumped 3.6 percent in April, the fastest pace in 13 years. | False | By Jeanna Smialek | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/your-money/company-ethical-practices.html | How to Tell if a Companyâ€™s Claim of Ethical Practices Is True | False | By Paul Sullivan | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/your-money/student-loans-interest-rates.html | Interest Rates on Federal Student Loans Will Rise in July | False | By Ann Carrns | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/nyregion/lgbtq-pride-parade-reclaim-heritage.html | Pride Said Gay Cops Arenâ€™t Welcome. Then Came the Backlash. | False | By John Leland | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/energy-environment/exxon-engine-board.html | How Exxon Lost a Board Battle With a Small Hedge Fund | False | By Michael J. de la Merced | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/music/bachelor-doomin-sun-review.html | The Indie-Rock Duo Bachelor Finds Comfort, but Not Escape, in the â€™90s | False | By Jon Pareles | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-07 | https://www.nytimes.com/2021/05/28/arts/music/wigmore-hall-london-reopen.html | A Beloved London Concert Hall Grows Bold as It Turns 120 | False | By Roslyn Sulcas | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/arts/podcasts-anxiety-covid.html | 7 Podcasts to Soothe Your Back-to-Normal Anxiety | False | By Emma Dibdin | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/movies/natalie-morales-plan-b-language-lessons.html | Natalie Morales Makes Her Directing Debut. Twice. | False | By Dave Itzkoff | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/sports/soccer/champions-league-final-ilkay-gundogan.html | Revisiting Ilkay Gundogan | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-19 | https://www.nytimes.com/2021/05/28/movies/horror-movies-streaming.html | Five New Horror Movies to Stream Now | False | By Erik Piepenburg | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/sports/high-school-basketball-shot-tracking-technology.html | The Newest Player on the High School Basketball Court: High Tech | False | By David W. Chen | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/arts/music/william-grant-still-opera-st-louis.html | A Black Composerâ€™s Intense Opera Gets a Rare Staging | False | By Seth Colter Walls | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/us/politics/freedmen-citizenship.html | Tribes to Confront Bias Against Descendants of Enslaved People | False | By Chris Cameron and Mark Walker | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/nyregion/gateway-tunnel-biden-support.html | At Long Last, a New Rail Tunnel Under the Hudson River Can Be Built | False | By Patrick McGeehan | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-01 | https://www.nytimes.com/2021/05/28/arts/design/alex-hay-peter-freeman-review.html | Alex Hay, Comeback Painter | False | By Roberta Smith | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/cottage-cheese-and-noodles-lokshen-mit-kaese.html | Move Over, Ricotta. This Pasta Gets Its Creaminess From Cottage Cheese. | False | By Melissa Clark | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-07-11 | https://www.nytimes.com/2021/05/28/books/review/super-fly-jonathan-balcombe.html | There Is So Much You Donâ€™t Know About Being a Fly | False | By Rebecca Giggs | 2021-09-02 | TX 9-021-350 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/europe/spain-stamps-racism.html | Spain Issued â€˜Equality Stampsâ€™ in Skin Tones. The Darker Ones Were Worth Less. | False | By Raphael Minder | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/business/retirement-social-security-covid.html | Social Security Is Rethinking How It Runs Customer Service After Covid | False | By Mark Miller | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/television/1971-year-music-changed-everything.html | Was 1971 the Year â€šÃ„Â²Music Changed Everythingâ€šÃ„Â´? | False | By Chris Vognar | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/rusty-warren-dead.html | Rusty Warren, Brash Comic in a Strait-Laced Time, Dies at 91 | False | By Neil Genzlinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/books/a-history-of-the-book-review-through-its-fonts.html | A History of the Book Review Through Its Fonts | False | By Tina Jordan | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/upshot/president-biden-6-trillion-budget-plan.html | One Thing Missing From the Biden Budget: Booming Growth | False | By Neil Irwin | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/shrimp-skewers-ice-cream.html | A Grilled Shrimp Feast, Best Enjoyed Outdoors | False | By David Tanis | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/technology/facebook-superspreaders-misinformation.html | Facebook Takes on Superspreaders | False | By Shira Ovide | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/arts/music/mustafa-when-smoke-rises.html | Mustafa, a Folk Hero for a Weary Generation | False | By Jon Caramanica | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/media/trump-fox-news.html | Fox News Intensifies Its Pro-Trump Politics as Dissenters Depart | False | By Michael M. Grynbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/dining/a-brilliant-burger-and-other-inspired-recipes.html | A Brilliant Burger and Other Inspired Recipes | False | By Emily Weinstein | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/biden-plan.html | Bidenâ€šÃ„Â´s $6 Trillion Budget Aims for Path to Middle Class, Financed by the Rich | False | By Jim Tankersley | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/technology/nyc-uber-lyft-the-drivers-cooperative.html | A Worker-Owned Cooperative Tries to Compete With Uber and Lyft | False | By Kate Conger | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/arts/music/alix-dobkin-dead.html | Alix Dobkin, Who Sang Songs of Liberation, Dies at 80 | False | By Penelope Green | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/health/tobacco-smoking-poor-americans.html | Poor Americans More Likely to Have Respiratory Problems, Study Finds | False | By Roni Caryn Rabin | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/theater/touching-the-void-review.html | â€šÃ„Â²Touching the Voidâ€šÃ„Â´ Review: Choices That Shape a Life on the Edge | False | By Elisabeth Vincentelli | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/canada/kamloops-mass-grave-residential-schools.html | â€šÃ„Â²Horrible Historyâ€šÃ„Â´: Mass Grave of Indigenous Children Reported in Canada | False | By Ian Austen | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/travel/memorial-day-travel.html | Traveling This Memorial Day Weekend? Pack Patience. | False | By Concepciã³â€°Ã¶ân de Leã³â€°Ã¶ân | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/opinion/alzheimer-treatment-FDA-aducanumab.html | People Want an Alzheimerâ€šÃ„Â´s Drug. This Isnâ€šÃ„Â´t the One. | False | By Michael Greicius and G. Caleb Alexander | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/media/Nikole-Hannah-Jones-UNC-tenure.html | Times Journalist Weighs Legal Action Against University of North Carolina | False | By Katie Robertson | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/theater/ever-after-indiana-broadway.html | Does the Devil Wear Prada in Indiana? | False | By Sarah Bahr | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/business/bangladesh-worker-safety-accord.html | Fears for Bangladesh Garment Workers as Safety Agreement Nears an End | False | By Elizabeth Paton | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/middleast/iran-election-khamenei-raisi.html | Iran Clears Way for Hard-line Judiciary Chief to Become President | False | By Farnaz Fassihi | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/capitol-riot-commission-republicans.html | Senate Republicans Filibuster Jan. 6 Inquiry Bill, Blocking an Investigation | False | By Nicholas Fandos | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/nyregion/carl-heastie-investigation-patrick-jenkins.html | Lobbyist Closely Tied to N.Y. Assembly Speaker Draws Federal Scrutiny | False | By Danny Hakim, Luis Ferrã´sÂ©·Sádurnã´sâ€°‰ and William K. Rashbaum | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/world/europe/faye-schulman-dead.html | Faye Schulman Dies; Fought Nazis With a Rifle and a Camera | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/opinion/letters/republicans-jan-6.html | The Republicans and the Jan. 6 Commission | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-02 | https://www.nytimes.com/2021/05/28/us/christopher-stone-dead.html | Christopher Stone, Who Proposed Legal Rights for Trees, Dies at 83 | False | By Alex Traub | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/sports/tennis/french-open-2021-naomi-osaka.html | At the French Open, Naomi Osaka Seeks Comfort on Clay and No Interviews | False | By Christopher Clarey | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/well/covid-outdoor-gathering-advice.html | So, You Want to Mingle Outdoors This Summer? | False | By Robin Lloyd | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/middleeast/israel-gaza.html | An Israeli Death and the Tangled Conflict Left Behind | False | By Roger Cohen | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-30 | https://www.nytimes.com/2021/05/28/crosswords/daily-puzzle-2021-05-30.html | Game Over | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-03 | https://www.nytimes.com/2021/05/28/us/politics/biden-climate-change-fossil-fuels.html | Why Biden Isnâ€šÃ„Ã´t Cracking Down on Fossil Fuels | False | By Giovanni Russonello | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/arts/dance/carla-fracci-dead.html | Carla Fracci, Expressive Doyenne of Italian Ballet, Dies at 84 | False | By Marina Harss | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/politics/tax-rising-on-rich-corporations.html | Biden Banks on $3.6 Trillion Tax Hike on the Rich and Corporations | False | By Alan Rappeport | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-05-31 | https://www.nytimes.com/2021/05/28/arts/national-endowment-for-the-arts-funding.html | National Endowment for the Arts Funding Would Rise Under Biden Plan | False | By Graham Bowley | 2021-07-07 | TX 8-994-252 |
| 2021-05-28 | 2021-06-03 | https://www.nytimes.com/2021/05/28/us/dalee-sullivan-gpa-alpine.html | Her High School Said She Ranked Third in Her Class. So She Went to Court. | False | By Rick Rojas | 2021-08-09 | TX 9-010-198 |
| 2021-05-28 | 2021-05-29 | https://www.nytimes.com/2021/05/28/opinion/post-office-postal-service.html | Democrat or Republican, You Probably Love the Post Office | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/28/us/tulsa-race-massacre-commission.html | Anniversary Event for Tulsa Race Massacre Unraveled Over Reparations | False | By Campbell Robertson and Audra D. S. Burch | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/28/world/africa/zimbabwe-jeffrey-moyo-arrest.html | Zimbabwe Authorities Arrest Local Reporter Working for The New York Times | False | By Rick Gladstone | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/28/us/usps-mailing-price.html | Postal Service, Facing Steep Losses, Seeks to Increase Prices | False | By Michael Levenson | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/28/crosswords/daily-puzzle-2021-05-29.html | Low-Key | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/28/us/politics/foster-friess-dead.html | Foster Friess, Big Donor to Republicans, Dies at 81 | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/28/todayspaper/quotation-of-the-day-biden-finds-fossil-fuels-hard-to-quit.html | Quotation of the Day: Biden Finds Fossil Fuels Hard to Quit | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/28/pageoneplus/corrections-may-29-2021.html | Corrections: May 29, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/29/sports/soccer/champions-league-final-tv.html | Champions League Final: What You Need to Know | False | By Andrew Das | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/hamptons-lifeguards.html | Desperately Seeking Lifeguards for Hamptons Pools | False | By Alexandra Talty | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/montauk-summer-2021.html | Is the Montauk Party Over? | False | By Alyson Krueger | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/hamptons-summer-2021.html | As the Hamptons Boom, a New World of Luxury Problems | False | By Jacob Bernstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/29/climate/fossil-fuel-courts-exxon-shell-chevron.html | Big Setbacks Propel Oil Giants Toward a â€šÃ¯Tipping Pointâ€šÃ¯ | False | By Somini Sengupta | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/belarus-plane-sanctions.html | U.S. to Reimpose Sanctions on Belarus Over Forced Plane Landing | False | By Mike Ives | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-06-20 | https://www.nytimes.com/2021/05/29/books/review/malibu-rising-taylor-jenkins-reid.html | Welcome to the Party of the Century. Leave Your Scruples at the Door. | False | By Elinor Lipman | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/hamptons-cell-service.html | Can You Hear Me Now, in the Hamptons? | False | By Hannah Selinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/technology/emily-wilder-firing-ap.html | Our Digital Pasts Werenâ€šÃ¯t Supposed to Be Weaponized Like This | False | By Kashmir Hill | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/benito-skinner-is-all-about-drama.html | Benito Skinner Is All About Drama | False | By Tariro Mzezewa | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/realestate/homes-bidding-wars.html | How to Win a Bidding War Before It Starts | False | By Ronda Kaysen | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/covid-graduation-commencement-speakers.html | 14 Excerpts from Commencement Speeches Without the Word C*vid | False | By Amelia Nierenberg | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/sports/ncaabasketball/sedona-prince-ncaa-basketball-video.html | Sedona Prince Has a Message for You | False | By Gillian R. Brassil | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/style/city-summer-slogans.html | Summertime â€šÃ¶ and the Sloganeering Is a Little Awkward | False | By Neil Vigdor | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/business/pin-traders-tokyo-olympics.html | Their Olympics Are Already Canceled | False | By David Segal | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/business/economy/new-home-building-suburbs.html | House Hunters Are Leaving the City, and Builders Canâ€šÃ¯t Keep Up | False | By Conor Dougherty and Ben Casselman | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-06-08 | https://www.nytimes.com/2021/05/29/books/el-james-freed-fifty-shades-of-grey.html | The â€šÃ¯Fifty Shades of Greyâ€šÃ¯ Author Finishes What She Started (and Restarted) | False | By Alexandra Alter | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/nyregion/city-traffic-pre-covid.html | N.Y.C. Roads Are Busy Again, and So Are Traffic Reporters | False | By Sarah Maslin Nir | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/29/travel/portugal-britain.html | Unleashed but (Mostly) Masked, British Tourists Return to Portugal | False | By Daniel Victor | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/nyregion/covid-death-mom-teens.html | â€šÃ¯What Do I Do Next?â€šÃ¯: Orphaned by Covid, Two Teens Find Their Way | False | By Corina Knoll | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/29/us/george-floyd-protest.html | â€šÃ¯I Knew That I Couldnâ€šÃ¯t Stay Quietâ€šÃ¯ | False | By Campbell Robertson | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/asia/myanmar-prison-coup.html | They Call It â€šÃ¯Insaneâ€šÃ¯: Where Myanmar Sends Political Prisoners | False | By Richard C. Paddock | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/australia/mouse-plague.html | Plague of Mice in Australia Overruns Farms, Shops and Bedrooms | False | By Yan Zhuang and Anna Maria Antoinette Dâ€šÃ¯Addario | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-29 | https://www.nytimes.com/2021/05/29/sports/ultramarathon-danger.html | Where Do Ultramarathons Go From Here? | False | By Jen A. Miller | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/business/dealbook/quality-work-breaks.html | How to Take a Break | False | By Rob Walker | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-29 | 2021-06-03 | https://www.nytimes.com/2021/05/29/arts/television/friends-reunion-english.html | How â€˜Friendsâ€™ Helps People Around the World Learn English | False | By Mike Ives | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/europe/turkey-erdogan-quarry-opposition.html | After Erdogan Angers a Loyal Province, His Opponents See an Opportunity | False | By Carlotta Gall | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/sports/autoracing/scott-dixon-indianapolis-500.html | At the Indianapolis 500, Scott Dixon Has the Pole Position. And More. | False | By Juliet Macur | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/asia/wimar-witoelar-dead.html | Wimar Witoelar, Puckish Spokesman for Indonesian President, Dies at 75 | False | By Seth Mydans | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/business/beth-ford-land-o-lakes-corner-office.html | Before She Was C.E.O., She Cleaned Toilets. â€˜How Wonderful Is That?â€™ | False | By David Gelles | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/29/business/chlorine-shortage-us.html | Just in Time for Pool Season: A Chlorine Shortage | False | By Marie Fazio | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/americas/latin-america-vaccine-tourism.html | â€˜Like a Dreamâ€™: Latin Americans Head to U.S. for Covid Shots | False | By Ernesto Londoâ€šÃ±o, Daniel Politi and Santi Carneri | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-06-02 | https://www.nytimes.com/2021/05/29/admin/cookout-season-is-here.html | Cookout Season Is Here! | False | | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/work-hours-us-health.html | Working Less Is a Matter of Life and Death | False | By The Editorial Board | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/culture/lgbtq-police-pride-parade.html | Cops Donâ€™t Belong at Pride | False | By Roxane Gay | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/bill-bratton-police-reform.html | Ex-Commish With the Dish | False | By Maureen Dowd | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/politics/air-force-vr-virtual-reality.html | To Stem Suicide and Sexual Assault, the Air Force Dons Headsets | False | By Jennifer Steinhauer | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/capitol-attack-inquiry.html | As G.O.P. Blocks Inquiry, Questions on Jan. 6 Attack May Go Unanswered | False | By Luke Broadwater | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/crosswords/variety-patchwork.html | Variety: Patchwork | False | By Caitlin Lovinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/gun-purchases-ownership-pandemic.html | An Arms Race in America: Gun Buying Spiked During the Pandemic. Itâ€™s Still Up. | False | By Sabrina Tavernise | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/us/sister-margherita-marchione-dead.html | Sister Margherita Marchione, Defender of Pius XII, Dies at 99 | False | By Katharine Q. Seelye | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/europe/ransomware-russia-darkside.html | Secret Chats Show How Cybergang Became a Ransomware Powerhouse | False | By Andrew E. Kramer, Michael Schwirtz and Anton Troianovski | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/politics/texas-voting-bill.html | Texas Senate Passes One of the Nationâ€™s Strictest Voting Bills | False | By Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/politics/democratic-national-committee-hack.html | The D.N.C. Didnâ€™t Get Hacked in 2020. Hereâ€™s Why. | False | By Nicole Perlroth | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/sunday/covid-impact-us.html | â€˜If You Would Go Out on a Limb for Us, It Might Just Save Our Livesâ€™ | False | By Nicholas Kristof | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/sunday/uncle-aunt-parenting.html | The Secret Recipe for All-Fun Parenting | False | By Frank Bruni | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/us/politics/efforts-to-advance-racial-equity-baked-in-throughout-bidens-budget.html | Efforts to Advance Racial Equity Baked In Throughout Bidenâ€™s Budget | False | By Michael D. Shear | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/opinion/wuhan-lab-leak-theory-covid.html | Why the Lab Leak Theory Matters | False | By Ross Douthat | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/29/us/thomas-sullivan-dead.html | Thomas Sullivan Dies at 91; Investigated Corruption in Chicagoâ€šÃ„Ã´s Courts | False | By Richard Sandomir | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/arts/television/gavin-macleod-dead.html | Gavin MacLeod, â€šÃ„Ã¹Mary Tyler Mooreâ€šÃ„Ã´ and â€šÃ„Ã¹Love Boatâ€šÃ„Ã´ Actor, Dies at 90 | False | By Mike Flaherty | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-06-01 | https://www.nytimes.com/2021/05/29/business/american-southwest-passengers-alcohol.html | 2 Airlines Will Postpone Serving Alcohol Amid Surge of In-Flight Violence | False | By Maria Cramer and Michael Levenson | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-06-05 | https://www.nytimes.com/2021/05/29/arts/music/chi-modu-dead.html | Chi Modu, Photographer Who Defined 1990s Hip-Hop, Dies at 54 | False | By Jon Caramanica | 2021-08-09 | TX 9-010-198 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/sports/baseball/josh-donaldson-two-millionth-run.html | Donaldson Is Credited With Baseballâ€šÃ„Ã´s Two Millionth Run (for Now) | False | By David Waldstein | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-30 | https://www.nytimes.com/2021/05/29/world/europe/boris-johnson-married-carrie-symonds.html | Boris Johnson Married in Stealth Ceremony | False | By Mark Landler | 2021-07-07 | TX 8-994-252 |
| 2021-05-29 | 2021-05-31 | https://www.nytimes.com/2021/05/29/dining/willows-inn-protests-lummi-island.html | Island Residents Protest at the Willows Inn After Workplace Allegations | False | By Julia Moskin and Hallie Golden | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/become-an-outdoor-scientist.html | Become an Outdoor Scientist | False | By Temple Grandin | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/make-the-world-better.html | Make The World Better With One Of These Nine Ideas | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/slip-and-slide-onto-a-water-toy-in-your-backyard.html | Slip (and Slide) Onto a Water Toy in Your Backyard | False | By Hannah Selinger | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/travel/a-farewell-from-at-home.html | A Farewell From â€šÃ„Ã?At Homeâ€šÃ„Ã´ | False | By Amy Virshup | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/summer-activities.html | Road Trips and Reconnecting: What Youâ€šÃ„Ã´re Looking Forward to This Summer | False | By Dani Blum | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/reassessing-intimacy.html | Reset Your Boundaries, Online and Off | False | By Katherine Cusumano | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/summer-books.html | Transport Yourself With a Literary Escape This Summer | False | By Adrienne Gaffney | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/reassess-your-spending-and-saving.html | Reassess Your Spending and Saving | False | By Michelle Andrews | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/pageoneplus/corrections-may-30-2021.html | Corrections: May 30, 2021 | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/summer-drink-recipes.html | Enjoy 8 Classic Summer Drinks, With a Twist | False | By Florence Fabricant | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/todayspaper/quotation-of-the-day-with-no-panel-riot-questions-sure-to-linger.html | Quotation of the Day: With No Panel, Riot Questions Sure to Linger | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/make-memories-with-paper.html | Make Memories With Paper | False | By Dan Lim, Izza Nadeem, Caroline Oh, Lizelle Serrano, Amber Taniuchi and Robert Vinluan | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/29/at-home/things-to-do-this-summer.html | Plan Your Summer | False | By Emma Grillo and Danya Issawi | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/sports/ncaabasketball/ncaa-college-sports-recruiting.html | Ready to Recruit in Person, College Coaches Move Toward Normal | False | By Alan Blinder | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/nyregion/metropolitan-diary.html | â€˜She and Her Roommate Had Bought a Sofa from a Woman in Queensâ€™ | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/obituaries/bj-thomas-dead.html | B.J. Thomas Dies at 78; Sang â€˜Raindrops Keep Fallinâ€™ on My Headâ€™ | False | By Bill Friskics-Warren | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-13 | https://www.nytimes.com/2021/05/30/books/review/the-engagement-sasha-issenberg.html | How the Religious Right Made Same-Sex Marriage a Gay Rights Crusade | False | By Eric Cervini | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-06-06 | https://www.nytimes.com/2021/05/30/books/review/ashley-c-ford-somebodys-daughter.html | Ashley C. Fordâ€™s Memoir Recalls Life With a Single Mom and a Jailed Dad | False | By Bridgett M. Davis | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/insider/at-home-section-ends.html | With Society Reopening, the At Home Section Is Closing | False | By Emmett Lindner | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-02 | https://www.nytimes.com/2021/05/30/insider/asian-games-culture.html | Kendama, Sungka, Sipa: Asian Pastimes That Shaped Times Games Creators | False | By Dan Lim, Caroline Oh, Lizelle Serrano, Amber Taniuchi and Robert Vinluan | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/insider/greenwood-tulsa-massacre-3d.html | Reconstructing the Neighborhood Destroyed in the Tulsa Race Massacre | False | By Katie Van Syckle | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/technology/uber-lyft-surge.html | Prepare to Pay More for Uber and Lyft Rides | False | By Kate Conger | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/business/white-claw-hard-seltzer-sales.html | â€˜Itâ€™s Going to Be a Big Summer for Hard Seltzerâ€™ | False | By Julie Creswell | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/asia/nepal-covid19-migrants.html | As Covid Rampages Across Nepal, Workers Pay the Price | False | By Bhadra Sharma and Mujib Mashal | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/americas/brazil-sao-paulo-murals.html | â€˜Good for the Soulâ€™: Giant Murals Turn Sã£o Paulo Into Open Air Gallery | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/tennis/french-open-djokovic-federer-nadal.html | The Big Three Vie at the French Open, Each With His Own Motivation | False | By Matthew Futterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/us/sickle-cell-black-women.html | â€˜On That Edge of Fearâ€™: One Womanâ€™s Struggle With Sickle Cell Pain | False | By John Eligon and William DeShazer | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/books/david-diop-at-night-all-blood-is-black.html | He Is Senegalese and French, With Nothing to Reconcile | False | By Laura Cappelle | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/arts/bacteria-cleaning-michelangelo-medici-restoration.html | Send in the Bugs. The Michelangelos Need Cleaning. | False | By Jason Horowitz | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/business/the-week-in-business-biden-budget.html | The Week in Business: Bidenâ€™s Big Budget | False | By Charlotte Cowles | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/opinion/letters/tulsa-race-massacre.html | Justice for Tulsa Race Massacre Survivors | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/arts/dance/leslie-cuyjet-choreographer.html | All Her Life Studies: A Downtown Dancer Finds Her Voice | False | By Gia Kourlas | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/europe/france-iran-spying-briere.html | Iran Will Try French Citizen on Spying Charges | False | By Anna Schaverien | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/arts/design/philadelphia-museum-gehry-renovation.html | Gehryâ€™s Quiet Interventions Reshape the Philadelphia Museum | False | By Jason Farago | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-05-30 | https://www.nytimes.com/2021/05/30/realestate/home-sales-1-million.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-02 | https://www.nytimes.com/2021/05/30/opinion/ufo-sightings-report.html | Iâ€™m a Physicist Who Searches for Aliens. U.F.O.s Donâ€™t Impress Me. | False | By Adam Frank | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/opinion/memorial-day-covid-national-service.html | We Were Called to Sacrifice as a Nation. We Didn'â€šÃ„Â´t Answer. | False | By Margaret Renkl | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/middleast/syria-displaced-camps-nahla.html | A 6-Year-Old Was Chained and Hungry in a Syrian Camp. Then She Died. | False | By Hwaida Saad | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/us/politics/texas-voting-bill.html | Texas G.O.P. Races to Pass Voting Bill as State Democrats Push Back | False | By Nick Corasaniti | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-02 | https://www.nytimes.com/2021/05/30/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/business/video-games-after-pandemic.html | In a World Let Loose, Video Game Makers Are â€šÃ„Â²Doubling Downâ€šÃ„Â´ | False | By Kellen Browning | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/americas/venezuela-gang-maduro.html | Bouncy Castles and Grenades: Gangs Erode Maduroâ€šÃ„Â´s Grip on Caracas | False | By Isayen Herrera and Anatoly Kurmanaev | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-01 | https://www.nytimes.com/2021/05/30/books/lois-ehlert-dead.html | Lois Ehlert, Creator of Boldly Colored Childrenâ€šÃ„Â´s Books, Dies at 86 | False | By Anita Gates | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/health/coronavirus-vaccine-birth-control-clots.html | A Vaccine Side Effect Leaves Women Wondering: Why Isnâ€šÃ„Â´t the Pill Safer? | False | By Apoorva Mandavilli | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/tennis/french-open-naomi-osaka-media.html | Naomi Osaka Skips News Conference, Drawing Tennis Officialsâ€šÃ„Â´ Ire | False | By Christopher Clarey | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-07 | https://www.nytimes.com/2021/05/30/arts/cruella-de-vil-101-dalmatians.html | The Surprising Evolution of Cruella De Vil | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/us/capitol-riot-boyland-qanon.html | Death of QAnon Follower at Capitol Leaves a Wake of Pain | False | By Nicholas Bogel-Burroughs and Evan Hill | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/middleast/israel-coalition-bennett-lapid.html | Israel Moves Toward Coalition Deal That Could Sideline Netanyahu | False | By Patrick Kingsley | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/arts/television/tulsa-race-massacre-documentaries.html | Telling the Story of the Tulsa Massacre | False | By Mike Hale | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-06-02 | https://www.nytimes.com/2021/05/30/world/europe/josep-almudever-dead.html | Josep Almudi`šÃ©ver, 101, Dies; Last Known Veteran of International Brigades | False | By Raphael Minder | 2021-08-09 | TX 9-010-198 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/europe/poland-czech-coal-mine-environment.html | Dispute Over a Coal Industry Pits Poland Against Its Neighbors | False | By Andrew Higgins and Maciek Nabrdalik | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/soccer/ngolo-kante-chelsea.html | Nâ€šÃ„Â´Golo Kantâ€šÃ©, Chelsea and Beating the System | False | By Rory Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/us/minnesota-covid-tourism.html | Caught Between Two Countries, a Minnesota Resort Area Still Feels Lockdown Blues | False | By Mitch Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/french-open-dominic-thiem.html | What Has Happened to Dominic Thiem? He Has No Idea. | False | By Matthew Futterman | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/world/middleast/gaza.html | Gaza Militant Group Says 17-Year-Old Killed by Airstrike Was a Member | False | By Adam Rasgon and Iyad Abuheweila | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/nyregion/memorial-day-nyc.html | Sure, Itâ€šÃ„Â´s Raining. But Itâ€šÃ„Â´s Still the Start of Summer in New York City. | False | By Winnie Hu | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/autoracing/Indy-500-helio-castroneves.html | Helio Castroneves Wins Indianapolis 500 for a Fourth Time | False | By Jerry Garrett | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/crosswords/daily-puzzle-2021-05-31.html | Cher Holder? | False | By Isaac Aronow | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/business/economy/pandemic-jobs-teenagers.html | The Luckiest Workers in America? Teenagers. | False | By Jeanna Smialek and David McCabe | 2021-07-07 | TX 8-994-252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/nyregion/nyc-mayors-race-campaign.html | Think Your Weekend Plans Were Ruined? Try Being a Mayoral Candidate. | False | By Dana Rubinstein and Sean Piccoli | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/sports/knicks-hawks-game-4-julius-randle.html | Facing Elimination, the Knicks Must Find Another Gear | False | By Sopan Deb | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/opinion/memorial-day-calverton-cemetery.html | They Went to War. They're Now Back, Burying Their Own. | False | By Jasper Craven | 2021-07-07 | TX 8-994-252 |
| 2021-05-30 | 2021-05-31 | https://www.nytimes.com/2021/05/30/opinion/republicans-congress-democracy.html | Is America's Democracy Slipping Away? | False | By Charles M. Blow | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-05-30 | https://www.nytimes.com/2021/05/30/business/media/atlas-obscura-travel-media.html | The Internet's Favorite Catalog of Weird Places Rewrites History | False | By Ben Smith | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/30/sports/basketball/kyrie-irving-bottle.html | Celtics Fan Arrested After Kyrie Irving Is Nearly Hit by Bottle | False | By Jonathan Abrams | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/sports/tennis/french-open-nadal-opponents.html | The First of Nadal's 100 French Open Victims Has His Say | False | By Kurt Streeter | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/sports/baseball/team-usa-olympic-qualifying.html | Baseball Is Returning to the Olympics, With or Without the U.S. | False | By James Wagner | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/sports/skateboarding-us-dew-tour-memorial-day.html | Skateboarding's Cardinal Rule: Dare to Be You | False | By John Branch | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/todayspaper/quotation-of-the-day-the-short-life-of-a-syrian-girl-chained-and-hungry.html | Quotation of the Day: The Short Life of a Syrian Girl, Chained and Hungry | False | | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/politics/texas-voting-bill.html | Texas Democrats Stymie G.O.P. Voting Bill, for Now | False | By Nick Corasaniti | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/arts/television/whats-on-tv-this-week-kennedy-center-honors-tulsa-massacre-centennial.html | What's on TV This Week: Kennedy Center Honors and Remembering the Tulsa Massacre | False | By Gabe Cohn | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/north-korea-missile-summit.html | 'North Korea Accuses U.S. of 'Shameful Double-Dealing' on Missile Policy | False | By Choe Sang-Hun | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/nyregion/latino-voters-nyc-mayors-race.html | Key Question in Mayoral Race: Who Will Get Latino New Yorkers' Votes? | False | By Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/nyregion/nyc-mayors-race-june.html | Garcia Rises, and Yang Changes His Tune: 5 Takeaways From Mayor's Race | False | By Dana Rubinstein, Emma G. Fitzsimmons, Jazmine Hughes and Katie Glueck | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/us/politics/biden-immigration.html | Biden Aims to Rebuild and Expand Legal Immigration | False | By Michael D. Shear and Zolan Kanno-Youngs | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/nyregion/shaun-donovan-nyc-mayor.html | Shaun Donovan Has the Résumé and the Money. He Just Needs the Votes. | False | By Jeffery C. Mays | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-05-31 | https://www.nytimes.com/2021/05/31/us/reparations-virginia-theological-seminary.html | Seminary Built on Slavery and Jim Crow Labor Has Begun Paying Reparations | False | By Will Wright | 2021-07-07 | TX 8-994-252 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/china-three-child-policy.html | China Says It Will Allow Couples to Have 3 Children, Up From 2 | False | By Sui-Lee Wee | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/books/review-double-blind-edward-st-aubyn.html | Edward St. Aubyn Wraps Serious Thoughts About Science in an Entertaining Package | False | By Dwight Garner | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/well/mind/sleep-apnea-treatment-mouth-guard.html | For Sleep Apnea, a Mouth Guard May Be a Good Alternative to CPAP | False | By Nicholas Bakalar | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-31 | 2021-06-06 | https://www.nytimes.com/2021/05/31/opinion/culture/asian-american-AAPI-decolonization.html | The Beautiful, Flawed Fiction of â€šÃ„Â²Asian Americanâ€šÃ„Â´ | False | By Viet Thanh Nguyen | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-02 | https://www.nytimes.com/2021/05/31/opinion/elise-stefanik-trump-republicans.html | How Young G.O.P. Leaders Sold Out Their Generation | False | By Charlotte Alter | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-03 | https://www.nytimes.com/2021/05/31/style/colombia-protests-bogota-dancers.html | The Vogueing Protesters of Bogotâ€šÃ‚° | False | By Sandra E. Garcia | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-02 | https://www.nytimes.com/2021/05/31/opinion/amazon-mgm-james-bond-bezos.html | I Wrote James Bond Movies. The Amazon-MGM Deal Gives Me Chills. | False | By John Logan | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/opinion/tulsa-race-massacre-teaching-history.html | What Iâ€šÃ„Â´ve Learned Teaching the Tulsa Race Massacre for Two Decades | False | By Hannibal B. Johnson | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/supreme-court-diversity-harvard.html | As Harvard Case Looms at Supreme Court, Study Tests Value of Diversity | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-06 | https://www.nytimes.com/2021/05/31/realestate/shopping-fans.html | Shopping for Fans | False | By Tim McKeough | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/well/live/abortion-legal-medication.html | Clinics Close, but Abortion Continues | False | By Jane E. Brody | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/dogs-coronavirus.html | On the Covid Front Lines, When Not Getting Belly Rubs | False | By Hannah Beech | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/business/harley-davidson-pan-america.html | A New Era Dawns for Harley-Davidson | False | By Mark Gardiner | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-04 | https://www.nytimes.com/2021/05/31/books/tom-lin-thousand-crimes-ming-tsu.html | With a Chinese American Gunslinger, Heâ€šÃ„Â´s Challenging the Whiteness of Westerns | False | By Alexandra Alter | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/afghanistan-helmand-marja.html | A Siege, a Supply Run and a Descent Into a Decade-Old Battle | False | By Thomas Gibbons-Neff and Jim Huylebroek | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-12 | https://www.nytimes.com/2021/05/31/business/cannabis-marijuana-industry-pandemic-dispensaries.html | Why the Pandemic Was a Breakout Moment for the Cannabis Industry | False | By Patricia Alfonso Tortolani | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/theater/ted-chapin-rodgers-hammerstein.html | For 40 Years, He Climbed Evâ€šÃ„Â´ry Mountain for Rodgers & Hammerstein | False | By Jesse Green | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-14 | https://www.nytimes.com/2021/05/31/travel/editors-note.html | Editorsâ€šÃ„Â´ Note | False | | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/climate/arctic-station-satellites.html | Hereâ€šÃ„Â´s the Arctic Station That Keeps Satellites Connected | False | By Anna Filipova and Henry Fountain | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/china-child-policy.html | From One Child to Three: How Chinaâ€šÃ„Â´s Family Planning Policies Have Evolved | False | By Russell Goldman | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/europe/turkey-kenya-gulen.html | Turkey Claims to Have â€šÃ„Â²Capturedâ€šÃ„Â´ Clericâ€šÃ„Â´s Relative in Kenya | False | By Carlotta Gall and Abdi Latif Dahir | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/business/oecd-global-economy.html | O.E.C.D. Raises Global Growth Forecast Sharply, Citing Vaccines | False | By Liz Alderman | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/arts/music/lance-loud-mumps.html | Lance Loud Was an Early Reality Star. He Was Also a Gay Punk Pioneer. | False | By Jim Farber | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-03 | https://www.nytimes.com/2021/05/31/style/metal-detectorists-ring-finders.html | The New Detectorists | False | By Alexandra Marvar | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | | https://www.nytimes.com/2021/05/31/opinion/letters/death-planning.html | Thinking About Death, and End-of-Life Care | False | | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-08 | https://www.nytimes.com/2021/05/31/arts/design/iran-ayatollah.html | Looking Beyond the Ayatollah to the Treasures of Iran | False | By Farah Nayeri | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/arts/raimund-hoghe-dead.html | Raimund Hoghe, Choreographer of Strength and Frailty, Dies at 72 | False | By Roslyn Sulcas | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/lakers-suns-game-4-chris-paul.html | Chris Paul Wonâ€šÂ„Â't Be Kept Off the Court | False | By Scott Cacciola | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/china-mothers-children-birth.html | For Chinaâ€šÂ„Â's Single Mothers, a Road to Recognition Paved With False Starts | False | By Vivian Wang | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/arts/music/olivia-rodrigo-sour-billboard-chart.html | Olivia Rodrigoâ€šÂ„Â's â€šÂ„Â'Sourâ€šÂ„Â' Scores the Biggest Debut of the Year | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-02 | https://www.nytimes.com/2021/05/31/dining/recipes-for-memorial-day.html | Recipes for Memorial Day | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-06 | https://www.nytimes.com/2021/05/31/magazine/co-workers-vaccine-yes-or-no.html | Can I Ask Co-Workers if Theyâ€šÂ„Â've Had the Covid Vaccine? | False | By Kwame Anthony Appiah | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/climate/heat-deaths-climate-change.html | More Than a Third of Heat Deaths Are Tied to Climate Change, Study Says | False | By John Schwartz | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/coronavirus-deaths-vaccine.html | The Pandemic in the U.S. Has Vastly Improved. For These Families, the Worst Has Just Begun. | False | By Sarah Mervosh | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/olympics/3x3-basketball-american-men.html | Why One American Basketball Team Wonâ€šÂ„Â't Be at the Summer Olympics | False | By Victor Mather | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/guernsey-wyoming-police-chief.html | How a Police Chief in Wyomingâ€šÂ„Â's Ranchlands Lost Her War on Drugs | False | By Ali Watkins | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/europe/britain-afghan-interpreters.html | Britain Accelerates Relocation of Afghan Interpreters to U.K. | False | By Isabella Kwai | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/memorial-day-photos.html | â€šÂ„Â'Weâ€šÂ„Â're Free Because They Were Braveâ€šÂ„Â' | False | By The New York Times | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/middleeast/Netanyahu-Israel-Bennett-Lapid.html | Can a Newâ€šÂ„Â'Change Governmentâ€šÂ„Â' Change Israel? | False | By Isabel Kershner | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/asia/india-covid.html | Delhi Reopens a Crack Amid Uncertain Economic Prospects for India | False | By Emily Schmall, Karan Deep Singh and Hari Kumar | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/tennis/naomi-osaka-quits-french-open-depression.html | Naomi Osaka Quits the French Open After News Conference Dispute | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/arts/memorial-day-new-york-reopening.html | Lines Never Felt So Good: Crowds Herald New Yorkâ€šÂ„Â's Reopening | False | By Julia Jacobs | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-08 | https://www.nytimes.com/2021/05/31/science/mollusk-wandering-meatloaf-santabarbaraite.html | How the â€šÂ„Â'Wandering Meatloafâ€šÂ„Â' Got Its Rock-Hard Teeth | False | By Emily Anthes | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-02 | https://www.nytimes.com/2021/05/31/theater/chekhovos-an-experimental-game-review.html | â€šÂ„Â'chekhovOS an experimental gameâ€šÂ„Â' Review: Life on a Merry-Go-Round | False | By Elisabeth Vincentelli | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-03 | https://www.nytimes.com/2021/05/31/style/mare-of-easttown-kate-winslet.html | Kate Winslet Has No Filter | False | By Maureen Dowd | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/americas/brazil-protests-covid-19.html | As Virus Toll Grows, Brazilâ€šÂ„Â's Political Divisions Spill Onto the Streets | False | By Ernesto Londoâ€šÂ's°o and Flâ€šÂ„Â'via Milhorance | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/baseball/yankees-rays.html | The Rays Donâ€šÂ„Â't Look Like Contenders, but They Play Like Stars | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/middleeast/israel-coalition-netanyahu-bennett-lapid.html | Israel on Edge as Politicians Wrangle Over Coalition to Oust Netanyahu | False | By Patrick Kingsley | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/opinion/montana-unemployment-republicans-racism.html | To Motivate Workers, Republican Governors Experiment With Pain | False | By Binyamin Appelbaum | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/opinion/biden-budget-proposal.html | The Radical Modesty of Bidenâ€šÃ„ˆÃ´s Budget | False | By Paul Krugman | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/us/politics/texas-voting-bill-.html | After Dramatic Walkout, a New Fight Looms Over Voting Rights in Texas | False | By Dave Montgomery and Nick Corasaniti | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/opinion/media-lab-leak-theory.html | Media Groupthink and the Lab-Leak Theory | False | By Bret Stephens | 2021-08-09 | TX 9-010-198 |
| 2021-05-31 | 2021-06-01 | https://www.nytimes.com/2021/05/31/sports/tennis/french-open-naomi-osaka-quits.html | A Shocking Exit and a Sad Day for Tennis | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/05/31/world/middleeast/israeli-media-netanyahu-bennett.html | Glum to Gleeful, Israeli Media React to Possible End of Netanyahu Era | False | By Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-05-31 | https://www.nytimes.com/2021/05/31/crosswords/daily-puzzle-2021-06-01.html | With the Candlestick in the Study | False | By Deb Amlen | 2021-07-07 | TX 8-994-252 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/interactive/2021/05/31/climate/wildlife-crossings-animals.html | How Do Animals Safely Cross a Highway? Take a Look. | False | By Catrin Einhorn | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/05/31/todayspaper/quotation-of-the-day-shops-along-ponte-vecchio-longingly-wait-for-tourists.html | Quotation of the Day: Shops Along Ponte Vecchio Longingly Wait for Tourists | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/05/31/pageoneplus/corrections-june-1-2021.html | Corrections: June 1, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/sports/olympics/cece-telfer-olympic-trials.html | â€šÃ„ˆÃ²For My Peopleâ€šÃ„ˆÃ´: A Transgender Woman Pursues an Olympic Dream | False | By Gillian R. Brassil | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/world/asia/australia-olympics-tokyo-japan-softball.html | Australiaâ€šÃ„ˆÃ´s softball players are among the first Olympic athletes to arrive in Japan. | False | By Yan Zhuang | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/health/artificial-intelligence-therapy-woebot.html | Something Bothering You? Tell It to Woebot. | False | By Karen Brown | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/us/politics/new-mexico-crime-haaland.html | Why a New Mexico House Race Is a Crucial Test of the G.O.P. Focus on Crime | False | By Jonathan Martin | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/well/mind/anxiety-brain.html | Four Lessons From Your Anxious Brain | False | By Tara Parker-Pope | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/nyregion/excelsior-pass-vaccine.html | Will the Excelsior Pass, New Yorkâ€šÃ„ˆÃ´s Vaccine Passport, Catch On? | False | By Sharon Otterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/asia/china-vasectomies.html | China Wants More Babies. Some Men Choose Vasectomies. | False | By Sui-Lee Wee and Elsie Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-07-11 | https://www.nytimes.com/2021/06/01/books/review/a-night-at-the-sweet-gum-head-martin-padgett.html | The Young Activist and the Atlanta Bar That Shaped Queer History | False | By Elon Green | 2021-09-02 | TX 9-021-350 |
| 2021-06-01 | 2021-06-13 | https://www.nytimes.com/2021/06/01/books/review/one-two-three-laurie-frankel.html | Who Can You Count On? And Other Unanswerable but Alluring Questions. | False | By Janice Y.K. Lee | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-07-11 | https://www.nytimes.com/2021/06/01/books/review/donald-a-ritchie-the-columnist.html | Drew Pearson, the Muckraking Journalist With the Bully Pulpit | False | By Richard J. Tofel | 2021-09-02 | TX 9-021-350 |
| 2021-06-01 | 2021-08-15 | https://www.nytimes.com/2021/06/01/books/review/with-teeth-kristen-arnett.html | Kristen Arnettâ€šÃ„ˆÃ´s Latest Subjects Are the Lesbian Parents of an Autistic-Coded Son | False | By Naoise Dolan | 2021-10-06 | TX 9-063-677 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/books/review/the-confidence-men-margalit-fox.html | Breaking Out of Prison With a Ouija Board and Some Clever Tricks | False | By Chris Jennings | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-07-11 | https://www.nytimes.com/2021/06/01/books/review/ben-rhodes-after-the-fall.html | Ben Rhodes Takes a Gloomy Tour of the World | False | By James Traub | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-01 | 2021-07-18 | https://www.nytimes.com/2021/06/01/books/review/palace-of-the-drowned-christine-mangan.html | As Venice Floods, a Lush, Malice-Infused Mystery Unfolds | False | By Sarah Lyall | 2021-09-02 | TX 9-021-350 |
| 2021-06-01 | 2021-07-11 | https://www.nytimes.com/2021/06/01/books/review/pure-flame-michelle-orange.html | Michelle Orange Tackles a Writerly Taboo: Her Mother | False | By Maggie Doherty | 2021-09-02 | TX 9-021-350 |
| 2021-06-01 | 2021-06-13 | https://www.nytimes.com/2021/06/01/books/review/benjamin-percy-ninth-metal.html | All the World Needs Is a Glowing Blue Supermetal From Space | False | By Ben H. Winters | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-08-08 | https://www.nytimes.com/2021/06/01/books/review/instructions-for-dancing-nicola-yoon.html | Nicola Yoonâ€šÃ„Ã´s New Book Is a Romance About a Teenager Who Doesnâ€šÃ„Ã´t Believe in Love | False | By Aliza Weinberger | 2021-10-06 | TX 9-063-677 |
| 2021-06-01 | 2021-06-27 | https://www.nytimes.com/2021/06/01/books/review/cesar-aira-divorce.html | In Cä'šÃ©sar Airaâ€šÃ„Ã´s World, Life Is a Series of Chance Encounters | False | By Sheila Glaser | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/drinks/cheers-around-the-world-in-80-toasts-book.html | Master the Art of the Toast | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-08-01 | https://www.nytimes.com/2021/06/01/books/review/michael-burlingame-an-american-marriage-abraham-lincoln-mary-todd.html | Pulling Back the Curtain on the Lincolnsâ€šÃ„Ã´ Marriage | False | By Amy S. Greenberg | 2021-10-06 | TX 9-063-677 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/magazine/how-to-feel-small.html | How to Feel Small | False | By Malia Wollan | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/cowgirl-creamery-inverness.html | Inverness Is Closer Than You Think | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/food-preservation-classes.html | Brush Up on Your Canning Skills | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/magazine/letter-x.html | X is the Best Letter in the Alphabet | False | By Alex Marzano-Lesnevich | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-07-04 | https://www.nytimes.com/interactive/2021/06/01/us/major-supreme-court-cases-2021.html | Tracking the Major Supreme Court Decisions This Term | False | By Adam Liptak and Alicia Parlapiano | 2021-09-02 | TX 9-021-350 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/drinks/boston-cocktail-shaker.html | A Cocktail Shaker Made from American Stainless Steel | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/style/korea-tiktok-seniors.html | In Korea, You Donâ€šÃ„Ã´t Have to Explain TikTok to Your Grandma | False | By Hahna Yoon | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/pure-grit-bbq-sauce.html | Barbecue Sauces Designed for Vegetables | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/kims-convenience.html | Why â€šÃ„Ã²Kimâ€šÃ„Ã´s Convenienceâ€šÃ„Ã´ Is â€šÃ„Ã²Quietly Revolutionaryâ€šÃ„Ã´ | False | By Priya Krishna | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-27 | https://www.nytimes.com/2021/06/01/review/how-the-word-is-passed-clint-smith.html | How America Remembersâ€šÃ„Ã® and Distorts â€šÃ„Ã® Its Slavery Past | False | By Julian Lucas | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-08 | https://www.nytimes.com/2021/06/01/well/family/teenagers-summer-reset.html | Why Teens Need a Break This Summer | False | By Lisa Damour | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/china-parks-green-space.html | Chinaâ€šÃ„Ã´s Concrete Jungles Make Room for Green Space | False | By Keith Bradsher | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/opinion/brood-x-cicadas-pride.html | In 17 Years, I Will Still Know My Own Heart | False | By Jennifer Finney Boylan | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/basketball/mavericks-clippers-playoffs-doncic.html | Lost Lead Recalls Mavericksâ€šÃ„Ã´ Crash of â€šÃ„Ã´06 | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/travel/bucket-list-trips-without-crowds.html | Dream Trips Without the Crowds? Thatâ€šÃ„Ã´s the Hope, Anyway. | False | By Julie Weed | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/upshot/covid-vaccine-hesitancy-cost.html | The Covid Vaccine Is Free, but Not Everyone Believes That | False | By Sarah Kliff | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/voting-rights-congress.html | As Biden Vows to â€šÃ„Â'Fight Like Heck,â€šÃ„Â¯ Voting Overhaul Falters in Congress | False | By Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-03 | https://www.nytimes.com/2021/06/01/business/rural-urban-broadband-biden.html | A Rural-Urban Broadband Divide, but Not the One You Think Of | False | By Eduardo Porter | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/critical-race-theory.html | Disputing Racismâ€šÃ„Â´s Reach, Republicans Rattle American Schools | False | By Trip Gabriel and Dana Goldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/coronavirus-global-shortages.html | How the World Ran Out of Everything | False | By Peter S. Goodman and Niraj Chokshi | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/klamath-oregon-water-drought-bundy.html | Amid Historic Drought, a New Water War in the West | False | By Mike Baker | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-21 | https://www.nytimes.com/2021/06/01/technology/robot-manicure-nails.html | Want Your Nails Done? Let a Robot Do It. | False | By Ellen Rosen | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/realestate/cotswolds-country-home-in-westchester.html | The Fantasy of a Cotswolds Country Home Meets Reality in Westchester | False | By Tim McKeough | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-08 | https://www.nytimes.com/2021/06/01/nyregion/nyc-parks-summer.html | Barbecues, Birthdays and Tangos: New York Parks Are Bustling Again | False | By Julia Carmel and Anna Watts | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-07-24 | https://www.nytimes.com/article/tokyo-olympics-athletes.html | Tokyo Olympics: Athletes to Watch This Summer | False | By The New York Times | 2021-09-02 | TX 9-021-350 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/us/vaccine-prison-covid.html | Some U.S. states have higher vaccination rates inside prisons than outside. | False | By Ann Hinga Klein | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/realestate/home-buying-climate-disasters.html | Add â€šÃ„Â'Climate Hazardsâ€šÃ„Â' to Your Home-Buyerâ€šÃ„Â´s Checklist | False | By Debra Kamin | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/asia/china-three-child.html | Have Three Children? No Way, Many Chinese Say. | False | By Vivian Wang | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/asia/belgian-ambassador-seoul.html | Belgium Recalls Ambassador Whose Wife Slapped a Shop Clerk in Seoul | False | By Youmi Kim and Mike Ives | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/asia/sri-lanka-fire-ship-plastic.html | Sri Lanka, Facing â€šÃ„Â'Worstâ€šÃ„Â' Marine Disaster, Investigates Cargo Ship Fire | False | By Aanya Wipulasena and Mujib Mashal | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/science/butterfly-habitat-california.html | Californiaâ€šÃ„Â´s Monarch Butterflies Are Down 99%. Can This Plant Help? | False | By Claire Fahy | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-01 | https://www.nytimes.com/2021/06/01/dining/drinks/uncle-nearest-whiskey-black-owned.html | A Black Whiskey Entrepreneur Will Help Bankroll Others Like Her | False | By Elizabeth G. Dunn | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/baseball/lou-gehrig-day.html | As M.L.B. Honors Lou Gehrig, It Shines a Spotlight on A.L.S. | False | By David Waldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/Opec-plus-oil-prices.html | OPEC Plus agrees to add production as oil prices climb. | False | By Stanley Reed | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/vatican-priests-sexual-abuse.html | Pope Widens Church Law to Target Sexual Abuse of Adults by Priests and Laity | False | By Jason Horowitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/arts/lgbt-comic-books-pride.html | 8 Comic Books in Honor of Pride | False | By George Gene Gustines | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/books/review/new-this-week.html | New & Noteworthy, From Hidden Treasure to a Relic of Slavery | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | | https://www.nytimes.com/2021/06/01/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | | https://www.nytimes.com/2021/06/01/theater/broadway-reopening-pass-over-mwndu.html | Broadwayâ€šÃ„Â´s Rebound Advances Again: â€šÃ„Â'Pass Overâ€šÃ„Â' Is to Start in August | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/workplace-vaccine-requirements.html | E.E.O.C. Says Companies Can Mandate Vaccines, but Few Push Ahead | False | By Lauren Hirsch | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/arts/music/marina-ancient-dreams-in-a-modern-land.html | Marinaâ€šÃ„Â´s Music Was Caught Between Worlds. Now Sheâ€šÃ„Â´s Making Her Own. | False | By Phoebe Reilly | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-07-04 | https://www.nytimes.com/2021/06/01/books/review/crying-in-h-mart-michelle-zauner-my-broken-language-quiara-alegria-hudes-nuestra-america-claudio-lomnitz.html | Three New Memoirs Reveal the â€šÃ„Â¢Vertigoâ€šÃ„Â´ of Life in the Diaspora | False | By Dan-El Padilla Peralta | 2021-09-02 | TX 9-021-350 |
| 2021-06-01 | 2021-09-26 | https://www.nytimes.com/2021/06/01/books/review/doireann-ni-ghriofa-ghost-throat.html | A Book About Absorbing What We Love Until It Transforms Us | False | By Nina MacLaughlin | 2021-11-01 | TX 9-078-855 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/arts/music/garbage-shirley-manson-favorites.html | Garbageâ€šÃ„Â´s Shirley Manson Thrives on Unapologetic Heroines | False | By Phoebe Reilly | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-08 | https://www.nytimes.com/2021/06/01/science/birds-magic-tricks.html | Magic Tricks May Fool You, but These Birds Can See Through Them | False | By Veronique Greenwood | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/movies/port-authority-review.html | â€šÃ„Â¢Port Authorityâ€šÃ„Â´ Review: Two Outsiders Searching for a Place | False | By Kyle Turner | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/yoon-haeundae-galbi-review-korean-bbq.html | A New Champion of Short Ribs in Koreatown | False | By Pete Wells | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-06 | https://www.nytimes.com/2021/06/01/arts/dance/lesbians-in-ballet.html | Lesbians in Ballet: â€šÃ„Â¢Has Anyone Like Me Ever Walked These Halls?â€šÃ„Â´ | False | By Siobhan Burke | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/italy-mafia-killer-informant.html | Mafia Killer Who Became a Turncoat Is Released From Prison in Italy | False | By Gaia Pianigiani | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/media/viacom-cbs-tax-scheme.html | â€šÃ„Â¢SpongeBobâ€šÃ„Â´ and â€šÃ„Â¢Transformersâ€šÃ„Â´ Cost U.S. Taxpayers $4 Billion, Study Says | False | By Edmund Lee | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/arts/music/johnny-gandelsman-bach-cello.html | Bachâ€šÃ„Â´s Cello Suites, Now on Violin, With a Folksy Feel | False | By Joshua Barone | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/arts/design/pissarro-university-oklahoma-nazi.html | French Heir Gives Pissarro Stolen by the Nazis to a U.S. University | False | By Graham Bowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/supreme-court-tribal-police-immigration.html | Supreme Court Rules on Tribal Police and Immigrantsâ€šÃ„Â´ Testimony | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/health/jama-bauchner-racism.html | Editor of JAMA Leaves After Outcry Over Colleagueâ€šÃ„Â´s Remarks on Racism | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/dining/nyc-restaurant-news.html | Star Chef From Peru to Head Public Hotel Restaurants | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/oscar-wilde-prison-jail.html | â€šÃ„Â¢You Feel Goose Bumpsâ€šÃ„Â´: The Push to Preserve Where Wilde Was Jailed for Being Gay | False | By Stephen Castle | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/nikki-fried-governor-florida.html | Floridaâ€šÃ„Â´s Democratic agricultural commissioner, Nikki Fried, announces her bid for governor. | False | By Patricia Mazzei | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/books/review/sense-of-self-brain-memory-veronica-okeane.html | A Lucid, Literary Illustration of the Complex, Beautiful Work of Memory | False | By Parul Sehgal | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/opinion/letters/voting-republicans.html | Republican Efforts to Restrict Voting, in Texas and Beyond | False |  | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/boris-johnson-married-catholic-church.html | Why Could Boris Johnson Marry in a Catholic Church? | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/climate/biden-drilling-arctic-national-wildlife-refuge.html | Biden Suspends Drilling Leases in Arctic National Wildlife Refuge | False | By Coral Davenport, Henry Fountain and Lisa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/business/meat-plant-cyberattack-jbs.html | Ransomware Disrupts Meat Plants in Latest Attack on Critical U.S. Business | False | By Julie Creswell, Nicole Perlroth and Noam Scheiber | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/shootings-in-us.html | With Homicides Rising, Cities Brace for a Violent Summer | False | By Neil MacFarquhar | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-03 | https://www.nytimes.com/2021/06/01/arts/television/bo-burnham-inside-comedy.html | Bo Burnhamâ€šÃ„Ã´s â€šÃ„Ã²Insideâ€šÃ„Ã´: A Comedy Special and an Inspired Experiment | False | By Jason Zinoman | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/tennis/naomi-osaka-french-open-media.html | Why the Grand Slam Tournaments Risked Playing Hardball With Naomi Osaka | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/tennis/mental-health-osaka.html | With Her Candor, Osaka Adds to Conversation About Mental Health | False | By Alan Blinder | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/middleeast/palestinians-netanyahu-government.html | As Israelis Await Netanyahuâ€šÃ„Ã´s Fate, Palestinians Seize a Moment of Unity | False | By Patrick Kingsley, Isabel Kershner and Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/texas-republicans.html | â€šÃ„Ã²Contested, Heated Culture Warsâ€šÃ„Ã´ Mark Ultraconservative Texas Session | False | By Edgar Sandoval, David Montgomery and Manny Fernandez | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/biden-pride-lgbtq.html | Biden Recognizes Pride Month, Vowing to Fight for L.G.B.T.Q. Rights | False | By Annie Karni | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/biden-tulsa-race-massacre.html | Biden Promises Tulsa Massacre Survivors Their Story Will Be â€šÃ„Ã²Known in Full Viewâ€šÃ„Ã´ | False | By Katie Rogers and Michael D. Shear | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/world/europe/belarus-court-suicide-attempt.html | Anti-Government Activist in Belarus Stabs Himself in Courtroom | False | By Ivan Nechepurenko | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-15 | https://www.nytimes.com/2021/06/01/science/elephant-trunks-suction.html | Elephant Trunks: Is There Anything They Canâ€šÃ„Ã´t Do? | False | By Richard Sima | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/kamala-voting-rights.html | Biden Assigns Harris Another Difficult Role: Protecting Voting Rights | False | By Katie Rogers | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/opinion/exxon-mobil-board.html | The â€šÃ„Ã²Mean Greensâ€šÃ„Ã´ Are Forcing Exxon to Clean Up Its Act | False | By Thomas L. Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/sports/tennis/naomi-osaka-empowered-athletes.html | Naomi Osaka and the Changing Power Dynamics in Sports | False | By Kurt Streeter | 2021-08-09 | TX 9-010-198 |
| 2021-06-01 | 2021-06-02 | https://www.nytimes.com/2021/06/01/nyregion/mayor-race-debate-nyc.html | N.Y.C. Mayorâ€šÃ„Ã´s Race Tightens Ahead of Crucial In-Person Debate | False | By Michael Gold and Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/01/opinion/naomi-osaka-french-open-tennis.html | Naomi Osaka and the Power of â€šÃ„Ã²Nopeâ€šÃ„Ã´ | False | By Lindsay Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-27 | https://www.nytimes.com/interactive/2021/06/01/business/wilkes-barre-pa-main-street-recovery.html | How a Hobbled Main Street Survived the Pandemic â€šÃ„Ã²Asteroidâ€šÃ„Ã´ | False | By Jonno Rattman, Michael Corkery, Alana Celii and Gabriel Gianordoli | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-01 | https://www.nytimes.com/2021/06/01/crosswords/daily-puzzle-2021-06-02.html | Commemorated During Pride Month | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-02 | https://www.nytimes.com/2021/06/01/us/politics/melanie-stansbury-new-mexico-house.html | Melanie Stansbury, a Democrat, Cruises in New Mexico House Race | False | By Jonathan Martin | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-02 | https://www.nytimes.com/2021/06/01/todayspaper/quotation-of-the-day-in-tulsa-president-tells-of-a-massacres-horrors.html | Quotation of the Day: In Tulsa, President Tells of a Massacreâ€šÃ„Ã´s Horrors | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-02 | https://www.nytimes.com/2021/06/01/pageoneplus/corrections-june-2-2021.html | Corrections: June 2, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-02 | https://www.nytimes.com/2021/06/02/dining/toni-tipton-martin-julia-child-award.html | Toni Tipton-Martin to Receive Julia Child Award | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-02 | https://www.nytimes.com/2021/06/02/arts/television/streaming-australia-netflix-amazon-stan-tv-movies-june.html | The Best Movies and TV Shows New to Netflix, Amazon and Stan in Australia in June | False | By Noel Murray | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/books/review-journey-edge-of-reason-kurt-godel-biography-stephen-budiansky.html | A New Biography of Kurt GÃ¶â€ždel, Whose Brilliant Life Intersected With the Upheavals of the 20th Century | False | By Jennifer Szalai | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-02 | https://www.nytimes.com/2021/06/02/technology/china-tencent-monopoly.html | Why Chinaâ€šÃ„Ã´s Most-Hated Internet Company Decided to Play Nice | False | By Li Yuan | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/middleeast/iran-navy-largest-ship-fire.html | Fires Sink Iranâ€šÃ„Ã´s Largest Warship and Ravage Big Refinery | False | By Vivian Yee and Farnaz Fassihi | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-20 | https://www.nytimes.com/2021/06/02/books/review/tom-lin-thousand-crimes-ming-tsu.html | In This Debut Novel, a Chinese American Assassin Roams the West | False | By Chanelle Benz | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-04 | https://www.nytimes.com/2021/06/02/opinion/eviction-moratorium-biden-covid.html | The End of the C.D.C. Eviction Moratorium Means Trouble | False | By Peter Hepburn | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/opinion/new-york-mayor-woman-christine-quinn.html | Whatâ€šÃ„Ã´ll It Take for New York City to Elect a Woman as Mayor? | False | By Christine C. Quinn | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/hockey/nhl-playoffs.html | They Won as N.H.L. Players. Theyâ€šÃ„Ã´re Winning in Their Second Acts, Too. | False | By Andrew Knoll | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/magazine/gateau-dhelene-recipe.html | A Coconut Cake for the Ages | False | By Dorie Greenspan | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/style/tinx-tiktok.html | Christina Najjar Speaks to Rich Moms | False | By Taylor Lorenz | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/magazine/miller-fisher-syndrome.html | A Young Mother Found Herself Cripplingly Weak. Did Her Operation Cause This? | False | By Lisa Sanders, M.D. | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-08 | https://www.nytimes.com/2021/06/02/well/move/work-exercise-heart-disease-cancer.html | The Longevity Benefit of a Physically Demanding Job | False | By Gretchen Reynolds | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/nyregion/manhattan-district-attorney-trump.html | 2 Leading Manhattan D.A. Candidates Face the Trump Question | False | By Jonah E. Bromwich, Benjamin Weiser and Maggie Haberman | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/magazine/your-hometown-deli.html | The Mystery of the $113 Million Deli | False | By Jesse Barron | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/opinion/Supreme-Court-FISA-secrecy.html | What Is Americaâ€šÃ„Ã´s Spy Court Hiding From the Public? | False | By David D. Cole, Jameel Jaffer and Theodore B. Olson | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/business/retail-workers-cdc-mask-vaccinated.html | For Many Workers, Change in Mask Policy Is a Nightmare | False | By Noam Scheiber | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/magazine/kevin-durant-brooklyn-nets.html | Kevin Durant and (Possibly) the Greatest Basketball Team of All Time | False | By Sam Anderson | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/europe/spain-ceuta-migrants-morocco.html | â€šÃ„Ã²Come On In, Boysâ€šÃ„Ã´: A Wave of the Hand Sets Off Spain-Morocco Migrant Fight | False | By Nicholas Casey and JosÃ©sâ€šÃ© Bautista | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2022-01-09 | https://www.nytimes.com/2021/06/02/arts/music/classical-music-percussion-five-minutes.html | 5 Minutes That Will Make You Love Percussion | False | | 2022-03-01 | TX 9-137-858 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/climate/biggest-methane-emitters.html | Here Are Americaâ€šÃ„Ã´s Top Methane Emitters. Some Will Surprise You. | False | By Hiroko Tabuchi | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-14 | https://www.nytimes.com/2021/06/02/travel/hotel-fine-dining-chefs-covid.html | Upended by the Pandemic, Haute Chefs Move Into Hotels | False | By Sheila Marikar | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/arts/design/venice-architecture-biennale.html | Solving the Worldâ€šÃ„Ã´s Problems at the Venice Architecture Biennale | False | By Elisabetta Povoledo | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-04 | https://www.nytimes.com/2021/06/02/world/europe/portugal-bike-boom.html | Portugal Is Riding a Boom in Bicycles | False | By Raphael Minder | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/deb-haaland-interior.html | The Promise and Pressures of Deb Haaland, the First Native American Cabinet Secretary | False | By Elizabeth Williamson | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-02 | 2021-06-07 | https://www.nytimes.com/2021/06/02/nyregion/covid-new-york-city-schools.html | They Kept Schools Running as Covid Raged: â€šÃ„Â"We Had to Be Hereâ€šÃ„Â´ | False | By Eliza Shapiro and Elianel Clinton | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/realestate/sparta-nj-lakeside-living-with-an-alpine-vibe.html | Sparta, N.J.: Lakeside Living With an Alpine Vibe | False | By Kathleen Lynn | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/asia/vietnam-covid-ho-chi-minh.html | Spared for Months, Vietnam Faces a Wave of New Infections | False | By Richard C. Paddock and Chau Doan | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/realestate/do-it-yourself-rain-garden.html | The Do-It-Yourself Rain Garden | False | By Margaret Roach | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-08 | https://www.nytimes.com/2021/06/02/world/europe/roman-burials-decapitated.html | Archaeologists Uncover Decapitated Bodies From Roman Britain | False | By Jenny Gross | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/movies/changing-the-game-review.html | â€šÃ„Â"Changing the Gameâ€šÃ„Â´ Review: Fighting for the Right to Play | False | By Natalia Winkelman | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/technology/personaltech/android-11.html | 5 Ways to Get More Out of Android 11 | False | By J. D. Biersdorfer | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/arts/music/brooklyn-made-concert-venue.html | New Yorkâ€šÃ„Â´s Concert Scene Gets a Lavish New Addition: Brooklyn Made | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/realestate/home-prices-TN-PA-NM.html | $900,000 Homes in Tennessee, Pennsylvania and New Mexico | False | By Julie Lasky | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/business/jbs-beef-cyberattack.html | Russian Cybercriminal Group Was Behind Meat Plant Attack, F.B.I. Says | False | By Nicole Perlroth, Noam Scheiber and Julie Creswell | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/realestate/house-hunting-in-belgium-a-beaux-arts-mansion-for-under-2-million.html | House Hunting in Belgium: A Beaux-Arts Mansion for Under $2 Million | False | By Michael Kaminer | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/books/review/too-bright-to-see-kyle-lukoff.html | This Coming-of-Age Novel Features a Girl on the Cusp of Manhood | False | By Patrick Ness | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/theater/live-puppet-costumes-blindness.html | Digital Be Damned! Welcome to Shows You Can Touch and Feel. | False | By Laura Collins-Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/horse-racing/kentucky-derby-medina-spirit-baffert.html | Positive Drug Test Confirmed for Kentucky Derby Winner Medina Spirit | False | By Joe Drape | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-09 | https://www.nytimes.com/2021/06/02/dining/something-old-something-new.html | Something Old, Something New | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/miami-fl-seawall-hurricanes.html | A 20-Foot Sea Wall? Miami Faces the Hard Choices of Climate Change. | False | By Patricia Mazzei | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/katie-hobbs-arizona-governor.html | Katie Hobbs, Arizona Secretary of State, Announces Bid for Governor | False | By Jennifer Medina | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/stimulus-checks-economic-hardship.html | Stimulus Checks Substantially Reduced Hardship, Study Shows | False | By Jason DeParle | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-09 | https://www.nytimes.com/2021/06/02/crosswords/crossword-puzzle-constructor-pasco.html | 60 Seconds With Paolo Pasco | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-05 | https://www.nytimes.com/2021/06/02/sports/basketball/mark-eaton-bicycle.html | After Bonding Over Basketball and Biking, a Big Loss | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/climate/making-way-for-wildlife.html | Making Way for Wildlife | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-04 | https://www.nytimes.com/2021/06/02/arts/design/costantino-nivola-sculpture.html | When Reviving a Forgotten Sculptorâ€šÃ„Â´s Reputation Is a Family Affair | False | By Zachary Small | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/europe/sky-pool-london.html | A See-Through Pool Opens 10 Stories Above London | False | By Jenny Gross | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-07 | https://www.nytimes.com/2021/06/02/technology/silicon-valley-middle-companies.html | Silicon Valleyâ€šÃ„Ã¹s Meh Middle | False | By Shira Ovide | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/arts/television/master-of-none-naomi-ackie.html | In â€šÃ„Â²Master of None,â€šÃ„Â´ Naomi Ackie Tells a Story â€šÃ„Ã¹Iâ€šÃ„Â´ve Never Really Seenâ€šÃ„Â´ | False | By Salamishah Tillet | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/opinion/letters/republicans-jan-6-commission.html | The Republican Filibuster of a Jan. 6 Commission | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/theater/tony-awards-broadway-fix.html | A Chance to Fix the Tonys, and So Many Things to Fix | False | By Jesse Green | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-02 | https://www.nytimes.com/2021/06/02/world/americas/brazil-copa-america-soccer-tournament.html | â€šÃ„Â²Complete Insanityâ€šÃ„Â´: Virus-Stricken Brazil Agrees to Host Soccer Tournament | False | By Flâ€šÃ¡vio Milhorance and Ernesto Londoâ€šÃ±o | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/europe/france-hitler-mein-kampf.html | Hitlerâ€šÃ„Ã¹s â€šÃ„Â²Mein Kampfâ€šÃ„Â´ Gets New French Edition, With Each Lie Annotated | False | By Aurelien Breeden | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/tennis/french-open-sloane-stephens-covid.html | After Her Brutal Year, Mental Health Is on Sloane Stephensâ€šÃ„Â´s Mind, Too | False | By Ben Rothenberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/africa/congo-volcano-mount-nyiragongo.html | After Eruption, Residents in Congo Struggle to Find Food and Shelter | False | By Finbarr Oâ€šÃ„Â´Reilly and Declan Walsh | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/books/international-booker-prize-at-night-all-blood-is-black-david-diop.html | â€šÃ„Â²Frighteningâ€šÃ„Â´ Tale of Senegalese Soldier Wins International Booker Prize | False | By Alex Marshall | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | | https://www.nytimes.com/2021/06/02/style/vintage-clothing-black-owned-businesses.html | The Importance of Black-Owned Vintage Stores | False | By J. Nailah Avery | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | | https://www.nytimes.com/2021/06/02/movies/launchpad-review-disney-plus.html | Disney Creates a â€šÃ„Â²Launchpadâ€šÃ„Â´ for Underrepresented Filmmakers | False | By Kristen Yoonsoo Kim | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/nyregion/mta-cyber-attack.html | The M.T.A. Is Breached by Hackers as Cyberattacks Surge | False | By Christina Goldbaum and William K. Rashbaum | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-04 | https://www.nytimes.com/2021/06/02/obituaries/david-anthony-kraft-dead-coronavirus.html | David Anthony Kraft, Comic Book Writer and Chronicler, Dies at 68 | False | By Alex Vadukul | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/theater/death-winter-garden-theater-shubert-organization.html | Broadway Theater Owner Cited by OSHA in Stagehandâ€šÃ„Â´s Fatal Fall | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/arts/television/kennedy-center-honors.html | The Toasts Are Mimed, but the Kennedy Center Honors Return | False | By Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/opinion/france-cnews-americanization.html | France Is Becoming More Like America. Itâ€šÃ„Â´s Terrible. | False | By Cole Stangler | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-04 | https://www.nytimes.com/2021/06/02/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/science/nasa-neptune-venus.html | New NASA Missions Will Study Venus, a World Overlooked for Decades | False | By Kenneth Chang | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | | https://www.nytimes.com/2021/06/02/arts/music/shuttered-venue-operators-grants.html | Some Venue Owners Get a Federal Lifeline. Others Are Told Theyâ€šÃ„Â´re Dead. | False | By Ben Sisario, Stacy Cowley and Julia Jacobs | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | | https://www.nytimes.com/2021/06/02/books/dan-frank-dead.html | Dan Frank, Adventurous Book Editor, Is Dead at 67 | False | By Alex Traub | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | | https://www.nytimes.com/2021/06/02/business/exxon-board-clean-energy.html | Exxon Board to Get a Third Activist Pushing Cleaner Energy | False | By Clifford Krauss | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/yellen-global-tax.html | Yellen Aims to Win Support for Global Tax Deal | False | By Alan Rappeport and Liz Alderman | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/middleeast/naftali-bennett-israel.html | How Naftali Bennett, Head of a Small Right-Wing Party in Israel, Rose to the Top | False | By Isabel Kershner | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/basketball/danny-ainge-retires-celtics.html | Danny Ainge Retires as Celtics President | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/business/fed-sells-corporate-bond-holdings.html | The Fed announces plans to sell off its corporate bond holdings. | False | By Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/nashville-bombing-warner-police-tips.html | As Nashville Bomber Plotted, Police Investigation Into Warning Sat Dormant | False | By Rick Rojas | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/health/fda-vaginal-yeast-infection.html | F.D.A. Approves Pricey Pill to Treat Vaginal Yeast Infections | False | By Sheila Kaplan | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/tennis/2021-french-open-what-to-watch-thursday.html | 2021 French Open: What to Watch on Thursday | False | By Max Gendler | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/climate/ANWR-drilling-Biden.html | Biden Aims to End Arctic Drilling. A Trump-Era Law Could Foil His Plans. | False | By Coral Davenport and Henry Fountain | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-06 | https://www.nytimes.com/2021/06/02/style/khaby-lame-tiktok.html | Khaby Lame, the Everyman of the Internet | False | By Jason Horowitz and Taylor Lorenz | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/americas/virus-surges-vaccines.html | A Return to Normal? Not for Countries With Covid Surges and Few Vaccines. | False | By Julie Turkewitz and Shashank Bengali | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/nyregion/cuomo-fundraiser-election.html | Will Cuomo Run for a 4th Term? A $10,000-a-Plate Fund-Raiser Says Yes. | False | By Luis Ferré-Sadurní and J. David Goodman | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/baseball/marcus-stroman-durag-bob-brenly.html | Marcus Stroman Calls Out Broadcaster for Insensitive Remarks | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-08 | https://www.nytimes.com/2021/06/02/health/jama-racism-bauchner.html | Medical Journals Blind to Racism as Health Crisis, Critics Say | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/movies/jerome-hellman-dead.html | Jerome Hellman, Producer of "Midnight Cowboy," Dies at 92 | False | By Anita Gates | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/tennis/french-open-covid-bubble.html | Tennis Can't Quit Its Covid Bubble | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/biden-vaccination-incentives.html | Biden, Facing July 4 Deadline, Rallies Nation With Vaccination Incentives | False | By Sheryl Gay Stolberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/ncaabasketball/mike-krzyzewski-retires.html | Mike Krzyzewski, Celebrated Duke Coach, Will Retire After Coming Season | False | By Alan Blinder and Billy Witz | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/opinion/israel-gaza-conflict.html | Were My Criticisms of Israel Fair? | False | By Nicholas Kristof | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/tennis/french-open-williams-federer.html | At the French Open, Serena Williams Wins While Roger Federer Waits | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/politics/biden-capito-infrastructure.html | Biden Meets With Capito as Deadline for Infrastructure Deal Looms | False | By Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-02 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/hockey/buffalo-sabres-win-nhl-draft-lottery.html | Buffalo Sabres Win N.H.L. Draft Lottery | False | By Andrew Knoll | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/02/us/trump-administration-phone-records-times-reporters.html | Trump Administration Secretly Seized Phone Records of Times Reporters | False | By Charlie Savage and Katie Benner | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/02/world/middleeast/netanyahu-bennett-israel-coalition.html | Netanyahu Rivals Agree on Israeli Coalition to Oust Him | False | By Patrick Kingsley | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/02/nyregion/mayoral-debate-nyc.html | Crime and Qualifications at Issue in Heated N.Y.C. Mayoral Debate | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-02 | https://www.nytimes.com/2021/06/02/crosswords/daily-puzzle-2021-06-03.html | Strengthen Oneâ€šÃ„Â´s Commitment | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/02/sports/basketball/knicks-hawks-eliminated.html | Knicksâ€šÃ„Â´ Resurgent Season Ends With Game 5 Loss to the Hawks | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/02/todayspaper/quotation-of-the-day-brazil-has-60000-new-virus-cases-a-day-it-will-host-a-major-soccer-event.html | Quotation of the Day: Brazil Has 60,000 New Virus Cases a Day. It Will Host a Major Soccer Event. | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/02/pageoneplus/corrections-june-3-2021.html | Corrections: June 3, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/sports/basketball/nets-celtics-takeaways.html | The Nets Arenâ€šÃ„Â´t Unbeatable, but Itâ€šÃ„Â´s OK to Be Impressed | False | By Jonathan Abrams | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/sports/golf/lpga-michelle-wie-us-open.html | Michelle Wie West Was Ready to Retire. Then She Got Mad. | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/style/friends-apps-bumble-soho-house.html | Getting by With a Little Help Finding Friends | False | By Alyson Krueger | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/style/jeans-fashion-sustainability-.html | The Life and Death of Your Jeans | False | By Vanessa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/us/motive-shooting-gunman.html | When the Gunmanâ€šÃ„Â´s Motive Remains a Mystery: Does It Matter? | False | By Shaila Dewan | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-13 | https://www.nytimes.com/2021/06/03/books/review/people-we-meet-on-vacation-emily-henry.html | Want the Scoop on Writing and Publishing? Ask Emily Henry. | False | By Elisabeth Egan | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/interactive/2021/06/03/us/virus-vaccine-states.html | See Which States Are Falling Behind Bidenâ€šÃ„Â´s Vaccination Goal | False | By Lazaro Gamio and Amy Schoenfeld Walker | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/interactive/2021/06/03/realestate/03hunt-byrneheim.html | Getting to Know Jackson Heights and Its Two-Bedrooms. Which One Would You Choose? | False | By Joyce Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/books/review/alice-waters-by-the-book-interview.html | â€šÃ„Â´Food Is Cultureâ€šÃ„Â´: Alice Waters on the Cookbook That Changed Her Life | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-27 | https://www.nytimes.com/2021/06/03/books/review/edward-st-aubyn-double-blind.html | This Is Your Brain on Edward St. Aubyn | False | By Rob Doyle | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/how-wild-will-summer-be-this-gum-commercial-gets-creative.html | How Wild Will Summer Be? This Gum Commercial Gets Creative. | False | By Mireille Silcoff | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/style/tip-when-you-can.html | Do I Really Have to Tip? | False | By Philip Galanes | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/judge-john-hodgman-on-dipping-your-fingers-in-with-the-cookie.html | Judge John Hodgman on Dipping Your Fingers in With the Cookie | False | By John Hodgman | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/poem-the-listening.html | Poem: the listening | False | By Ed Roberson and Reginald Dwayne Betts | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/opinion/covid-hospital-visitor-policy.html | I Canâ€šÃ„Â´t Bear to Keep Patients Away From Their Families Any Longer | False | By Daniela J. Lamas | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/opinion/joe-manchin-filibuster.html | How Joe Manchin Could Make the Senate Great Again | False | By Ira Shapiro | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-07 | https://www.nytimes.com/2021/06/03/opinion/music-streaming.html | My Ears Might Never Be Bored Again | False | By Farhad Manjoo | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/childhood-memory-pandemic.html | What Will My Son Remember of This Horrible Year? | False | By Alejandro Zambra | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/style/wedding-dress-activism.html | The Wedding Dress Repurposed | False | By Alix Strauss | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/music/classical-music-recordings-albums.html | 5 Classical Albums to Hear Right Now | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/nyregion/rape-arrest-7-year-old-boy.html | A 7-Year-Old Was Accused of Rape. Is Arresting Him the Answer? | False | By Sarah Maslin Nir | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/economy/us-economic-recovery.html | The U.S. Economy Is Sending Confusing Signals. Whatâ€šÃ„Ã´s Going On? | False | By Ben Casselman | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/economy/wage-growth-pandemic.html | Wage Growth Is Holding Up in Aftermath of the Economic Crash | False | By Ben Casselman and Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/things-to-do-weekend-coronavirus.html | 5 Things to Do This Weekend | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/gillibrand-military-sexual-assault.html | Old-Guard Senators Defy Changes in How Military Treats Sex Assault Cases | False | By Jennifer Steinhauer | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/movies/anthony-ramos-in-the-heights.html | With â€šÃ„Ã²In the Heights,â€šÃ„Ã´ Anthony Ramos Finds Stardom on His Own Terms | False | By Dave Itzkoff | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/technology/india-israel-facebook-employees.html | India and Israel Inflame Facebookâ€šÃ„Ã´s Fights With Its Own Employees | False | By Sheera Frenkel and Mike Isaac | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/arts/television/summer-tv-shows-premiere.html | 26 Summer Shows, No Mask Required | False | By Mike Hale | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/magazine/metagenomic-sequencing.html | The Disease Detective | False | By Jennifer Kahn | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/design/riverside-park-art-show.html | Art Blooms Alongside Nature in Riverside Park | False | By Hilarie M. Sheets | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/europe/climate-change-un-international-maritime-organization.html | Tasked to Fight Climate Change, a Secretive U.N. Agency Does the Opposite | False | By Matt Apuzzo and Sarah Hurtes | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/asia/china-ultramarathon-deaths.html | China Suspends Ultramarathons After Deaths of 21 Runners | False | By Alexandra Stevenson and Cao Li | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/grace-and-grit-review.html | â€šÃ„Ã²Grace and Gritâ€šÃ„Ã´ Review: You Transcend Me | False | By Jeannette Catsoulis | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/under-the-stadium-lights-review.html | â€šÃ„Ã²Under the Stadium Lightsâ€šÃ„Ã´ Review: Friday Night, Lite | False | By Ben Kenigsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/the-conjuring-the-devil-made-me-do-it-review.html | â€šÃ„Ã²The Conjuring: The Devil Made Me Do Itâ€šÃ„Ã´ Review: Church, Meet State | False | By Lena Wilson | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/the-ancient-woods-review.html | â€šÃ„Ã²The Ancient Woodsâ€šÃ„Ã´ Review: Deep in the Forest | False | By Nicolas Rapold | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/slow-machine-review.html | â€šÃ„Ã²Slow Machineâ€šÃ„Ã´ Review: What Do Paranoid Actresses Dream Of? | False | By Kristen Yoonsoo Kim | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/tove-review.html | â€šÃ„Ã²Toveâ€šÃ„Ã´ Review: The Life of a Sharp Illustrator in Soft Focus | False | By Teo Bugbee | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/spirit-untamed-review.html | â€˜Spirit Untamedâ€™ Review: Horse Girls Unite | False | By Beatrice Loayza | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/undine-review.html | â€˜Undineâ€™ Review: Love In and Out of the Water | False | By Glenn Kenny | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/chasing-wonders-review.html | â€˜Chasing Wondersâ€™ Review: Divining Secrets of a Past Vintage | False | By Glenn Kenny | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/city-of-ali-review.html | â€˜City of Aliâ€™ Review: A Final Round for a Champ | False | By Ben Kenigsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/baseball/mlb-injuries-soft-tissue.html | Itâ€™s Not Your Imagination: Baseball Players Are Getting Hurt a Lot | False | By James Wagner | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/economy/united-airlines-supersonic-planes.html | United Airlines Wants to Bring Back Supersonic Air Travel | False | By Lauren Hirsch | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/all-light-everywhere-review.html | â€˜All Light, Everywhereâ€™ Review: Watching the Watchers | False | By A.O. Scott | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/ufos-report.html | Why Are We All Talking About U.F.O.s Right Now? | False | By Jennifer Jett | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/tennis/ashleigh-barty-french-open-withdraw.html | Hip Injury Forces Ashleigh Barty Out of French Open | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/george-floyd-memorial-minneapolis.html | Minneapolis Removes Memorials and Barricades From â€˜George Floyd Squareâ€™ | False | By Deena Winter, Nicholas Bogel-Burroughs and Jenny Gross | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/cannes-sean-penn.html | Sean Penn and Wes Anderson Will Compete at Cannes | False | By Farah Nayeri | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-05 | https://www.nytimes.com/2021/06/03/world/asia/china-elephants.html | 15 Chinese Elephants Are on a Long March North. Why, No One Knows. | False | By Vivian Wang | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/design/hannah-wilke-eva-hesse-acquavella-erotic.html | Two Artistsâ€™ Divergent Roads to Eros | False | By Daphne Merkin | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/realestate/housing-market-near-nyc.html | Homes for Sale in Connecticut and New York | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/realestate/home-listings.html | Where Are Home Listings Shrinking Most? | False | By Michael Kolomatsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/dance/kyle-marshall-stellar.html | A Choreographer Finds His Way, Getting Lost in the Stars | False | By Gia Kourlas | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/kamala-harris-voting-rights-laws.html | Harris Asked to Lead on Voting Rights. She Has Her Work Cut Out for Her. | False | By Katie Rogers and Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/health/covid-19-diagnosis-surgeon.html | â€˜I Had Never Faced the Reality of Deathâ€™: A Surgeon Becomes a Patient | False | By Denise Grady | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/basketball/knicks-hawks-nba-playoffs.html | Their Season Is Over, but the Knicks Are Back | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/edge-of-the-world-review.html | â€˜Edge of the Worldâ€™ Review: The Man Who Agreed to be King | False | By Jeannette Catsoulis | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/bad-tales-review.html | â€˜Bad Talesâ€™ Review: Suburban Dysfunction, Italian Style | False | By A.O. Scott | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/africa/libya-drone.html | A.I. Drone May Have Acted on Its Own in Attacking Fighters, U.N. Says | False | By Maria Cramer | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/asia/afghanistan-pilot-escape-us.html | â€˜Find Him and Kill Himâ€™: An Afghan Pilotâ€™s Desperate Escape | False | By David Zucchino and Kiana Hayeri | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-08 | https://www.nytimes.com/2021/06/03/science/shrinking-whales.html | On the Verge of Extinction, These Whales Are Also Shrinking | False | By Annie Roth | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/television/liseys-story-stephen-king-apple.html | Stephen King on Why â€šÃ„Ã²Liseyâ€šÃ„Ã´s Storyâ€šÃ„Ã´ Was One He Had to Adapt Himself | False | By Erik Piepenburg | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/us/coronavirus-vaccine-college-students.html | Colleges Say Students Must Get a Covid Vaccine. But No, Not That One. | False | By Rukmini Callimachi | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/t-magazine/ralph-ellison-invisible-man.html | Surreal Encounters in Ralph Ellisonâ€šÃ„Ã´s â€šÃ„Ã²Invisible Manâ€šÃ„Ã´ | False | By Adam Bradley | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/theater/shakespeare-in-the-park-social-distancing.html | Itâ€šÃ„Ã´s Outside, but Shakespeare in the Park Still Plans Social Distancing | False | By Matt Stevens | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/supreme-court-computer-crime.html | Supreme Court Limits Reach of Federal Law on Computer Crime | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/asia/hong-kong-vaccine.html | Hong Kong Is Dangling Incentives to Get Vaccinated. That May Not Be Enough. | False | By Jennifer Jett and Joy Dong | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/movies/mommie-dearest-gay-camp-streaming.html | Like â€šÃ„Ã²Mommie Dearestâ€šÃ„Ã´? Stream These Movies for Pride Month | False | By Erik Piepenburg | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/opinion/letters/vaccines-expats.html | Pleas From Overseas: Seeking a Vaccine, and Entry Into the U.S. | False |  | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/article/california-recall-election-gavin-newsom.html | The California Recall, Untangled | False | By Shawn Hubler | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/technology/hong-kong-internet-censorship.html | In Hong Kong, Short-Lived Censorship Hints at a Deeper Standoff | False | By Paul Mozur | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-08 | https://www.nytimes.com/2021/06/03/science/sharks-extinction-oceans.html | Sharks Almost Went the Way of the Dinosaurs 19 Million Years Ago | False | By Katherine Kornei | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-06 | https://www.nytimes.com/2021/06/03/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False |  | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-05 | https://www.nytimes.com/2021/06/03/opinion/israel-prime-minister-netanyahu.html | Bibi Is Trump and the Israeli Change Coalition Is Biden | False | By Thomas L. Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/pride-nyc-events.html | Pride Is Coming Back to New York. Check Out These Events. | False | By Erik Piepenburg | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/design/black-wall-street-gallery-racism-vandalism.html | Gallery Commemorating Tulsa Massacre Seeks Police Inquiry of Vandalism | False | By Matt Stevens | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-05 | https://www.nytimes.com/2021/06/03/arts/design/greenwood-rising-museum-tulsa-history-.html | Greenwood Rising Links Tulsaâ€šÃ„Ã´s Tragic History to Todayâ€šÃ„Ã´s Struggles | False | By Holland Cotter | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/baseball/mike-marshall-dead.html | Mike Marshall, 78, First Relief Pitcher to Win Cy Young Award, Dies | False | By Richard Goldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-03 | https://www.nytimes.com/2021/06/03/world/middleeast/netanyahu-bennett-israel-lapid-government.html | For Years, Netanyahu Outlasted His Rivals. What Changed This Week? | False | By Patrick Kingsley and Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/f-lee-bailey-dead.html | F. Lee Bailey, Lawyer for Patty Hearst and O.J. Simpson, Dies at 87 | False | By Robert D. McFadden | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/nyregion/lucerne-hotel-homeless-shelter.html | Homeless Men Lose Court Battle to Stay in Upper West Side Hotel | False | By Andy Newman | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/arts/television/sweet-tooth-work-in-progress.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/amc-meme-stock.html | AMC Cashes In on Meme Stock Mania, Raising $587 Million | False | By Matt Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/health/dr-arthur-staats-dead.html | Arthur Staats Dies at 97; Called â€šÃ„Ã´Time Outâ€šÃ„Ã´ for Unruly Kids | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/vaccine-donations-coronavirus-biden.html | First U.S. Vaccine Donations Will Go to â€šÃ„Ã´Wide Rangeâ€šÃ„Ã´ of Nations in Need | False | By Sheryl Gay Stolberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/ncaabasketball/mike-krzyzewski-duke.html | Mike Krzyzewskiâ€šÃ„Ã´s Finish at Duke Comes on His Terms | False | By Billy Witz | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/nyregion/andrew-yang-eric-adams-nyc-mayor-debate.html | Yang-Adams Rivalry Takes Center Stage After Tense Debate | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/biden-ban-chinese-firms-trump.html | Biden Expands Trump-Era Ban on Investment in Chinese Firms Linked to Military | False | By David E. Sanger and David McCabe | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/opinion/age-life-expectancy.html | You May Live a Lot Longer | False | By David Brooks | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/opinion/biden-taxation-rich.html | Can the Rich Pay for a Better America? | False | By Paul Krugman | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/business/economy/biden-infrastructure-senate-republicans.html | Biden Narrows Infrastructure Request, but Hurdles Remain for Bipartisan Deal | False | By Jim Tankersley and Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/louis-dejoy-campaign-finance.html | Postmaster General Investigated Over Possible Campaign Finance Violations | False | By Katie Benner | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/cia-torture-terror-guantanamo-bay.html | Judge Permits Information From C.I.A. Torture in Terror Case | False | By Carol Rosenberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/golf/korda-nelly-jessica-us-open.html | At the U.S. Womenâ€šÃ„Ã´s Open, Jessica and Nelly Kordaâ€šÃ„Ã´s First Rounds Diverge | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/ufos-sighting-alien-spacecraft-pentagon.html | U.S. Finds No Evidence of Alien Technology in Flying Objects, but Canâ€šÃ„Ã´t Rule It Out, Either | False | By Julian E. Barnes and Helene Cooper | 2021-08-09 | TX 9-010-198 |
| 2021-06-03 | 2021-06-04 | https://www.nytimes.com/2021/06/03/world/middleeast/un-iran-dues-voting.html | U.N. Suspends Iranâ€šÃ„Ã´s Voting Rights for Delinquent Dues. Iran Is Furious. | False | By Rick Gladstone and Farnaz Fassihi | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/03/us/politics/ransomware-cybersecurity-infrastructure.html | White House Warns Companies to Act Now on Ransomware Defenses | False | By David E. Sanger and Nicole Perlroth | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/03/sports/tennis/french-open-barty-osaka-federer-williams.html | Ashleigh Barty Exits the French Open, Another Jolt to the Womenâ€šÃ„Ã´s Draw | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/03/technology/facebook-politicians-posts.html | Facebook Plans to End Hands-Off Approach to Politiciansâ€šÃ„Ã´ Posts | False | By Mike Isaac | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-03 | https://www.nytimes.com/2021/06/03/crosswords/daily-puzzle-2021-06-04.html | Hot Pot Spot | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/03/todayspaper/quotation-of-the-day-justice-system-that-ensnares-2nd-graders-is-questioned.html | Quotation of the Day: Justice System That Ensnares 2nd Graders Is Questioned | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/03/pageoneplus/corrections-june-4-2021.html | Corrections: June 4, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/modern-love-oh-dewey-where-would-you-put-me.html | Oh, Dewey, Where Would You Put Me? | False | By Jess deCourcy Hinds | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/04/sports/belmont-stakes-picks-odds-predictions.html | Expert Picks: Who Will Win the Belmont Stakes? | False | By Joe Drape and Melissa Hoppert | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/asia/china-tiananmen-massacre.html | Subdued but Not Silenced, Hong Kong Tries to Remember Tiananmen Massacre | False | By Vivian Wang | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/04/sports/basketball/nba-lakers-suns-eliminated-lebron-james.html | Lakers Eliminated from Playoffs With Game 6 Loss to Suns | False | By Scott Cacciola | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/mens-plastic-surgery-pandemic.html | For These Guys, a Face-Lift Is Like a Car Tuneup | False | By Ruth La Ferla | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/asia/new-zealand-extradition-china.html | New Zealand Court Clears Way for Murder Suspectâ€šÃ„Â´s Extradition to China | False | By Natasha Frost | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/economy/jobs-report-may-2021.html | U.S. Added 559,000 Jobs in May, but Road to Recovery Is Bumpy | False | By Patricia Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/review/was-daniel-patrick-moynihan-right-about-america-and-other-letters-to-the-editor.html | Was Daniel Patrick Moynihan Right About America? And Other Letters to the Editor | False | | | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/review/home-made-liz-hauck.html | Liz Hauck Promised a Warm Meal Every Week. Then She Delivered. | False | By Kate Christensen | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/review/lisa-taddeo-animal.html | Battle of the Sexes? For This Voracious Heroine, Itâ€šÃ„Â´s All-Out War. | False | By Jennifer Haigh | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-11 | https://www.nytimes.com/interactive/2021/06/04/world/asia/covid-delhi-neighborhood.html | â€šÃ„Â²Everyone Here Is Aloneâ€šÃ„Â´ | False | By Karan Deep Singh and Atul Loke | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Lusterâ€šÃ„Â´ and â€šÃ„Â²Sex and Vanityâ€šÃ„Â´ | False | By Tina Jordan | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/rachel-schallom-brent-lobdell-wedding.html | Breaking Out of the Friend Group and Forming a Family | False | By Nina Reyes | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/ben-wald-jacqueline-spar-wedding.html | An Intro to Art Appreciation, With a Little Nudge | False | By Rosalie R. Radomsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/music/piano-brahms-andras-schiff.html | A Pianist Comes Around on Period Instruments | False | By David Weininger | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/nj-housing-bill-ban-the-box-bill.html | Landlords Barred From Using Criminal Records to Deny Housing | False | By Tracey Tully | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/samantha-presnal-joshua-kappel-wedding.html | The â€šÃ„Â²Kick in the Pantsâ€šÃ„Â´ That Kept Their Relationship Going | False | By Vincent M. Mallozzi | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/style/charles-finkel-lauren-thomas-wedding.html | Making a Good Impression With Flowers, Street Art and Dog Treats | False | By Nina Reyes | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/fashion/weddings/kimberlee-stevenson-john-murray-wedding.html | A Romance Authorâ€šÃ„Â´s Muse Becomes His Real-Life Love Interest | False | By Alix Strauss | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/opinion/tom-hanks-tulsa-race-massacre-history.html | Tom Hanks: You Should Learn the Truth About the Tulsa Race Massacre | False | By Tom Hanks | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/nyregion/nyc-pandemic-economy-poverty-brownsville-brooklyn.html | New York City Canâ€šÃ„Â´t Just Gentrify Its Way Back to Normal | False | By Ginia Bellafante | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/business/media/reuters-editor-gina-chua.html | A Top Editor Becomes Her â€šÃ„Â²True Selfâ€šÃ„Â´ | False | By Katie Robertson | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/books/philip-roth-biography-blake-bailey.html | What Happens to Philip Rothâ€šÃ„Ã´s Legacy Now? | False | By Alexandra Alter and Jennifer Schuessler | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/upshot/tipping-pandemic-new-york.html | Is New Yorkâ€šÃ„Ã´s Year of Lavish Tipping Coming to an End? | False | By Kevin Quealy and Amanda Rosa | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/04/insider/covid-obituaries-those-lost.html | â€šÃ„Ã²Those Weâ€šÃ„Ã´ve Lost,â€šÃ„Ã´ a Chronicle of Covid Death, Comes to a Halt | False | By Daniel J. Wakin | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/nyc-mayor-election-streets.html | Whose Streets? The Next New York Mayor Will Have to Decide. | False | By Winnie Hu | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-08 | https://www.nytimes.com/2021/06/04/health/sperm-fertility-reproduction-crisis.html | The Sperm-Count â€šÃ„Ã²Crisisâ€šÃ„Ã´ Doesnâ€šÃ„Ã´t Add Up | False | By Rachel E. Gross | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/world/middleeast/raam-palestinian-israel-government.html | A Historic Moment for Israeli Arabs, but With a Question Mark | False | By Roger Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/arts/music/orchestras-diversity.html | Want More Diverse Conductors? Orchestras Should Look to Assistants. | False | By Zachary Woolfe | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/design/pompidou-center-jersey-city.html | Far From Paris, the Pompidou Plans an Outpost in Jersey City | False | By Julia Jacobs | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/realestate/cantilever-skyscraper.html | Buildings With Sections That Seem to Hover in Midair | False | By Tim McKeough | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/opinion/covid-new-doctors-healthcare-workers.html | What the Covid Rookies Saw | False | By Emma Goldberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/us/isaac-wright-drift ershoots-ptsd.html | A Rogue Climber Running From the Law Was Fleeing His Own Trauma | False | By Dave Philipps | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/nyregion/how-an-open-streets-operative-spends-his-sundays.html | How an â€šÃ„Ã²Open Streetsâ€šÃ„Ã´ Operative Spends His Sundays | False | By Alix Strauss | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-08 | https://www.nytimes.com/2021/06/04/science/african-elephants-ethogram-behavior-poole.html | What Has Four Legs, a Trunk and a Behavioral Database? | False | By Natalie Angier | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/design/van-gogh-painting-maine.html | The Hunt for Clarity About van Goghâ€šÃ„Ã´s Last Days Leads to Maine | False | By Peter Libbey | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/realestate/building-a-cantilever.html | Building a Cantilever | False | By Tim McKeough | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-09 | https://www.nytimes.com/2021/06/04/business/can-the-pandemic-rescue-britains-shopping-areas-this-town-hopes-so.html | Can the Pandemic Rescue Britainâ€šÃ„Ã´s Shopping Areas? This Town Hopes So. | False | By Eshe Nelson | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/asia/google-india-language-kannada.html | Indiaâ€šÃ„Ã´s â€šÃ„Ã²Ugliestâ€šÃ„Ã´ Language? Google Had an Answer (and Drew a Backlash). | False | By Mike Ives and Paul Mozur | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/movies/breaking-boundaries-the-science-of-our-planet-review.html | â€šÃ„Ã²Breaking Boundaries: The Science of Our Planetâ€šÃ„Ã´ Review: A Dire Warning | False | By Calum Marsh | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/tennis/french-open-italy-men.html | Young Italian Men Are Taking Over the French Open. They Have No Idea Why. | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/facebook-eu-uk-antitrust.html | Facebook Faces Two Antitrust Inquiries in Europe | False | By Adam Satariano | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/germany-cardinal-reinhard-marx-resign.html | Prominent German Cardinal Offers to Resign Over Church Sexual Abuse | False | By Melissa Eddy | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/world/asia/tokyo-olympics-athletes-covid.html | Eat, Sleep, Play: First Team to Arrive in Japan Finds a Constricted Olympics | False | By Motoko Rich and Damien Cave | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/belarus-activist-roman-protasevich.html | Putin Seeks Distance From Belarus Turmoil and Says Russia Is â€šÃ„Â²Neutralâ€šÃ„Â´ | False | By Anton Troianovski and Ivan Nechepurenko | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/basketball/nba-lakers-lebron-james.html | Even LeBron James Isnâ€šÃ„Â´t Eternal | False | By Scott Cacciola | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/design/takashi-murakami-super-rough.html | Takashi Murakami Helps Present Art Fairâ€šÃ„Â´s â€šÃ„Â²Super-Roughâ€šÃ„Â´ in SoHo | False | By Edward M. GÃ¯Â¿Â½Ã¥â€°Â½mez | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/business/inflation-stock-market-bonds.html | Inflation Is Real Enough to Take Seriously | False | By Jeff Sommer | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/arts/television/little-birds-starz-anais-nin-sophia-almaria.html | In â€šÃ„Â²Little Birds,â€šÃ„Â´ Anaí¨s Nin Erotica Gets a Revolutionary New Context | False | By Tobias Grey | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/your-money/getting-a-summer-job.html | Tips for Teenagers on Landing a Summer Job | False | By Ann Carrns | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/realestate/top-nyc-real-estate-sales.html | Resales Begin at the Ultra-Pricey 220 Central Park South | False | By Vivian Marino | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/sports/esports-name-change-tsm-ftx.html | A Pro E-Sports Team Is Getting $210 Million to Change Its Name | False | By Kellen Browning | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/upshot/hot-vax-summer-is-looking-lukewarm.html | Hot Vax Summer Is Looking Lukewarm | False | By Neil Irwin | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/g7-leaders-tax-system-overhaul.html | Global Finance Leaders Move Closer to International Tax Agreement | False | By Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/pavlov-navalny-russia-putin.html | â€šÃ„Â²My Conscience Is Clean. And Yet They Came for Me.â€šÃ„Â´ | False | By Anton Troianovski | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/review/ellen-oh-finding-junie-kim.html | Ellen Ohâ€šÃ„Â´s New Middle Grade Novel Is Not a Fantasy | False | By Catherine Hong | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-09 | https://www.nytimes.com/2021/06/04/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/world/canada/canada-brain-disease-mystery.html | Mysterious Brain Syndrome Stumps Canadian Doctors | False | By Dan Bilefsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-08 | https://www.nytimes.com/2021/06/04/movies/international-movies-streaming.html | Five International Movies to Stream Right Now | False | By Devika Girish | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/2021/06/04/business/roxane-gay-work-friend-job-change.html | Sometimes the Grass Really Is Greener at Another Job | False | By Roxane Gay | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/middleeast/iran-drones-iraq.html | Iranâ€šÃ„Â´s Proxies in Iraq Threaten U.S. With More Sophisticated Weapons | False | By Jane Arraf and Eric Schmitt | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-09 | https://www.nytimes.com/2021/06/04/dining/chicken-breast-recipes.html | Three Ways to a Better Chicken Breast | False | By Eric Kim | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/arts/sophie-rivera-dead.html | Sophie Rivera, Photographer of Latin New York, Dies at 82 | False | By Penelope Green | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/horse-racing/belmont-stakes-triple-crown.html | The Longest Ride | False | By Melissa Hoppert | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/rome-crows-attacks.html | Emerging From One Plague, Some Romans Face Another: Attacking Crows | False | By Emma Bubola | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/online-groceries-pickers-instacart.html | Itâ€šÃ„Â´s Hard Work to Make Ordering Groceries Online So Easy | False | By Sapna Maheshwari | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/sports/soccer/mallorca-nets-steve-nash.html | What Happens When Athletes Run the Club? | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/television/sweet-tooth-netflix.html | In â€šÃ„¸Â´Sweet Tooth,â€šÃ„¸Â´ a Taste of Fantasy Rooted in Reality | False | By Chris Vognar | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/technology/facebook-trump-ban.html | Facebook Says Trumpâ€šÃ„¸Â´s Ban Will Last at Least 2 Years | False | By Mike Isaac and Sheera Frenkel | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/theater/communion-review.html | Review: Connection, Interrupted, in â€šÃ„¸Â´Communionâ€šÃ„¸Â´ | False | By Alexis Soloski | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/books/how-to-quiet-your-inner-critic.html | How to Quiet Your Inner Critic | False | By Grant Snider | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/climate/monsoons-climate-change.html | A Million Years of Data Confirms: Monsoons Are Likely to Get Worse | False | By John Schwartz | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/obituaries/susan-cole-dead.html | Susan Cole, Advocate for Traumatized Children, Dies at 72 | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/opinion/letters/naomi-osaka-mental-health.html | Naomi Osaka: Celebrities, the Media and Mental Health | False | | | |
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/theater/national-black-theater-dasha-zhukova.html | National Black Theater Plans Next Act in a New Harlem High-Rise | False | By Julia Jacobs | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/opinion/voting-law-rights-congress.html | Congress Needs to Defend Vote Counting, Not Just Vote Casting | False | By The Editorial Board | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-07 | https://www.nytimes.com/2021/06/04/opinion/international-world/biden-migration-reform.html | President Biden, the Clock Is Ticking to Rescind a Trump Immigration Policy | False | By Jorge Ramos | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/scott-stringer-teresa-logan-sexual-misconduct.html | Scott Stringer Is Accused of Sexual Misconduct by 2nd Woman | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-10 | https://www.nytimes.com/2021/06/04/opinion/Brazil-covid-children.html | Why Are So Many Children in Brazil Dying From Covid-19? | False | By Peter J. Hotez and Albert I. Ko | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-08 | https://www.nytimes.com/2021/06/04/arts/design/schomburg-center-joy-bivins-director.html | Curator Joy Bivins Is Named New Director of the Schomburg Center | False | By Colin Moynihan | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/wendy-sherman-state-dept-china.html | For State Departmentâ€šÃ„¸Â´s No. 2, Another Turn at High-Stakes Diplomacy | False | By Lara Jakes | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/trump-organization-investigation-allen-weisselberg.html | Senior Trump Organization Official Testifies Before Grand Jury | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/biden-infrastructure-republicans-obama-healthcare.html | Bipartisan Infrastructure Talks Recall Heated Health Care Summer of 2009 | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-04 | https://www.nytimes.com/article/hurricane-how-to-prepare.html | How to Prepare for Hurricane Season and Evacuations | False | By Livia Albeck-Ripka and Adeel Hassan | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-09 | https://www.nytimes.com/2021/06/04/dining/microwave-lemon-curd.html | For Lemon Curd in Less Than 10 Minutes, Use Your Microwave | False | By Melissa Clark | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/health/coronavirus-teenagers-hospitalizations.html | Teens Are Rarely Hospitalized With Covid, but Cases Can Be Severe | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/world/europe/repression-uyghurs-belarus.html | As Dictators Target Citizens Abroad, Few Safe Spaces Remain | False | By Max Fisher | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-12 | https://www.nytimes.com/interactive/2021/06/04/arts/television/what-to-watch-sports-shows.html | What to Watch: Sports Shows | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/climate/climate-California-wildfires-insurance.html | As Disasters Worsen, California Looks at Curbing Construction in Risky Areas | False | By Christopher Flavelle | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/health/nursing-shortage-disabled-children.html | To Keep Their Son Alive, They Sleep in Shifts. And Hope a Nurse Shows Up. | False | By Ted Alcorn and Brittainy Newman | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/democrats-filibuster-senate.html | Democrats, Converted to Filibuster Foes, Are Set to Force the Issue | False | By Carl Hulse | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/mta-nyc-subway-musicians.html | After a â€šÃ„Â²Terrible Silence,â€šÃ„Â´ Many of N.Y.C.â€šÃ„Â´s Subway Musicians Are Back | False | By Corey Kilgannon | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/books/friederike-mayrocker-dead.html | Friederike Mayrã¨sã¨cker, Grande Dame in German Literature, Dies at 96 | False | By A.J. Goldmann | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/nyregion/ganga-stone-dead.html | Ganga Stone, Who Gave Sustenance to AIDS Patients, Dies at 79 | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/mcgahn-trump-russia-testimony.html | McGahn Breaks Little New Ground in Closed-Door Testimony | False | By Charlie Savage and Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/reboth-delaware-biden.html | In Delaware, Biden Indulges One of His Oldest Habits: Commuting | False | By Katie Rogers | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-06 | https://www.nytimes.com/2021/06/04/opinion/california-fires-drought.html | When Living in California Means Fearing the Outdoors | False | By Joanna Pearlstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/business/economy/biden-jobs-report-jobless-benefits.html | White House Embraces Job Growth but Distances Itself From Expanded Benefits | False | By Jeanna Smialek and Jim Tankersley | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/tennis/french-open-serena-williams.html | Serena Williams Serves and Scraps Her Way Into the Fourth Round | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/arts/music/patrick-sky-dead.html | Patrick Sky, â€šÃ„Â´60s Folk Star and Later a Piper, Dies at 80 | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/golf/us-womens-open-megha-ganne.html | At U.S. Womenâ€šÃ„Â´s Open, a 17-Year-Old Amateur Puts Herself in Contention | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/black-lives-matter.html | Black Lives Matter Has Grown More Powerful, and More Divided | False | By John Eligon | 2021-08-09 | TX 9-010-198 |
| 2021-06-04 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/ransomware-cyberattacks-sept-11-fbi.html | F.B.I. Director Compares Danger of Ransomware to 9/11 Terror Threat | False | By Julian E. Barnes | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/04/sports/golf/spieth-dechambeau-koepka-memorial-pga.html | That Brooks Koepka Feud Wonâ€šÃ„Â´t Leave Bryson DeChambeau Alone | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/04/crosswords/daily-puzzle-2021-06-05.html | Climactic Court Moment | False | By Caitlin Lovinger | | TX 9-010-198 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/04/us/politics/times-reporters-emails-gag-order-trump-google.html | U.S. Waged Secret Legal Battle to Obtain Emails of 4 Times Reporters | False | By Charlie Savage and Katie Benner | | TX 9-010-198 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/04/todayspaper/quotation-of-the-day-hong-kong-finds-its-ways-to-honor-tiananmen.html | Quotation of the Day: Hong Kong Finds Its Ways to Honor Tiananmen | False | | | TX 9-010-198 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/04/pageoneplus/corrections-june-5-2021.html | Corrections: June 5, 2021 | False | | | TX 9-010-198 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/05/us/california-assault-weapons-ban.html | Federal Judge Overturns Californiaâ€šÃ„Â´s 32-Year Assault Weapons Ban | False | By Mike Ives | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/05/your-money/best-investment-people-you-love.html | The Best Investment of All: The People You Love the Most | False | By Ron Lieber | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/05/world/europe/germany-election-afd-saxony-anhalt-merkel.html | Election in East Germany Will Test the Far Rightâ€šÃ„Ã´s Power | False | By Melissa Eddy | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/05/sports/horse-racing/belmont-stakes-2021.html | Essential Quality Wins the 153rd Belmont Stakes | False | By Melissa Hoppert | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/business/nondisclosure-agreements-lioness.html | How the World Learns About Bosses Behaving Badly | False | By Erin Griffith | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/style/symone-rupaul-drag-race-winner.html | Symone Is a Love Letter to Blackness and Queerness | False | By Pierre-Antoine Louis | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/style/oriental-rugs-carpet-karastan-where-made.html | The End of the Wonder Rug | False | By Andrea Richards | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/europe/us-covid-vaccines.html | As Vaccines Turn Pandemicâ€šÃ„Ã´s Tide, U.S. and Europe Diverge on Path Forward | False | By Benjamin Mueller and Marc Sintora | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-13 | https://www.nytimes.com/2021/06/05/nyregion/LEAF-Flower-Show-NYC.html | Two Days, 100 Florists, 1 Million Flowers: A Festival Blooms in N.Y.C. | False | By Alyson Krueger | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/business/economy/unemployment-benefits-cutoff.html | Federal Unemployment Aid Is Now a Political Lightning Rod | False | By Patricia Cohen and Sydney Ember | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/business/leon-panetta-cyber-attacks.html | Are We Waiting for Everyone to Get Hacked? | False | By Nicole Perlroth | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/high-school-prom-covid.html | Pandemic or Not, Proms Are Back | False | By Jill Cowan and Maggie Shannon | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/nyregion/nyc-summer-business.html | Meet the People Who Make New York Cityâ€šÃ„Ã´s Summer Hustle Happen | False | By Corey Kilgannon, Sarah Maslin Nir and Annie Correal | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/asia/thailand-covid-clubs.html | After Lavish Nights of Clubbing in Bangkok, a Covid Outbreak | False | By Hannah Beech, Muktita Suhartono and Adam Dean | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-15 | https://www.nytimes.com/2021/06/05/science/threatened-red-knot-shorebird-decline.html | Red Knots in Steepest Decline in Years, Threatening the Speciesâ€šÃ„Ã´ Survival | False | By Jon Hurdle | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/politics/g7-global-minimum-tax.html | Finance Leaders Reach Global Tax Deal Aimed at Ending Profit Shifting | False | By Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/asia/olympics-japan-lgbtq.html | Olympics Gave Hope to Japanâ€šÃ„Ã´s L.G.B.T.Q. Activists. But Old Prejudices Die Hard. | False | By Motoko Rich and Hikari Hida | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/business/dealbook/voting-rights-companies.html | On Voting Rights, It Can Cost Companies to Take Both Sides | False | By Ephrat Livni | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/memphis-nathan-bedford-forrest-remains.html | Tensions Rise in Memphis as Slave Traderâ€šÃ„Ã´s Remains Are Removed | False | By Maria Cramer | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/africa/nigeria-twitter-president.html | Nigeria Bans Twitter After Presidentâ€šÃ„Ã´s Tweet Is Deleted | False | By Ruth Maclean | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/africa/more-than-100-people-killed-in-attack-in-burkina-faso.html | More Than 100 People Killed in Attack in Burkina Faso | False | By Elian Peltier | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-08 | https://www.nytimes.com/2021/06/05/business/led-hid-headlights-blinding.html | Blinded by Brighter Headlights? Itâ€šÃ„Ã´s Not Your Imagination. | False | By Christopher Mele | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/politics/donald-trump-republican-convention-speech.html | At Once Diminished and Dominating, Trump Begins His Next Act | False | By Annie Karni and Maggie Haberman | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/africa/hotel-rwanda-denied-food-medicine.html | â€šÃ„Ã²Hotel Rwandaâ€šÃ„Ã´ Dissident Denied Food and Medicine in Prison, Family Says | False | By Abdi Latif Dahir | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/politics/mark-meadows-justice-department-election.html | Meadows Pressed Justice Dept. to Investigate Election Fraud Claims | False | By Katie Benner | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/realestate/can-my-co-op-control-when-i-install-my-air-conditioners.html | Can My Co-op Control When I Install My Air-Conditioners? | False | By Ronda Kaysen | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-09 | https://www.nytimes.com/2021/06/05/admin/lets-hear-it-for-sponge-cake.html | Letâ€šÃ„Ã´s Hear It for Sponge Cake! | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-05 | https://www.nytimes.com/2021/06/05/opinion/aliens-ufos-report.html | E.T., Phone Me! | False | By Maureen Dowd | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/opinion/letters/population-birthrate.html | Letâ€šÃ„Ã´s Celebrate a Lower Birthrate, Not Lament It | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-08 | https://www.nytimes.com/2021/06/05/opinion/Supreme-Court-LGBTQ-foster.html | A Supreme Court Case Poses a Threat to L.G.B.T.Q. Foster Kids | False | By Stephen Vider and David S. Byers | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/sports/horse-racing/belmont-stakes-photos.html | Photos from the Belmont Stakes | False | By Hiroko Masuike and Victor J. Blue | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/world/europe/amsterdam-crumbling-infrastructure-canals.html | Sinkholes, Collapsing Canal Walls, Rickety Bridges: Amsterdam Is Crumbling | False | By Thomas Erdbrink | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/sports/floyd-mayweather-vs-logan-paul.html | Floyd Mayweather vs. Logan Paul: Is It a Fight? â€šÃ„Ã´Itâ€šÃ„Ã´s Entertainmentâ€šÃ„Ã´ | False | By Morgan Campbell | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/upshot/jobs-rising-wages.html | Workers Are Gaining Leverage Over Employers Right Before Our Eyes | False | By Neil Irwin | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-10 | https://www.nytimes.com/2021/06/05/arts/music/yoshi-wada-dead.html | Yoshi Wada, Inventive Creator of Sound Worlds, Dies at 77 | False | By William Robin | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/politics/biden-gag-order-new-york-times-leak.html | White House Disavows Knowledge of Gag Order on Times Leaders in Leak Inquiry | False | By Charlie Savage and Katie Benner | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/opinion/gay-marriage-boycotts.html | Cancel Culture Works. We Wouldnâ€šÃ„Ã´t Have Marriage Equality Without It. | False | By Sasha Issenberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/richard-rubenstein-dead.html | Richard Rubenstein, 97, Dies; Theologian Challenged Ideas of God | False | By Joseph Berger | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/sunday/trump-2024.html | Three Paths to Containing Trump | False | By Ross Douthat | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/opinion/sunday/kamala-harris-vp.html | Kamala Harris Canâ€šÃ„Ã´t Win | False | By Frank Bruni | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/opinion/sunday/child-care-pre-K-republicans.html | Turning Child Care Into a New Cold War | False | By Nicholas Kristof | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/nyregion/aoc-maya-wiley-endorsement-nyc-mayor.html | Alexandria Ocasio-Cortez Endorses Maya Wiley for N.Y.C. Mayor | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/technology/miami-worship-bitcoin.html | Thousands Descend on Miami to Glorify Bitcoin | False | By Erin Griffith | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/health/alzheimers-aducanumab-fda.html | Alzheimerâ€šÃ„Ã´s Drug Poses a Dilemma for the F.D.A. | False | By Pam Belluck and Rebecca Robbins | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/us/raymond-j-donovan-dead.html | Raymond Donovan, 90, Dies; Labor Secretary Quit Under a Cloud | False | By Joseph P. Fried | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/crosswords/daily-puzzle-2021-06-06.html | Olio | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/nyregion/ferry-brooklyn-seastreak.html | Ferry Runs Aground in Brooklyn, Injuring a Crew Member | False | By Troy Closson | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/sports/french-open-coco-gauff-jennifer-brady.html | Coco Gauff Catches a Break as Her French Open Run Continues | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-06 | https://www.nytimes.com/2021/06/05/us/assault-weapons-ban-california.html | A Gun Rights Win in California With Sights Set on the Supreme Court | False | By Shawn Hubler and Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-05 | 2021-06-07 | https://www.nytimes.com/2021/06/05/us/politics/john-patterson-dead.html | John M. Patterson, Segregationist Alabama Governor, Dies at 99 | False | By Robert D. McFadden | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-05 | https://www.nytimes.com/2021/06/05/sports/golf/jon-rahm-memorial-covid-coronavirus.html | Jon Rahm Withdraws From Memorial Tournament After Positive Coronavirus Test | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/sports/mayweather-vs-paul-logan-date-time-ppv-price.html | Floyd Mayweather vs. Logan Paul: What to Watch in the Fight | False | By Emmanuel Morgan | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/pageoneplus/corrections-june-6-2021.html | Corrections: June 6, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/nyregion/queens-shooting.html | Boy, 10, Killed in Queens Shooting That Mayor Calls â€šÃ„Â²a Cowardâ€šÃ„Â´s Actâ€šÃ„Â´ | False | By Ashley Southall and Jeffrey E. Singer | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/baseball/usa-olympics.html | With Pride on the Line, U.S.A. Baseball Qualifies for Olympics | False | By James Wagner | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/nyregion/metropolitan-diary.html | â€šÃ„Â²I Wasnâ€šÃ„Â´t Quite Finished With the Cigarette When My Car Pulled Upâ€šÃ„Â´ | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-08 | https://www.nytimes.com/2021/06/06/world/europe/biden-nato-eu-trump.html | Biden Is Embracing Europe, but Then What? NATO and the E.U. Have Concerns. | False | By Steven Erlanger | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/nyregion/gay-parish-new-york-city.html | These Catholic Parishes Welcome New Yorkâ€šÃ„Â´s L.G.B.T.Q. Community | False | By Liam Stack | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/world/americas/central-america-migration-kamala-harris.html | U.S. Aid to Central America Hasnâ€šÃ„Â´t Slowed Migration. Can Kamala Harris? | False | By Natalie Kitroeff, Michael D. Shear and Daniele Volpe | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/business/the-cost-of-being-an-interchangeable-asian.html | The Cost of Being an â€šÃ„Â²Interchangeable Asianâ€šÃ„Â´ | False | By Brian X. Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/sports/tennis/martina-navratilova-french-open.html | Martina Navratilova Has Plenty to Say | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/todayspaper/quotation-of-the-day-still-a-pioneer-at-64-navratilova-has-plenty-on-her-mind.html | Quotation of the Day: Still a Pioneer at 64, Navratilova Has Plenty on Her Mind | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/middleeast/israel-ultra-orthodox-haredi.html | â€šÃ„Â²Fear and Vigilanceâ€šÃ„Â´: Israelâ€šÃ„Â´s Ultra-Orthodox Face a Fall from Power | False | By Isabel Kershner | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-07-11 | https://www.nytimes.com/2021/06/06/books/review/avenous-sam-apple.html | How Did a Gay Scientist of Jewish Descent Thrive Under the Nazis? | False | By Seth Mnookin | 2021-09-02 | TX 9-021-350 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/baseball/mike-schmidt-1971-draft.html | The Greatest Draft Pick Ever | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/your-money/parent-plus-loans-debt.html | A Federal College Loan Program Can Trap Parents in Debt | False | By Tara Siegel Bernard | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/insider/new-york-mayor-candidates-videos.html | Lights, Camera, Run! Behind the Close-ups of Mayoral Candidates. | False | By Sarah Kerr | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/politics/democrats-2020-election.html | Democratic Report Raises 2022 Alarms on Messaging and Voter Outreach | False | By Alexander Burns | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/business/the-week-in-business-jobs.html | The Week in Business: Jobs Are Up, Beef Is Down | False | By Charlotte Cowles | | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/americas/peru-election.html | Left and Right Clash in Peru Election, With an Economic Model at Stake | False | By Mitra Taj and Julie Turkewitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/olympic-track-trials-qualification.html | An Unexpected Path to the Olympic Track and Field Trials | False | By Talya Minsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-13 | https://www.nytimes.com/2021/06/06/movies/patrick-wilson-the-conjuring.html | In Praise of Patrick Wilson, Scream King | False | By Calum Marsh | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | | https://www.nytimes.com/2021/06/06/movies/academy-museum-oscars-diversity.html | Movie Museum Rethinks Exhibitions in Response to a Changing World | False | By Robin Pogrebin | | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/europe/italy-confetti.html | Wedding Receptions Are Back, and Italy's Candy Makers Are Delighted | False | By Jason Horowitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/politics/joe-manchin-op-ed.html | Manchin Vows to Block Democratic Voting Rights Bill and Preserve Filibuster | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-09 | https://www.nytimes.com/2021/06/06/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/opinion/letters/ufos-aliens.html | U.F.O.s and the Search for Alien Life | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | | https://www.nytimes.com/2021/06/06/world/americas/cholera-haiti-ban-ki-moon-memoir.html | Cholera â€˜Forever Destroyedâ€™ U.N.â€™s Image in Haiti, Ban Ki-moon Says | False | By Rick Gladstone | | TX 9-010-198 |
| 2021-06-06 | | https://www.nytimes.com/2021/06/06/sports/tennis/roger-federer-french-open-withdraws.html | Roger Federer Pulls Out of French Open | False | By Christopher Clarey | | TX 9-010-198 |
| 2021-06-06 | | https://www.nytimes.com/2021/06/06/opinion/Naomi-Osaka-ambition-women.html | We're Finally Starting to Revolt Against the Cult of Ambition | False | By Kelli Marã´šâ‰a Korducki | | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/europe/harry-meghan-lilibet-diana.html | Harry and Meghan Announce Birth of Second Baby, Lilibet Diana | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-13 | https://www.nytimes.com/2021/06/06/business/graeme-ferguson-dead.html | Graeme Ferguson, Filmmaker Who Helped Create Imax, Dies at 91 | False | By Alex Vadukul | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/aclu-free-speech.html | Once a Bastion of Free Speech, the A.C.L.U. Faces an Identity Crisis | False | By Michael Powell | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | | https://www.nytimes.com/2021/06/06/sports/tennis/2021-french-open-serena-williams.html | Serena Williams's Difficult Season on Clay Catches Up to Her at the French Open | False | By Christopher Clarey | | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/israel-security-chief-warning-incitement.html | Israel Security Chief Warns Against Incitement of Conflict as Tensions Mount Before Key Vote | False | By Patrick Kingsley | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/americas/nicaragua-daniel-ortega-crackdown.html | Nicaragua's Democracy Hangs by Thread as Crackdown Deepens | False | By Yubelka Mendoza and Anatoly Kurmanaev | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/theater/drama-book-shop-lin-manuel-miranda.html | How Lin-Manuel Miranda and Friends Made an Old Bookstore New | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/africa/tb-joshua-nigeria-pastor.html | T.B. Joshua, Nigerian Celebrity Megachurch Pastor, Dies at 57 | False | By Ruth Maclean | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/obituaries/clarence-williams-iii-dead.html | Clarence Williams III, a Star of â€˜Mod Squad,â€™ Is Dead at 81 | False | By Anita Gates | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/business/fisher-price-baby-glider-recall.html | Fisher-Price Recalls Rock â€˜n Glide Soothers After 4 Infant Deaths | False | By Jesus Jimã´šâ€¡nez | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/business/economy/yellen-global-tax-rate.html | Yellen Won a Global Tax Deal. Now Comes the Hard Part. | False | By Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/soccer/euro-2020.html | How Euro 2020 Was Saved | False | By Tariq Panja | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/politics/cia-afghanistan-pakistan.html | C.I.A. Scrambles for New Approach in Afghanistan | False | By Mark Mazzetti and Julian E. Barnes | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/world/europe/germany-conservatives-election-Saxony-Anhalt.html | German Conservatives Win Last State Election Before National Vote | False | By Melissa Eddy | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-06 | https://www.nytimes.com/2021/06/06/crosswords/daily-puzzle-2021-06-07.html | Willing to Accept Whatever | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/nba-playoffs-clippers-mavericks.html | The N.B.A. Playoffs Yield Several Injured Stars and No Clear Favorite | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/michigan-masks-covid-farm-stands.html | Sweet Cherries, Bitter Politics: Two Farm Stands and the Nationâ€šÃ„Ã´s Divides | False | By Neil MacFarquhar | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/opinion/lgbtq-pride-month.html | My Journey to Pride | False | By Charles M. Blow | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/us/politics/older-americans-drug-trafficking.html | ICE Meant to Capture Drug Lords. Did It Snare Duped Seniors? | False | By Zolan Kanno-Youngs | 2021-08-09 | TX 9-010-198 |
| 2021-06-06 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/golf/pga-memorial-tournament.html | Patrick Cantlay Wins the Memorial Tournament in a One-Hole Playoff | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/06/sports/golf/lpga-us-womens-open-yuka-saso.html | U.S. Womenâ€šÃ„Ã´s Open: Yuka Saso Wins, Extending a Majors Drought by Americans | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/06/business/media/anthony-weiner-nyc-mayor-race.html | Anthony Weinerâ€šÃ„Ã´s Not Coming Back. But He Has Nowhere to Go. | False | By Ben Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/06/todayspaper/quotation-of-the-day-people-who-make-new-york-summer-happen.html | Quotation of the Day: People Who Make New York Summer Happen | | | | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/sports/basketball/mike-krzyzewski-duke-retire.html | Coach Kâ€šÃ„Ã´s Retirement and the End of the College â€šÃ„Â³Supercoachâ€šÃ„Â´ | False | By Kurt Streeter | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/sports/basketball/nba-fans-playoffs.html | N.B.A. Fans Wanted a Show. Theyâ€šÃ„Â´re Also Getting a Reckoning. | False | By Jonathan Abrams | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/arts/television/whats-on-tv-this-week-blindspotting-and-betty.html | Whatâ€šÃ„Â´s on TV This Week: â€šÃ„Â³Blindspottingâ€šÃ„Â´ and â€šÃ„Â³Bettyâ€šÃ„Â´ | False | By Gabe Cohn | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/asia/pakistan-train-collision.html | 2 Trains Collide in Pakistan, Killing at Least 35 | False | By Salman Masood | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/nyregion/progressives-wiley-mayor-nyc.html | Wiley Wins the Progressives: 5 Takeaways From the N.Y.C. Mayorâ€šÃ„Â´s Race | False | By Dana Rubinstein, Jeffery C. Mays, Jazmine Hughes, Anne Barnard, Michael Gold and Mihir Zaveri | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/us/politics/senate-china-semiconductors.html | Senate Poised to Pass Huge Industrial Policy Bill to Counter China | False | By David E. Sanger, Catie Edmondson, David McCabe and Thomas Kaplan | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/nyregion/kathryn-garcia-mayor-nyc.html | Kathryn Garcia Doesnâ€šÃ„Â´t Want to Be Anyoneâ€šÃ„Â´s No. 2 | False | By Dana Rubinstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/business/energy-environment/offshore-wind-biden-climate-change.html | Offshore Wind Farms Show What Bidenâ€šÃ„Â´s Climate Plan Is Up Against | False | By Ivan Penn | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-07 | 2021-06-10 | https://www.nytimes.com/interactive/2021/06/07/technology/trump-social-media-ban.html | What Happened When Trump Was Banned on Social Media | False | By Davey Alba, Ella Koeze and Jacob Silver | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/opinion/remote-learning-nyc.html | Donâ€šÃ„Ã´t Kill Remote Learning. Black and Brown Families Need It. | False | By RiShawn Biddle | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-10 | https://www.nytimes.com/2021/06/07/nyregion/covid-weddings-parties-events-postponements.html | See You in 2022: Wary New Yorkers Are Delaying Celebrations Again | False | By Kimiko de Freytas-Tamura | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/insider/events/offstage-australia-event-performance.html | In Australia, a Peek at Broadwayâ€šÃ„Ã´s Comeback | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-07 | https://www.nytimes.com/2021/06/07/well/live/health-coach-benefits.html | We Could All Use a Health Coach | False | By Jane E. Brody | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/opinion/spring-wildlife-rescue.html | Think Twice Before Helping That Baby Bird You Found | False | By Margaret Renkl | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/opinion/china-three-child-policy.html | The Real Reason Behind Chinaâ€šÃ„Ã´s Three-Child Policy | False | By Wang Feng and Yong Cai | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/arts/music/postcovid-concert-central-park.html | New York City Plans a Central Park Mega-Concert to Celebrate Reopening | False | By Ben Sisario and Emma G. Fitzsimmons | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-13 | https://www.nytimes.com/2021/06/07/realestate/weehawken-new-jersey-rental.html | Falling in Love With Weehawken | False | By Kim Velsey | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/europe/rome-pizza-vending-machines.html | Rome Gets Its First Pizza Vending Machine. Will Romans Bite? | False | By Elisabetta Povoledo | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/business/amazon-reliance-ambani-future.html | Why Amazon Is Confronting the Richest Man in India | False | By Aman Sethi | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/olympics/usa-gymnastics-sexual-abuse-scandal.html | Gymnastics Learns a New Trick: Athletes Talk and Coaches Listen | False | By Juliet Macur | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-10 | https://www.nytimes.com/2021/06/07/world/accelerationism-qanon-day-x.html | From Doomsday Preppers to Doomsday Plotters | False | By Amanda Taub and Katrin Bennhold | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/arizona-recount-audit-republicans.html | In Arizona 2020 Election Review, Risks for Republicans, and Democracy | False | By Michael Wines | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-07-06 | https://www.nytimes.com/2021/06/07/business/small-gyms-boutique-covid-closure.html | For Gyms With Tight Spaces, Expansion of a Different Sort | False | By John Hanc | 2021-09-02 | TX 9-021-350 |
| 2021-06-07 | 2021-06-11 | https://www.nytimes.com/2021/06/07/books/philip-roth-newark-library.html | Look Inside Philip Rothâ€šÃ„Ã´s Personal Library | False | By Elizabeth A. Harris and Vincent Tullo | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/ncaafootball/pac-12-larry-scott.html | Exiting Pac-12 Chief Urges a Bigger Playoff and a More Responsive N.C.A.A. | False | By Alan Blinder | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/technology/google-france-antitrust-ads.html | Google to Pay $270 Million to Settle Antitrust Charges in France | False | By Adam Satariano | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/business/jeff-bezos-space.html | Jeff Bezos Will Fly Aboard Blue Originâ€šÃ„Ã´s First Human Trip to Space | False | By Derrick Bryson Taylor and Kenneth Chang | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/theater/paradise-square-broadway.html | New Musical About 19th-Century New York Plans Broadway Run | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/arts/television/run-the-world.html | â€šÃ„Ã²Run the Worldâ€šÃ„Ã´ Is an Ode to â€šÃ„Ã²Enviable Friendshipsâ€šÃ„Ã´ and Black Harlem | False | By Kovie Biakolo | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/olympics/simone-biles-us-championship.html | Simone Biles Makes Another U.S. Championship Look Easy | False | By Victor Mather | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/obituaries/david-dushman-dead-auschwitz-liberator.html | David Dushman, Soviet Soldier Who Helped Liberate Auschwitz, Dies at 98 | False | By Melissa Eddy | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/julie-ann-hanson-naperville.html | She Was Stabbed and Left in a Cornfield in 1972. Now Thereâ€šÃ„Ã´s an Arrest. | False | By Neil Vigdor | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-19 | https://www.nytimes.com/2021/06/07/arts/design/maxxi-laquila.html | A New Contemporary Art Museum Aims to Heal a Cityâ€šÃ„Ã´s Wounds | False | By Elisabetta Povoledo | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/americas/mexico-election-results-lopez-obrador.html | Mexico Presidentâ€šÃ„Ã´s Grip on Congress Slips, Showing Limits of His Mandate | False | By Anatoly Kurmanaev and Oscar Lopez | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/health/elderly-drugs-deprescribing.html | Looking to Tackle Prescription Overload | False | By Paula Span | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/europe/northern-ireland-brexit-border.html | As a Tense Summer Looms, Northern Ireland Braces | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/supreme-court-draft.html | Supreme Court Wonâ€šÃ„Ã´t Hear Case on Limiting Military Draft to Men | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/drinks/chianti-classico.html | This Summer, Make It Chianti Classico | False | By Eric Asimov | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/climate/FEMA-race-climate.html | Why Does Disaster Aid Often Favor White People? | False | By Christopher Flavelle | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-15 | https://www.nytimes.com/2021/06/07/science/frozen-rotifers-siberia.html | This Tiny Creature Survived 24,000 Years Frozen in Siberian Permafrost | False | By Marion Renault | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/health/aduhelm-fda-alzheimers-drug.html | F.D.A. Approves Alzheimerâ€šÃ„Ã´s Drug Despite Fierce Debate Over Whether It Works | False | By Pam Belluck and Rebecca Robbins | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-12 | https://www.nytimes.com/2021/06/07/world/canada/mass-graves-residential-schools.html | How Thousands of Indigenous Children Vanished in Canada | False | By Ian Austen | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/politics/republican-election-fraud-claims.html | Rejecting Bidenâ€šÃ„Ã´s Win, Rising Republicans Attack Legitimacy of Elections | False | By Reid J. Epstein and Lisa Lerer | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-27 | https://www.nytimes.com/2021/06/07/books/review/lawrence-wright-the-plague-year.html | The Year We Battled Covid, Revisited | False | By Sonali Deraniyagala | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/arts/music/taylor-swift-evermore-vinyl-chart.html | Taylor Swiftâ€šÃ„Ã´s â€šÃ„Ã»Evermoreâ€šÃ„Ã´ Vaults to No. 1 With a Vinyl Bump | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/politics/immigrants-green-cards-supreme-court.html | Supreme Court Rules Against Immigrants Seeking Green Cards | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/technology/apple-developers-app-store.html | Why All the Fury at Apple? | False | By Shira Ovide | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/arts/music/bruce-springsteen-broadway.html | Bruce Springsteen Will Return to Broadway in June | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/climate/line-3-pipeline-protest-native-americans.html | Police Make Mass Arrests at Protest Against Oil Pipeline | False | By Hiroko Tabuchi, Matt Furber and Coral Davenport | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/arts/music/diana-jones-song-to-a-refugee.html | She Was Deeply Moved by Refugeesâ€šÃ„Ã´ Stories. So She Told Them in Song. | False | By Bill Friskics-Warren | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/womens-prison-edna-mahan-closing-nj.html | Womenâ€šÃ„Ã´s Prison Plagued by Sexual Violence Will Close, Governor Says | False | By Tracey Tully | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/opinion/letters/joe-manchin-filibuster.html | Senator Manchin, â€šÃ„Ã²Our Democracy Hangs by a Threadâ€šÃ„Ã´ | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-08-08 | https://www.nytimes.com/2021/06/07/books/review/akwaeke-emezi-dear-senthuran.html | Akwaeke Emezi: â€šÃ„Ã»Imagine Being Ogbanje, Like Meâ€šÃ„Ã´ | False | By Kim Tran | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-07 | 2021-06-17 | https://www.nytimes.com/2021/06/07/us/women-minorities-underrepresented-corporate-boardrooms.html | Surprise: Women and Minorities Are Still Underrepresented in Corporate Boardrooms | False | By Alisha Haridasani Gupta and Lalena Fisher | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/books/review-where-you-are-is-not-who-you-are-ursula-burns.html | In Her New Memoir, Ursula M. Burns Recounts Blazing a Trail to the Top of Xerox | False | By Dwight Garner | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/syracuse-abuse-survivors.html | Both Are Abuse Survivors, but One Can Sue and One Canâ€šÃ„ƒÃ¬t | False | By David W. Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/middleeast/east-jerusalem-house-divided.html | A House Divided: A Palestinian, a Settler and the Struggle for East Jerusalem | False | By Patrick Kingsley | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/baseball/yankees-offense.html | Yankees Find Life Without Left-Handed Batters Isnâ€šÃ„ƒÃ¬t Right | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/theater/bills-44th-review-streaming.html | â€šÃ„Â²Billâ€šÃ„ƒÃ¬s 44thâ€šÃ„ƒÃ¬ Review: Where Are All the Party People? | False | By Laura Collins-Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-10 | https://www.nytimes.com/2021/06/07/style/high-heels.html | High Heels Are Ready to Stomp Out Crocs and Birks | False | By Ruth La Ferla | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/tennis/french-open-rafael-nadal.html | In Paris, Rafael Nadal Is the Same as Always, and Yet Heâ€šÃ„ƒÃ¬s Different | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/watermelon-seeds.html | Summerâ€šÃ„ƒÃ¬s Greatest Prize: Watermelons, With Seeds, Please | False | By Nicole Taylor | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/amy-chua-yale-law.html | Gripped by â€šÃ„Â²Dinner Party-gate,â€šÃ„ƒÃ¬ Yale Law Confronts a Venomous Divide | False | By Sarah Lyall and Stephanie Saul | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/africa/nigeria-boko-haram-leader-dead.html | Boko Haram Leader Really Did Kill Himself, Audio Message Says | False | By Ruth Maclean | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/maplewood-shooting.html | High School Student Fatally Shot Near Soccer Field Where He Excelled | False | By Ed Shanahan and Kevin Armstrong | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/technology/apple-wwdc-facetime.html | Apple unveils new privacy features, digital IDs and changes to FaceTime. | False | By Jack Nicas and Brian X. Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-13 | https://www.nytimes.com/2021/06/07/style/wedding-bells-for-two-95-year-olds.html | Wedding Bells for Two 95-Year-Olds | False | By Tammy La Gorce | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/mta-bus-crash-brooklyn-building.html | 16 Injured After Bus Crashes Into Brooklyn Home | False | By Michael Gold and Anna Dubenko | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-10 | https://www.nytimes.com/2021/06/07/style/clare-brown-tiktok.html | This TikTok Star Is Turning the Tables on Microaggressions | False | By Taylor Lorenz | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/floyd-mayweather-logan-paul.html | With Mayweather-Paul Bonanza, Lines Continue to Blur in Combat Sports | False | By Emmanuel Morgan | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/books/richard-robinson-dead.html | Richard Robinson Dies at 84; Turned Scholastic Into an Empire | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/sona-restaurant-review.html | At Sona, a Feast From All Around India | False | By Pete Wells | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/fathers-day-steelhead-trout.html | Say It With Steelhead Trout | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/milk-bar-ice-cream.html | Milk Bar Expands to Ice Cream | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/ai-weiwei-illy-cup.html | Start Your Morning With Ai Weiwei | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/orange-glou-wine-shop.html | A Glou Up for an Orange Wine Purveyor | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/moonflowers-saffron.html | Saffron Harvested by Female Farmers | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-07 | 2021-06-09 | https://www.nytimes.com/2021/06/07/dining/cristal-champagne.html | For an Extra Special Celebration | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/tennis/french-open-coco-gauff.html | In Paris, Coco Gauff Is Confident, Consistent, and Off to the Quarterfinals | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/world/americas/kamala-harris-guatemala.html | In Guatemala, Harris Tells Undocumented to Stay Away From U.S. Border | False | By Zolan Kanno-Youngs | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/politics/joe-manchin-west-virginia.html | How Joe Manchin Survives as a Democrat in West Virginia | False | By Nate Cohn | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/opinion/yellens-new-alliance-against-leprechauns.html | Yellenâ€šÃ„Â´s New Alliance Against Leprechauns | False | By Paul Krugman | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/yang-animal-rights-mayor.html | Andrew Yang Is Hit With Negative Ads From Animal Rights Leaders | False | By Dana Rubinstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/opinion/aclu-free-speech.html | The Left Needs the A.C.L.U. to Keep Defending Awful Speech | False | By Michelle Goldberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/boston-police-commissioner-fired.html | Boston Police Commissioner Is Fired After Domestic Violence Allegations Emerge | False | By Ellen Barry | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/opinion/biden-congress-free-press.html | Biden, Congress and the Free Press | False | By The Editorial Board | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/politics/democrats-filibuster.html | Dreams of Ending the Filibuster Dashed, Democrats Rethink Strategy | False | By Jonathan Weisman and Katie Rogers | 2021-08-09 | TX 9-010-198 |
| 2021-06-07 | 2021-06-08 | https://www.nytimes.com/2021/06/07/nyregion/cyberattack-law-department-nyc.html | F.B.I. Investigates Cyberattack That Targeted N.Y.C. Law Department | False | By Benjamin Weiser and Ashley Southall | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/07/us/politics/pipeline-attack.html | U.S. Seizes Share of Ransom From Hackers in Colonial Pipeline Attack | False | By Katie Benner and Nicole Perlroth | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/07/us/washington-marijuana-covid-vaccine.html | Washington State allows for free marijuana with Covid-19 vaccine. | False | By Jesus Jimaˆ`sÃ©nez | | |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/07/sports/knicks-tom-thibodeau-coach-of-the-year.html | Knicksâ€šÃ„Â´ Tom Thibodeau Wins Coach of the Year Award | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-07 | https://www.nytimes.com/2021/06/07/crosswords/daily-puzzle-2021-06-08.html | Nectar Collectors | False | By Deb Amlen | | |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/07/nyregion/trump-jean-carroll-lawsuit.html | Biden Justice Department Seeks to Defend Trump in Suit Over Rape Denial | False | By Alan Feuer and Benjamin Weiser | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/07/todayspaper/quotation-of-the-day-fda-approves-new-medication-for-alzheimers.html | Quotation of the Day: F.D.A. Approves New Medication for Alzheimerâ€šÃ„Â´s | False | | | |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/07/pageoneplus/corrections-june-8-2021.html | Corrections: June 8, 2021 | False | | | |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/books/review/erin-entrada-kelly-maybe-maybe-marisol-rainey.html | Erin Entrada Kelly Draws (Literally) From Her Life in a New Illustrated Middle Grade Series | False | By Atinuke | | |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/books/review/da-vincis-cat-catherine-gilbert-murdock-paul-zelinsky.html | The Cat Came Back â€šÃ„Â® All the Way From 16th-Century Rome | False | By Sophie Blackall | | |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/nyregion/nypd-brooklyn-shooting.html | Retired New York Police Officer Dies After Brooklyn Shooting | False | By Sean Piccoli and Mike Ives | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/08/arts/television/late-night-jimmy-kimmel-trump-pants.html | Late Night Is Tickled by Trumpâ€šÃ„Â´s Pants | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/08/science/minds-eye-mental-pictures-psychology.html | Many People Have a Vivid â€šÃ„Â²Mindâ€šÃ„Â´s Eye,â€šÃ„Â´ While Others Have None at All | False | By Carl Zimmer | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/08/us/politics/virginia-democratic-primary-preview.html | Virginiaâ€šÃ„Â´s Democratic Primary Races: What to Watch For | False | By Jonathan Martin | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-19 | https://www.nytimes.com/2021/06/08/arts/music/for-those-i-love.html | â€šÃ„Â²For Those I Loveâ€šÃ„Â´ Sets Sad Stories to Electronic Beats | False | By Douglas Greenwood | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/review/new-this-week.html | New & Noteworthy Visual Books, From Queer Love to the Soul of a Nation | False |  | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-08-01 | https://www.nytimes.com/2021/06/08/review/anne-sebba-ethel-rosenberg.html | How Ethel Rosenberg Offered Her Own Life as a Sacrifice | False | By Joseph Dorman | 2021-10-06 | TX 9-063-677 |
| 2021-06-08 | 2021-08-01 | https://www.nytimes.com/2021/06/08/books/review/life-on-the-line-emma-goldberg.html | Meet the Pandemicâ€šÃ„Â´s Newest Doctors, Who Quickly Became Pros | False | By Sandeep Jauhar | 2021-10-06 | TX 9-063-677 |
| 2021-06-08 | 2021-06-27 | https://www.nytimes.com/2021/06/08/review/transmutation-alex-difrancesco.html | Alex DiFrancesco Captures the Fraught Magic of the In-Between | False | By Patrick Cottrell | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-07-04 | https://www.nytimes.com/2021/06/08/books/review/bill-bratton-peter-knobler-the-profession.html | Bill Bratton Explains His Ideas of Good Policing | False | By Alan Ehrenhalt | 2021-09-02 | TX 9-021-350 |
| 2021-06-08 | 2021-08-08 | https://www.nytimes.com/2021/06/08/review/helgoland-carlo-rovelli.html | In Quantum Physics, Everything Is Relative | False | By Anil Ananthaswamy | 2021-10-06 | TX 9-063-677 |
| 2021-06-08 | 2021-07-11 | https://www.nytimes.com/2021/06/08/review/rupert-thomson-barcelona-dreaming.html | â€šÃ„Â²Barcelona Dreamingâ€šÃ„Â´ Offers a Nostalgic Trip to Pre-Crisis Europe | False | By Alex Preston | 2021-09-02 | TX 9-021-350 |
| 2021-06-08 | 2021-07-04 | https://www.nytimes.com/2021/06/08/review/hola-papi-john-paul-brammer.html | The Grindr Advice Column That Became a Memoir of Modern Queer Life | False | By Matt Wille | 2021-09-02 | TX 9-021-350 |
| 2021-06-08 | 2021-07-11 | https://www.nytimes.com/2021/06/08/review/unwell-women-elinor-cleghorn.html | Why â€šÃ„Â²Unwell Womenâ€šÃ„Â´ Have Gone Misdiagnosed for Centuries | False | By Janice P. Nimura | 2021-09-02 | TX 9-021-350 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/opinion/nigeria-buhari-crisis-twitter.html | Nigeria Is in Disarray. So Its President Banned Twitter. | False | By Saâ€šÃ„Â´eed Husaini | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/fec-democrats-republicans.html | Democratsâ€šÃ„Â´ Improbable New F.E.C. Strategy: More Deadlock Than Ever | False | By Shane Goldmacher | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/capitol-riot-security.html | Senate Report Details Security Failures in Jan. 6 Capitol Riot | False | By Luke Broadwater and Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/dining/mre-meals-ready-to-eat.html | Unloved by Generations of Soldiers, the M.R.E. Finds a Fan Base | False | By Priya Krishna | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/business/aducanumab-alzheimers-cost.html | Alzheimerâ€šÃ„Â´s Drug Is Bonanza for Biogen, Most Likely at Taxpayer Expense | False | By Rebecca Robbins and Pam Belluck | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-07-03 | https://www.nytimes.com/2021/06/08/business/rv-technology-remote.html | R.V. Life Means Never Having to Leave Home (or the Office) | False | By Christine Negroni | 2021-09-02 | TX 9-021-350 |
| 2021-06-08 | 2021-06-11 | https://www.nytimes.com/2021/06/08/technology/farewell-millennial-lifestyle-subsidy.html | Farewell, Millennial Lifestyle Subsidy | False | By Kevin Roose | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/health/unaids-declaration-patents.html | A U.N. Declaration on Ending AIDS Should Have Been Easy. It Wasnâ€šÃ„Â´t. | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/business/economy/china-inflation.html | China Is Trying to Tame Inflation. It Matters to Much of the Globe. | False | By Keith Bradsher | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/biden-supply-chain.html | Biden Administration Moves to Fix Supply Chain Bottlenecks | False | By Katie Rogers and Brad Plumer | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-14 | https://www.nytimes.com/2021/06/08/travel/remote-work-destinations.html | Remote Workâ€šÃ„Â´s Last Hurrah: 6 Spots to Make Your Summer Office | False | By Concepciã"sã‰»ã"n de Leã"sã‰»ã"n | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/asia/china-diplomacy.html | Chinaâ€šÃ„Ã´s Leader Wants a â€šÃ„Ã²Lovableâ€šÃ„Ã´ Country. That Doesnâ€šÃ„Ã´t Mean Heâ€šÃ„Ã´s Making Nice. | False | By Steven Lee Myers and Keith Bradsher | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/realestate/chloe-flower-new-york.html | For Chloe Flower, the Dã©cor Always Serves the Music | False | By Joanne Kaufman | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/protection-island-washington.html | Protected Habitat, for a Population of One | False | By Ruth Fremson | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/europe/france-mayor-teacher-islam-secularism-laicite.html | The Mayor, the Teacher and a Fight Over a â€šÃ„Ã²Lost Territoryâ€šÃ„Ã´ of France | False | By Norimitsu Onishi | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 0001-01-01 | https://www.nytimes.com/2021/06/08/technology/internet-down.html | A widespread internet outage affects major websites. | False | By Jenny Gross and Adam Satariano | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/middleeast/israel-government-parliament.html | Israelâ€šÃ„Ã´s Parliament to Vote on New Government on Sunday | False | By Patrick Kingsley | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/australia/operation-trojan-horse-anom.html | The Criminals Thought the Devices Were Secure. But the Seller Was the F.B.I. | False | By Yan Zhuang, Elian Peltier and Alan Feuer | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/basketball/nets-bucks-game-2.html | Nets Brush Aside the Bucks to Lead Series, 2-0 | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/world/europe/ratko-mladic-trial.html | Ratko Mladic Loses Final Appeal in Genocide Conviction | False | By Marlise Simons and Marc Santora | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/tennis/french-open-paris-pandemic-covid.html | A Very Strange Version of the Paris Night | False | By Matthew Futterman and Pete Kiehart | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/peacocks-los-angeles-complaints.html | Trouble in Los Angeles County: Too Many Peacocks | False | By Jacey Fortin | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | | https://www.nytimes.com/2021/06/08/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/texas-voter-registration-democrats.html | Texas Democrats Begin Voter Registration Push as G.O.P. Eyes Limits | False | By Nick Corasaniti | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | | https://www.nytimes.com/2021/06/08/business/like-kind-real-estate-tax-loophole.html | Investors Fret as Biden Takes Aim at a 100-Year-Old Tax Loophole | False | By Joe Gose | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | | https://www.nytimes.com/2021/06/08/arts/music/foo-fighters-madison-square-garden-concert.html | Foo Fighters Will Play First Concert Back at Madison Square Garden | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | | https://www.nytimes.com/2021/06/08/arts/design/picasso-nazi-bavaria.html | Was This Picasso Lost Because of the Nazis? Heirs and Bavaria Disagree. | False | By Catherine Hickley | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/arts/television/michael-che-saturday-night-live.html | Michael Cheâ€šÃ„Ã´s New York State of Mind | False | By Kathryn Shattuck | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/arts/design/legacy-russell-the-kitchen-executive-director.html | Legacy Russell Is Named Next Leader of the Kitchen | False | By Siddhartha Mitter | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/business/economy/jobs-hiring-incentives.html | From Appetizers to Tuition, Incentives to Job Seekers Grow | False | By Nelson D. Schwartz | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/style/shopping-cart-parking-lot.html | Everyone Has a Theory About Shopping Carts | False | By Christine Hauser | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | | https://www.nytimes.com/2021/06/08/arts/music/meditation-apps-music-tech.html | Meditation Apps Want Us to Chill Out. Musicians Are Happy to Help. | False | By Eric Ducker | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-27 | https://www.nytimes.com/2021/06/08/books/review/paul-mendez-rainbow-milk.html | A Jamaican-British Gay Man Makes His Own Way, With Musical Accompaniment | False | By Aaron Edwards | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/americas/united-nations-secretary-general-antonio-guterres.html | U.N. Security Council Recommends Antã´sã‰‰nio Guterres for a Second Term | False | By Rick Gladstone | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/dance/dormeshia-wins-jacobs-pillow-dance-award.html | Dormeshia Wins Jacobâ€šÃ„‚Ã´s Pillow Dance Award | False | By Peter Libbey | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-20 | https://www.nytimes.com/2021/06/08/books/review/seth-rogen-yearbook-danielle-henderson-ugly-cry-last-call-elon-green-audiobooks.html | New Audiobooks From Seth Rogen, Danielle Henderson and Elon Green | False | By Jennifer Reese | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/tennis/paula-badosa-french-open.html | Paula Badosaâ€šÃ„‚Ã´s Body Was Ready to Win, but Her Mind Was Not | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-08 | https://www.nytimes.com/2021/06/08/us/politics/income-taxes-bezos-musk-buffett.html | Wealthiest Executives Paid Little to Nothing in Federal Income Taxes, Report Says | False | By Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/nyregion/sarah-feinberg-mta.html | Sarah Feinberg Chosen to Lead M.T.A.; Would Be First Woman in Role | False | By Winnie Hu | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/europe/macron-slap.html | Man Slaps Macron During Visit to Southern France | False | By Aurelien Breeden | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/music/carnegie-hall-pandemic-reopening.html | Bruised by the Pandemic, Carnegie Hall Plans a Comeback | False | By Javier C. Hernã´sÃ´ndez | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-14 | https://www.nytimes.com/2021/06/08/technology/youtube-music-industry.html | YouTube Isnâ€šÃ„‚Ã´t the Music Villain Anymore | False | By Shira Ovide | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/football/aaron-rodgers-packers-fine.html | Aaron Rodgers Is a No-Show at Packers Camp. Now What? | False | By Victor Mather | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-07-04 | https://www.nytimes.com/2021/06/08/books/review/forget-the-alamo-bryan-burrough-chris-tomlinson-jason-stanford-a-single-star-and-bloody-knuckles-bill-minutaglio.html | Two Books on the Bizarreness of Texas | False | By Christopher Knowlton | 2021-09-02 | TX 9-021-350 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/dining/nyc-restaurant-news.html | Carne Mare, Andrew Carmelliniâ€šÃ„‚Ã´s Italian Chophouse, Opens | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/style/how-to-prep-your-relationship-for-post-pandemic-life.html | How to Prep Your Relationship for Post-Pandemic Life | False | By Maggie Parker | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/design/police-mural-detroit-museum.html | Museumâ€šÃ„‚Ã´s Role in Police Mural Outside Detroit Draws Criticism | False | By Graham Bowley and Zachary Small | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/dance/lyon-biennale-france.html | Lyon Dance Biennale Begins, Reduced but Unbowed | False | By Roslyn Sulcas | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/television/loki-review.html | Review: â€šÃ„‚Ã¹Loki,â€šÃ„‚Ã´ on the Light Side of the Marvel Streaming Universe | False | By Mike Hale | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/asian-american-attacks.html | For Asian Americans Wary of Attacks, Reopening Is Not an Option | False | By Jack Healy | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/theater/new-york-theater-workshop-season.html | New York Theater Workshop Plans a Summer Reopening | False | By Nancy Coleman | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/2021/06/08/style/creator-burnout-social-media.html | Young Creators Are Burning Out and Breaking Down | False | By Taylor Lorenz | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-15 | https://www.nytimes.com/2021/06/08/science/nasa-juno-jupiter-ganymede.html | NASA Just Visited the Solar Systemâ€šÃ„‚Ã´s Biggest Moon | False | By Kenneth Chang | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/opinion/letter/racism-education.html | Teaching Students About Racism in America | False | | | |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/books/robert-hollander-dead.html | Robert Hollander, Who Led Readers Into â€šÃ„‚Ã¹The Inferno,â€šÃ„‚Ã´ Dies at 87 | False | By Alex Traub | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/business/lordstown-cash-going-concern.html | Electric truck start-up Lordstown doesnâ€šÃ„Ã´t have cash to begin production. | False | By Neal E. Boudette and Matthew Goldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/arts/television/douglas-cramer-dead.html | Douglas Cramer, Producer of â€šÃ„Ã²Dynastyâ€šÃ„Ã´ and â€šÃ„Ã²The Love Boat,â€šÃ„Ã´ Dies at 89 | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/books/review-presidents-daughter-bill-clinton-james-patterson.html | In Bill Clinton and James Pattersonâ€šÃ„Ã´s Second Novel, an Ex-President Goes Rogue | False | By Sarah Lyall | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/arts/design/donald-judd-marfa-fire.html | Judd Architecture Office in Marfa Severely Damaged in Fire | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/08/magazine/nyc-inequality.html | New York Is Back. Now It Has a Second Chance. | False | By Jonathan Mahler | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/americas/kamala-harris-immigration.html | Kamala Harris, With Blunt Language on Border, Forges Immigration Image | False | By Zolan Kanno-Youngs | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/world/middleeast/netanyahu-trump-israel.html | For Netanyahu, like Trump, Only â€šÃ„Ã²Fraudâ€šÃ„Ã´ Can Explain His Defeat | False | By Roger Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/nyregion/el-chapos-wife-guilty-plea.html | El Chapoâ€šÃ„Ã´s Wife Set to Plead Guilty to Helping Run Drug Empire | False | By Alan Feuer | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/football/jim-fassel-giants-dead.html | Jim Fassel Bridged Giants Eras With a Smile. And, Once, a Rant. | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/football/jim-fassel-dead.html | Jim Fassel, Who Coached the Giants to the Super Bowl, Dies at 71 | False | By Richard Goldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/federal-judges-biden.html | Senate Confirms First Biden Judges, Beginning Push to Rebalance Courts | False | By Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/china-bill-passes.html | Senate Overwhelmingly Passes Bill to Bolster Competitiveness With China | False | By Catie Edmondson | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/basketball/nikola-jokic-mvp-nuggets.html | Denverâ€šÃ„Ã´s Nikola Jokic Wins N.B.A.â€šÃ„Ã´s Most Valuable Player Award | False | By Scott Cacciola | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-10 | https://www.nytimes.com/2021/06/08/opinion/covid-economy-unemployment-jobs.html | How to Keep the Economy Booming â€šÃ„Ã® And Meet the Demand for Workers | False | By Glenn Hubbard | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/opinion/income-tax-billionaires.html | The Real Tax Scandal Is Whatâ€šÃ„Ã´s Legal | False | By Binyamin Appelbaum | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/opinion/brad-lander-comptroller.html | Brad Lander for Comptroller | False | By The Editorial Board | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/filibuster-pay-equity.html | Republican Filibuster Blocks Pay Equity Bill in the Senate | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/oregon-capitol-protest-nearman.html | In a Different Capitol Siege, Republicans in Oregon Call for Accountability | False | By Mike Baker | 2021-08-09 | TX 9-010-198 |
| 2021-06-08 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/virginia-governor-terry-mcauliffe.html | Terry McAuliffe Wins Democratic Nomination for Governor in Virginia | False | By Jonathan Martin | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/infrastructure-biden-republicans.html | Biden Ends Infrastructure Talks With Republicans, Falling Short of a Deal | False | By Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/08/nyregion/eric-adams-debate-mayor.html | Eric Adams Draws Fire for Skipping Mayoral Debate | False | By Anne Barnard | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-07-11 | https://www.nytimes.com/2021/06/08/books/review/ivka-galchen-everyone-knows-your-mother-is-a-witch.html | Rivka Galchenâ€šÃ„Ã´s Historical Novel Satirizes Moral Panic | False | By Sarah Hagi | 2021-09-02 | TX 9-021-350 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/08/business/media/new-yorker-union-anna-wintour.html | New Yorker Employees Stage Protest Outside Anna Wintourâ€šÃ„Ã´s Townhouse | False | By Katie Robertson and Rachel Abrams | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/08/nyregion/gun-manufacturers-lawsuit.html | Itâ€šÃ‚Â´s Hard to Sue Gun Makers. New York Is Set to Change That. | False | By Luis Ferrâ€šÃ‚©-Sadurnâ€šâ€° | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/08/sports/baseball/gerrit-cole-spider-tack.html | Asked if He Doctored Baseballs, Yankees Star Stumbles in Response | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-08 | https://www.nytimes.com/2021/06/08/crosswords/daily-puzzle-2021-06-09.html | Known to Enjoy Water Slides | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-08 | https://www.nytimes.com/zh-hans/2021/06/08/world/asia/xi-china-diplomacy.html | ÃÂ†Ã‚¸ÂŠÃ‚¤â€šÂ¤Ã‚¨Ã‚¶â€žÃ‚¤Ã¡â€ Ã‚¤Ã¢â‚¬Â¦Ã¢Ã‚¸ÂŠÃ‚¤Ã¢â€šÂ¬Ã‚¤Ã‚§â€žÃ‚¤ â€¹Ã‚¤â€¹Ã‚¤Ã¡ Ã‚¤Ã‚¤ ÃÂ§Ã¢â€šÂ¬Ã‚¤Ã‚¤Ã‚¤ | False | By Emily Chan and Koney Bai | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/08/nyregion/nj-primary-election-results.html | Ciattarelli Defeats Trump Loyalists in G.O.P. Primary to Take on Murphy | False | By Tracey Tully | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/08/us/politics/times-leak-investigation-seized-records.html | Times Requests Disclosure of Court Filings Seeking Reportersâ€šÃ‚Â´ Email Data and Gag Order | False | By Charlie Savage | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-15 | https://www.nytimes.com/article/how-to-sleep-better.html | The Pandemic Messed With Your Sleep. Hereâ€šÃ‚Â´s How to Feel Rested Again. | False | By Anahad Oâ€šÃ‚´Connor and Flora Hanitijo | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/08/todayspaper/quotation-of-the-day-back-to-normal-not-for-many-asian-americans.html | Quotation of the Day: Back to Normal? Not for Many Asian Americans. | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/08/pageoneplus/corrections-june-9-2021.html | Corrections: June 9, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 0001-01-01 | https://www.nytimes.com/2021/06/08/us/angie-dodge-murder.html | An Innocent Man Went to Prison for Murder. Now, Itâ€šÃ‚Â´s the Real Killerâ€šÃ‚Â´s Turn. | False | By Neil Vigdor | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/justin-wallace-murder.html | Queens Man Charged With Murder in Shooting Death of 10-Year-Old | False | By Ed Shanahan | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/sports/tennis/french-open-gilles-moretton.html | French Tennis Chief Defends Handling of Naomi Osaka | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/us/politics/cicadas-biden.html | Cicadas Took On Bidenâ€šÃ‚Â´s Press Plane. They Won. | False | By Michael D. Shear | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/arts/television/late-night-trump-oreilly.html | Jimmy Fallon Throws Jabs at Trumpâ€šÃ‚Â´s New Tour With Bill Oâ€šÃ‚´Reilly | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/world/asia/afghanistan-land-mines-halo-trust.html | Attack in Afghanistan Kills 10 From Charity That Clears Land Mines | False | By Najim Rahim and Mike Ives | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/fashion/debbie-gibson-beauty-regimen.html | Debbie Gibson Is Not Going to Get Stuck in the Past | False | By Bee Shapiro | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/business/donor-advised-funds-philanthropy.html | How Long Should It Take to Give Away Millions? | False | By Nicholas Kulish | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/fashion/health-care-workers-scrubs-fashion.html | Health Care Workers Deserve Fashion, Too | False | By Vanessa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/us/politics/biden-europe-g7.html | Biden Aims to Bolster U.S. Alliances in Europe, but Challenges Loom | False | By Michael D. Shear and David E. Sanger | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/style/gender-the-boys-in-their-summer-dresses.html | The Boys in Their Summer Dresses | False | By Guy Trebay | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/nyregion/dianne-morales-nyc-mayor.html | Dianne Morales Faced a Campaign Uprising. Will It Matter to Voters? | False | By Jazmine Hughes | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/books/review-all-that-she-carried-ashleys-sack-tiya-miles.html | In One Modest Cotton Sack, a Remarkable Story of Slavery, Suffering, Love and Survival | False | By Jennifer Szalai | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/ncaa-college-athlete-name-image-likeness.html | Will College Athletes Make Money? Hereâ€šÃ„Â´s Where the Debate Stands. | False | By Alan Blinder | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-22 | https://www.nytimes.com/2021/06/09/well/move/exercise-blood-test.html | The Best Type of Exercise? A Blood Test Holds Clues | False | By Gretchen Reynolds | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/2021/06/09/insider/summer-new-york-newsletter.html | The City Awaits You. Weâ€šÃ„Â´ve Got a Few Tips. | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/business/medicare-dental-work-bill.html | On Medicare and Need Dental Work? Beware a Big Bill. | False | By Mark Miller | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/opinion/china-children-policy.html | â€šÃ„Â²You Are a Rarity Among Young Chinese Women,â€šÃ„Â´ a Friend Said | False | By Yashu Zhang | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/waterfront-homes.html | Have $500,000? Here Are Five Waterfront Homes for You. | False | By Shivani Vora | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/arts/music/rene-redzepi-noma-music.html | Fermenting Philip Glass: RenˆsÃ© Redzepi on Music and Cooking | False | By Corinna da Fonseca-Wollheim | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/arts/design/jean-nouvel-architecture-water.html | Local Waters Are a Fount of Ideas for the Architect Jean Nouvel | False | By Shivani Vora | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/opinion/republican-party-2022.html | My Fellow Republicans, Stop Fearing This Dangerous and Diminished Man | False | By Barbara Comstock | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/travel/overwater-bungalow-resorts.html | Living Not Just by the Water, but Over and Even Below It | False | By Mark Ellwood | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/economy/uber-lyft-gig-workers-new-york.html | Uber and Lyft Ramp Up Legislative Efforts to Shield Business Model | False | By Noam Scheiber | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/fort-lauderdale.html | Now Itâ€šÃ„Â´s the Adults Flocking to Fort Lauderdale | False | By Nora Walsh | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/technology/personaltech/new-iphone-android-software.html | What to Know About the Newest iPhone and Android Software | False | By Brian X. Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/excelsior-pass-vaccine-passport.html | New Yorkâ€šÃ„Â´s Vaccine Passport Could Cost Taxpayers $17 Million | False | By Sharon Otterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/soccer/european-championship-history.html | Stunning Soccer Moments in European Championship History | False | By Duncan Irving | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/portland-protests.html | After a Year of Protests, Portland Is Ready to Move On. But Where? | False | By Kirk Johnson and Sergio Olmos | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/science/solar-eclipse-june-10.html | Where to Watch the Ring of Fire Solar Eclipse at Sunrise | False | By Dennis Overbye | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/realestate/warwick-ny-upstate-community.html | Warwick, N.Y.: A Hudson Valley Town Thatâ€šÃ„Â´s Under the Radar | False | By C. J. Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/arts/design/hannah-drake-unknown-project.html | On a Kentucky Riverbank, a Path to Remembrance | False | By Maggie Jones | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/realestate/house-hunting-canada-muskoka.html | House Hunting in Canada: A Lakeside Super-Cottage in the Muskoka District | False | By Marcelle Sussman Fischler | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/surfing.html | Yes, You Can Surf Where You Live | False | By Shivani Vora | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/business/hotel-home.html | Life at the Shore, With or Without a Partner | False | By Shivani Vora | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/uruguay-waterfront-homes-jose-ignacio.html | Why the Charms of the Uruguayan Coast Are Drawing Homeowners | False | By Paola Singer | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/business/waterfront-homes-dangers.html | Our Love of Living Near Water Persists Despite the Dangers | False | By Mark Ellwood | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/realestate/resort-communities-caribbean-mexico-latvia-idaho.html | Where Sun, Sand and Splendor Are Still to Be Discovered | False | By Shivani Vora | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-18 | https://www.nytimes.com/2021/06/09/arts/design/napoleon-looted-art.html | The Masterpieces That Napoleon Stole, and How Some Went Back | False | By Farah Nayeri | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/realestate/radicchio-growing.html | If Youâ€šÃ„Ã´ve Never Tried Growing Radicchio, Now Is the Time | False | By Margaret Roach | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-09 | https://www.nytimes.com/live/2021/06/09/world/covid-vaccine-coronavirus-mask/mastercard-foundation-pledges-1-3-billion-for-vaccines-in-africa | Mastercard Foundation pledges $1.3 billion for vaccines in Africa. | False | By Mike Ives and Daniel E. Slotnik | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/movies/awake-review.html | â€šÃ„Â²Awakeâ€šÃ„Â´ Review: Eyes Wide Open | False | By Elisabeth Vincentelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-14 | https://www.nytimes.com/2021/06/09/sports/tennis-sexual-abuse.html | The Protector | False | By David W. Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/movies/tribeca-festival-guide.html | All Together Now for Tribeca Festivalâ€šÃ„Â´s 20th Anniversary Edition | False | By Natalia Winkelman | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/style/yeezy-gap-kanye-west.html | Is the Yeezy Gap Jacket Really Any Good? | False | By Vanessa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/basketball/nba-off-season.html | For Four Key Teams, the Off-Season Begins Early | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/realestate/200000-homes-in-maryland-minnesota-and-new-york.html | $200,000 Homes in Maryland, Minnesota and New York | False | By Julie Lasky | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/tennis/coco-gauff-eliminated-loses.html | Iga Swiatek and Coco Gauff Eliminated in French Open Quarterfinals | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/europe/germany-covid-rapid-antigen-tests.html | Germany Makes Rapid Virus Tests a Key to Everyday Freedoms | False | By Christopher F. Schuetze and Melissa Eddy | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/live/2021/06/09/us/joe-biden/biden-tiktok-ban | Biden revokes and replaces Trumpâ€šÃ„Â´s executive order that sought to ban TikTok. | False | By Katie Rogers and Cecilia Kang | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-16 | https://www.nytimes.com/2021/06/09/books/dave-eggers-every-new-novel-amazon-independent-bookstores.html | You Wonâ€šÃ„Ã´t Find the Hardcover of Dave Eggersâ€šÃ„Â´s Next Novel on Amazon | False | By Elizabeth A. Harris | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/arts/television/kevin-can-f-himself.html | In a New AMC Satire, a Sitcom Wife Gets the Last Laugh | False | By Alexis Soloski | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/arts/television/kevin-sitcom-attractive-wife.html | Kevins Can Score Improbably Attractive TV Wives | False | By Alexis Soloski | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/theater/streaming-theater-pride-month.html | Theater to Stream: Pride Goes Online | False | By Elisabeth Vincentelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/arts/design/tenement-museum-black-history.html | Tenement Museum Makes Room for Black History | False | By Jennifer Schuessler | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/stella-bugbee-new-york-times-styles-editor.html | New York Times Names Stella Bugbee as Styles Editor | False | By Katie Robertson | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/asia/china-covid-lockdown.html | China Returns to Its Strict Covid Limits to Fight a New Outbreak | False | By Keith Bradsher | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-16 | https://www.nytimes.com/2021/06/09/dining/watermelon-season.html | Watermelon Season! | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/business/exxon-mobil-engine-no1-activist.html | Exxon's Board Defeat Signals the Rise of Social-Good Activists | False | By Matt Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/canada/muslim-family-london.html | As a Family Is Mourned, Canada Grapples With Anti-Muslim Bias | False | By Ian Austen | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-17 | https://www.nytimes.com/2021/06/09/technology/tech-changes-supermarkets.html | Tech Shakes Up the Supermarket | False | By Shira Ovide | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/opinion/letters/rich-income-tax.html | Should America's Richest Pay a Wealth Tax? | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/movies/tribeca-festival-films.html | The Tribeca Festival Is Back, Happy to Restart Along With the City | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-07-25 | https://www.nytimes.com/2021/06/09/books/review/jeff-shesol-mercury-rising.html | Was the Space Program Worth the Cost? | False | By Mark Atwood Lawrence | 2021-09-02 | TX 9-021-350 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/europe/france-racial-profiling-police-court.html | Former Students Win Racial Profiling Case Against French State | False | By Aurelien Breeden | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 0001-01-01 | https://www.nytimes.com/2021/06/09/business/covid-vaccine-employer-rules.html | Yes, Your Employer Can Require You to Be Vaccinated | False | By Jenny Gross | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/arts/music/italian-library-music-sven-wunder.html | The Enduring Appeal of Italian Composers' Dramatic 'Library Music' | False | By Finn Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/arts/design/van-gogh-immersive-manhattan.html | Submerged in van Gogh: Would Absinthe Make the Art Grow Fonder? | False | By Jason Farago | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/r-kelly-lawyers-case.html | R. Kelly's Longtime Lawyers Move to Quit His Case as Trial Nears | False | By Troy Closson | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/soccer/euro-2020-fatigue.html | A Soccer Summer's Common Opponent: Fatigue | False | By Rory Smith and Tariq Panja | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/realestate/new-york-city-rentals.html | New Buildings Lure Tenants With Free Rent | False | By C. J. Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/eric-adams-maya-wiley-endorsement-jumaane.html | Where Does Eric Adams Live? Rivals Question His Residency and Ethics. | False | By Katie Glueck, Jeffery C. Mays and Michael Rothfeld | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/media/the-head-of-the-committee-to-protect-journalists-offers-a-warning-as-he-prepares-to-step-down.html | The head of the Committee to Protect Journalists offers a warning as he prepares to step down. | False | By Katie Robertson | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/arts/design/cornelia-oberlander-dead-coronavirus.html | Cornelia Oberlander, a Farsighted Landscape Architect, Dies at 99 | False | By Penelope Green | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/health/astrazeneca-vaccine-bleeding-risk-scotland.html | AstraZeneca Vaccine Carries Slightly Higher Risk of Bleeding Disorders, Study Shows | False | By Denise Grady | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/arts/stuart-silver-dead.html | Stuart Silver, Designer of Museum Blockbusters, Dies at 84 | False | By Alex Traub | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/americas/nicaragua-ortega-opposition-leaders.html | In Nicaragua, Repression Deepens as More Opposition Leaders Are Detained | False | By Yubelka Mendoza and Anatoly Kurmanaev | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 0001-01-01 | https://www.nytimes.com/2021/06/09/us/oregon-state-song-lyrics.html | Oregon Removes Lyrics About 'Empire Builders' From State Song | False | By Johnny Diaz | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/us-europe-tariffs.html | U.S. and Europe Look for Tariff Cease-Fire as Biden Heads Overseas | False | By Alan Rappeport | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/technology/bitcoin-untraceable-pipeline-ransomware.html | Pipeline Investigation Upends Idea That Bitcoin Is Untraceable | False | By Nicole Perlroth, Erin Griffith and Katie Benner | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/world/europe/navalny-ban-putin-biden-summit.html | With a Ban on Navalnyâ€šÃ„Ã´s Group, Putin Sends Clear Message to Biden | False | By Andrew E. Kramer and Anton Troianovski | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/opinion/abortion-mississippi-supreme-court.html | Weâ€šÃ„Ã´re Mississippiâ€šÃ„Ã´s Last Abortion Clinic, and Weâ€šÃ„Ã´re Braced for the Worst | False | By Shannon Brewer | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/dining/crooks-corner-closed.html | Crookâ€šÃ„Ã´s Corner, a Landmark North Carolina Restaurant, Has Closed | False | By Brett Anderson | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/michael-smith-dead.html | Michael Smith, a Voice for Justice Reform, Is Dead at 78 | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/baseball/hall-of-fame-induction.html | Hall of Fame Delays Jeterâ€šÃ„Ã´s Induction, but Now Will Allow Fans | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/09/magazine/nyc-reopening.html | The Month New York Woke Up | False | By The New York Times Magazine | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/amazon-bomb-plot-seth-aaron-pendley-virginia.html | Man Pleads Guilty to Plotting to Bomb Amazon Data Center | False | By Michael Levenson | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/nyregion/cuomo-mta-sarah-feinberg.html | In Rebuke to Cuomo, Lawmakers Balk at His Plans for M.T.A. Leadership | False | By Winnie Hu and Luis Ferrâ€šÃ©-Sadurnâ€šÃ‰ | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/ford-jim-farley-electric-vehicles.html | Faltering for Years, Ford Is Showing Signs of a Revival | False | By Neal E. Boudette | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/health/covid-vaccination-breakthrough-infection.html | Reports of Severe Covid or Death After Vaccination Are Rare, but Not Unexpected | False | By Emily Anthes | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-12 | https://www.nytimes.com/2021/06/09/sports/ron-hill-dead.html | Ron Hill, Marathoner Who Set Record in Boston, Dies at 82 | False | By Richard Sandomir | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/biden-tiktok-ban-trump.html | Biden Revokes and Replaces Trump Order That Banned TikTok | False | By Katie Rogers and Cecilia Kang | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/propublica-taxes-jeff-bezos-elon-musk.html | An Exposâ€šÃ© Has Congress Rethinking How to Tax the Superrich | False | By Jonathan Weisman and Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/health/polio-eradication-plan.html | A Multibillion-Dollar Plan to End Polio, and Soon | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/09/us/pentagon-papers-oral-history.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Going to Publishâ€šÃ„Ã´: An Oral History of the Pentagon Papers | False | By Brian Gallagher, Jennifer Harlan and Janny Scott | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/pentagon-papers-vietnam-war.html | The Secrets and Lies of the Vietnam War, Exposed in One Epic Document | False | By Elizabeth Becker | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/washington-pentagon-papers-max-frankel.html | Washingtonâ€šÃ„Ã´s Daily Secret Machine | False | By Peter Baker | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/supreme-court-pentagon-papers-prior-restraint.html | A First Amendment Case That Made an â€šÃ„Ã²Incoherent State of the Lawâ€šÃ„Ã´ | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/vietnam-pentagon-papers-history-hanoi.html | In Vietnam, the Pentagon Papers Are History Written by the Defeated | False | By Lien-Hang Nguyen | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-13 | https://www.nytimes.com/2021/06/09/us/pentagon-papers-journalism-leaks.html | Leaning on Journalists and Targeting Sources, for 50 Years | False | By David E. Sanger | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/climate/climate-congress-infrastructure.html | Collapse of Infrastructure Talks Puts Climate Action at Risk | False | By Coral Davenport, Lisa Friedman and Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/virus-vaccine-south.html | Despite Ample Shots and Incentives, Vaccine Rates Lag Far Behind in the South | False | By Rick Rojas and Mitch Smith | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-09 | 2021-06-11 | https://www.nytimes.com/2021/06/09/movies/in-the-heights-review.html | â€šÃ„Â²In the Heightsâ€šÃ„Â´ Review: In Dreams Begin Responsibilities | False | By A.O. Scott | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/health/jessica-morris-dead.html | Jessica Morris, Whose Brain Cancer Was Her Cause, Dies at 57 | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/keystone-xl-pipeline-canceled.html | The Keystone XL pipeline project has been terminated. | False | By Coral Davenport | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-14 | https://www.nytimes.com/2021/06/09/arts/design/met-museum-benin-bronzes-nigeria.html | Met Museum Announces Return of Two Benin Bronzes to Nigeria | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/climate/biden-clean-water-wotus.html | Biden Administration to Restore Clean-Water Protections Ended by Trump | False | By Lisa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/opinion/women-motherhood-jobs.html | Are Vets and Pharmacists Showing How to Make Careers Work for Moms? | False | By Nicholas Kristof | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/cnn-reporter-emails-justice-department.html | CNN Lawyers Gagged in Fight With Justice Dept. Over Reporterâ€šÃ„Â´s Email Data | False | By Charlie Savage | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/afghanistan-airstrikes-us-troop-withdrawal.html | U.S. Weighs Possibility of Airstrikes if Afghan Forces Face Crisis | False | By Helene Cooper, Eric Schmitt and Thomas Gibbons-Neff | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/biden-pfizer-vaccine-doses.html | Biden to Send 500 Million Doses of Pfizer Vaccine to 100 Countries Over a Year | False | By Sharon LaFraniere, Sheryl Gay Stolberg and Noah Weiland | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/tulsa-burial-race-massacre.html | Search for Victims of the Tulsa Race Massacre Has Uncovered 27 Coffins | False | By Campbell Robertson | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/sports/tennis/french-open-nadal-djokovic.html | Itâ€šÃ„Â´s Nadal vs. Djokovic in the French Open, but One Round Early | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-09 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/park-police-trump-lafayette-square.html | Park Police Had Planned to Clear Area Before Trumpâ€šÃ„Â´s Walk to Church, Watchdog Says | False | By Annie Karni | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/politics/mcgahn-mueller-report-testimony.html | McGahn Affirmed That Trump Tried to Oust Mueller, Transcript Shows | False | By Charlie Savage | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/09/business/jbs-cyberattack-ransom.html | Meat processor JBS paid $11 million in ransom to hackers. | False | By Rebecca Robbins | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-09 | https://www.nytimes.com/2021/06/09/crosswords/daily-puzzle-2021-06-10.html | Polishing the Chandelier | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/09/todayspaper/quotation-of-the-day-for-wary-new-yorkers-its-just-not-the-year-for-big-celebrations.html | Quotation of the Day: For Wary New Yorkers, Itâ€šÃ„Â´s Just Not the Year for Big Celebrations | False | | | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/09/pageoneplus/corrections-june-10-2021.html | Corrections: June 10, 2021 | False | | | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/09/us/marine-general-disciplined.html | Marine Major General Disciplined Over Deadly 2020 Training Accident | False | By John Ismay | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/science/solar-eclipse-ring-of-fire.html | Highlights From the â€šÃ„Â²Ring of Fireâ€šÃ„Â´ Solar Eclipse at Sunrise | False | By The New York Times | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/10/arts/television/colbert-biden-europe.html | Stephen Colbert Thinks President Biden Can Win Europe Back | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/10/style/ships-of-the-northern-fleet-fandom.html | The Show Is Fake. The Fandom Is Real. | False | By Vanessa Armstrong | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/10/style/what-is-phexxi.html | The Pill Helped Start the Sexual Revolution. What Will Phexxi Do? | False | By Valeriya Safronova | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/10/world/europe/g7-uk-foreign-aid-coronavirus.html | Dreaming of â€šÃ„Â²Global Britain,â€šÃ„Â´ Johnson Is Attacked for Cutting Foreign Aid | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/consumer-price-index-may-2021.html | Prices Jumped 5% in May From Year Earlier, Stoking Debate in Washington | False | By Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/interactive/2021/06/10/us/covid-death-patterns.html | Which Groups Are Still Dying of Covid in the U.S.? | False | By Denise Lu | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-20 | https://www.nytimes.com/2021/06/10/books/review/john-green-the-anthropocene-reviewed.html | John Green Is Not Writing in Code | False | By Elisabeth Egan | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/10/realestate/10unit-luther.html | Sharing a Studio During Covid Wasnâ€šÃ„Ã´t Ideal. Which Upgrade Did They Choose? | False | By Joyce Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/anne-schuchat-cdc-retirement.html | What I Learned in 33 Years at the C.D.C. | False | By Anne Schuchat | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/2021/06/10/insider/wausau-inclusion-dispute.html | I Reported on a Community Dispute. The Dispute Got Worse. | False | By Reid J. Epstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/ranked-choice-voting-nyc-mayor-election.html | Donâ€šÃ„Ã´t Overthink Ranked-Choice Voting, New York City | False | By The Editorial Board | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/nyregion/coronavirus-subway-yellow-cabs.html | Yellow Cabs and Subways: Everything Old Is New Again | False | By Alyson Krueger | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-15 | https://www.nytimes.com/2021/06/10/travel/international-travel-whiplash.html | Confused? Overwhelmed? You May Have Travel Whiplash. | False | By Ceylan Yeginsu | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/military-diversity.html | As Military Addresses Diversity, Republicans See Culture War Target | False | By Jennifer Steinhauer | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/fincen-buzzfeed-edwards-prison.html | She Exposed the Truth About â€šÃ„Ã²Dirty Moneyâ€šÃ„Ã´: Itâ€šÃ„Ã´s Everywhere | False | By Mark Schoofs | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/arts/music/bobby-rush.html | Bobby Rush Lived the Blues. Six Decades On, Heâ€šÃ„Ã´s Still Playing Them. | False | By Brett Anderson | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/books/amanda-kloots-nick-cordero-live-your-life.html | The Story of a Famous Covid Widow | False | By Katherine Rosman | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/nyregion/ranked-choice-mayor-nyc.html | In the N.Y.C. Mayorâ€šÃ„Ã´s Race, Being Second Might Be Good Enough to Win | False | By Emma G. Fitzsimmons | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/virginia-governor.html | How Trumpâ€šÃ„Ã´s Political Legacy Is on the Ballot in the Virginia Governorâ€šÃ„Ã´s Race | False | By Jonathan Martin | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/technology/google-algorithm-known-victims.html | Google Seeks to Break Vicious Cycle of Online Slander | False | By Kashmir Hill and Daisuke Wakabayashi | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/things-to-do-weekend.html | 5 Things to Do This Weekend | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/atlanta-shooting-victims.html | â€šÃ„Ã²She Died Working for Usâ€šÃ„Ã´: Sons of Atlanta Victim Struggle to Move Forward | False | By Juliana Kim | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/nyregion/covid-death-list-jewish.html | The Brooklyn Man Who Set Out to Track Every Jew Lost to Covid | False | By John Leland | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/theater/las-vegas-shows-reopening.html | Headliners and Headdresses Return to Las Vegas. Will Tourists Follow? | False | By Adam Nagourney | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/yugo-cars.html | They Love the Car That People Love to Hate | False | By Roy Furchgott | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/infinite-review.html | â€šÃ„Ã²Infiniteâ€šÃ„Ã´ Review: Stuck in a Loop | False | By Devika Girish | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/rogue-hostage-review.html | â€šÃ„Ã²Rogue Hostageâ€šÃ„Ã´ Review: Everything Must Go | False | By Ben Kenigsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/the-misfits-review.html | â€šÃ„Ã²The Misfitsâ€šÃ„Ã´ Review: Blood and Sand | False | By Jeannette Catsoulis | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/asia-review.html | â€šÃ‚Asiaâ€šÃ„Â´ Review: Tough Love and an Indecent Proposal | False | By Devika Girish | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/censor-review-dirty-work.html | â€šÃ‚Censorâ€šÃ„Â´ Review: Dirty Work | False | By Jeannette Catsoulis | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/holler-review.html | â€šÃ‚Hollerâ€šÃ„Â´ Review: Escaping a Life of Scraps | False | By Ben Kenigsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/domino-battle-of-the-bones-review.html | â€šÃ‚Domino: Battle of the Bonesâ€šÃ„Â´ Review: Juicing Up the Game | False | By Teo Bugbee | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/la-dosis-review.html | â€šÃ‚La Dosisâ€šÃ„Â´ Review: Dictating Death | False | By Lena Wilson | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/theater/mockingbird-broadway-reopening.html | Jeff Daniels to Return to Broadway in â€šÃ„Â´To Kill a Mockingbirdâ€šÃ„Â´ | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/realestate/new-york-rents.html | New York Rents Appear Close to Bottom | False | By Stefanos Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/books/review/bill-bratton-by-the-book-interview.html | Bill Bratton Doesnâ€šÃ„Â´t Root for the Bad Guys | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/goldman-sachs-vaccination-status.html | Goldman Sachs requires its U.S. employees to report their vaccination status. | False | By Lauren Hirsch | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-10 | https://www.nytimes.com/live/2021/06/10/us/politics-news/an-expose-has-congress-refocusing-on-how-to-tax-the-superrich | An exposˆsÃ© has Congress refocusing on how to tax the superrich. | False | By Jonathan Weisman and Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/ilhan-omar-israel.html | Showdown Over Omarâ€šÃ„Â´s Comments Exposes Sharp Divisions Among Democrats | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/world/europe/noahs-ark-unseaworthy-ipswich.html | Britain Detains â€šÃ‚Noahâ€šÃ„Â´s Ark,â€šÃ„Â´ Doubting It Can Handle the Sea | False | By Claire Fahy | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/style/parents-financial-support-social-qs.html | How Do I Get My Parents to Stop Bankrolling Their Adult Son? | False | By Philip Galanes | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/technology/xbox-games.html | How Microsoft Is Ditching the Video Game Console Wars | False | By Kellen Browning | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/realestate/housing-market-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/realestate/housing-market-near-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/europe/pope-reinhard-marx-resign.html | Pope Rejects German Cardinalâ€šÃ„Â´s Offer to Resign | False | By Jason Horowitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/realestate/renting-cheaper-than-buying.html | Renting Is Cheaper Than Buying, Almost Everywhere | False | By Michael Kolomatsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-14 | https://www.nytimes.com/2021/06/10/business/starbucks-shortages.html | Starbucks, Flush With Customers, Is Running Low on Ingredients | False | By Julie Creswell | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/health/moderna-fda-teen-vaccine.html | Moderna applies for U.S. authorization of its vaccine for use in adolescents. | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-27 | https://www.nytimes.com/2021/06/10/arts/design/menstrual-cups-designing-motherhood-mutter-museum.html | Menstrual Cups in Museums? Itâ€šÃ„Â´s Time. | False | By Melena Ryzik | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/arts/design/self-portraits-covid-bronx.html | â€šÃ‚The People That Are Within These Framesâ€šÃ„Â´: A Community Offers Self-Portraits | False | By Raillan Brooks and Christy Harmon | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-16 | https://www.nytimes.com/2021/06/10/dining/drinks/wine-bottles-climate-change.html | The Message in a Reusable Wine Bottle: Combat Climate Change | False | By Eric Asimov | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/health/united-health-insurance-emergency-care.html | Outcry Forces UnitedHealthcare to Delay Plan to Deny Coverage for Some E.R. Visits | False | By Reed Abelson | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/economy/us-trade-katherine-tai.html | Ambassador Tai Outlined Bidenâ€šÃ„Ã´s Goal of Worker-Focused Trade Policy | False | By Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/in-the-heights-premiere.html | â€šÃ„Â²In the Heightsâ€šÃ„Â´ Premiere Celebrates the Neighborhood That Started It All | False | By Sandra E. Garcia | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/health/walensky-cdc-covid.html | The C.D.C.â€šÃ„Ã´s New Leader Follows the Science. Is That Enough? | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/soccer/euro-2020-italy-turkey.html | Italyâ€šÃ„Ã´s Latest Tactical Innovation: Fun | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/opinion/joe-manchin-voting-reform.html | Senator Joe Manchin Has a Point | False | By Christopher Caldwell | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/americas/argentina-spain-racism-alberto-fernandez.html | Argentine President Offends With Comment: â€šÃ„Â²Brazilians Emerged from the Jungleâ€šÃ„Â´ | False | By Daniel Politi and Ernesto LondoÃ±o | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/us/second-statue-liberty-ellis-island.html | France Sends the U.S. Another, Smaller Statue of Liberty | False | By Derrick Bryson Taylor | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/design/anniversary-white-columns-gallery-.html | After Half a Century, White Columns Still Surprises | False | By Brett Sokol | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/media/netflix-shop.html | Netflix: The Store! | False | By John Koblin and Sapna Maheshwari | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/asia/afghan-interpreters-us-visas.html | As U.S. Withdraws, Afghan Interpreters Fear Being Left Behind | False | By David Zucchino and Najim Rahim | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/europe/german-police-far-right.html | Elite German Police Unit Disbanded Over Far-Right Group Chat | False | By Christopher F. Schuetze | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/peter-rabbit-2-the-runaway-review.html | â€šÃ„Â²Peter Rabbit 2: The Runawayâ€šÃ„Â´ Review: Rabbit Redux | False | By Ben Kenigsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/soccer/saudi-arabia-world-cup.html | Saudi Arabia Mulls Bid for 2030 World Cup | False | By Tariq Panja | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/technology/tech-for-the-masses.html | Tech Forgets About the Needs of the 99% | False | By Shira Ovide | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/television/anne-boleyn-jodie-turner-smith.html | How One Actress Is Reshaping the Story of Anne Boleyn | False | By Desiree Ibekwe | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/dance/violetta-elvin-dead.html | Violetta Elvin, Glamorous Royal Ballet Dancer, Is Dead at 97 | False | By Anna Kisselgoff | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/movies/sublet-review.html | â€šÃ„Â²Subletâ€šÃ„Â´ Review: A Less-Than-Intrepid Traveler | False | By Beatrice Loayza | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/letters/aging-strategies.html | Want to Age Well? Here Are Some Ways. | False | | 2021-08-09 | |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/design/gottfried-bohm-dead.html | Gottfried BÃ¶hm, Master Architect in Concrete, Dies at 101 | False | By A.J. Goldmann | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/middleeast/israel-government-bedouin-villages.html | A New Israeli Government Could Mean Help for Neglected Bedouin Villages | False | By Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/ncaafootball/michigan-abuse-bo-schembechler.html | Son of Bo Schembechler Says He Was Abused by Team Doctor at Michigan | False | By Alan Blinder | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/supreme-court-mandatory-minimum-sentences.html | Supreme Court Limits Sweep of Law on Mandatory Minimum Sentences | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/economy/osha-covid-rule.html | OSHA issues a new Covid safety rule, but only for the health care industry. | False | By Noam Scheiber | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/world/africa/ethiopia-famine-tigray.html | Famine Hits 350,000 in Ethiopia, Worst-Hit Country in a Decade | False | By Rick Gladstone | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/music/new-york-new-music-post-punk.html | In the â€šÃ„Â´80s, Post-Punk Filled New York Clubs. Their Videos Captured It. | False | By Rob Tannenbaum | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/el-chapo-wife-pleads-guilty.html | Wife of El Chapo Pleads Guilty to Helping Run His Drug Empire | False | By Alan Feuer | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/theater/broadway-up-close-tour-guide.html | No Broadway Shows? No Problem. Walking Tours Fill a Void. | False | By Darryn King | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-13 | https://www.nytimes.com/2021/06/10/opinion/fashion-what-to-wear.html | There Are No Fashion Rules Anymore | False | By Isabel Slone | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-15 | https://www.nytimes.com/2021/06/10/science/venus-europe-envision.html | Venus Will Have a Fleet of Spacecraft as Europe Adds Orbiter Mission | False | By Robin George Andrews | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-16 | https://www.nytimes.com/interactive/2021/06/10/well/reentry-covid-socializing.html | 5 Ways to Ease Back Into the World | False | By Christina Caron | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/ncaafootball/college-football-playoff.html | College Football Playoffâ€šÃ„Â´s Size Could Triple in Coming Years | False | By Alan Blinder and Billy Witz | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-07-11 | https://www.nytimes.com/2021/06/10/books/review/should-we-stay-or-should-we-go-lionel-shriver.html | When the End of Life Seems Endless | False | By Walter Kirn | 2021-09-02 | TX 9-021-350 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/robert-katzmann-dead.html | Robert Katzmann, U.S. Judge With Reach Beyond the Bench, Dies at 68 | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/europe/biden-johnson-atlantic-charter.html | Eighty Years Later, Biden and Johnson Revise the Atlantic Charter for a New Era | False | By David E. Singer and Michael D. Shear | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/business/media/jeffrey-toobin-cnn.html | Jeffrey Toobin returns to CNN, eight months after Zoom incident. | False | By Michael M. Grynbaum | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/americas/peru-election.html | Peruvian Election, Still Undecided, Pushes a Democracy to Its Brink | False | By Mitra Taj and Julie Turkewitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/nyregion/eric-adams-apartment-debate.html | Under Fire Over Residency, Eric Adams Goes on the Offensive | False | By Anne Barnard and Mihir Zaveri | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/basketball/jae-crowder-suns-nuggets.html | In Jae Crowder, the Suns Have an Enforcer With Some Flair | False | By Scott Cacciola | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/arts/television/lupin-tuca-and-bertie.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/military-sexual-assault.html | Defense Secretary Backs Changes to Handling of Sexual Assault Cases | False | By Jennifer Steinhauer | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/world/europe/putin-navalny-russian-opposition-crackdown.html | In Shadow of Navalny Case, Whatâ€šÃ„Â´s Left of the Russian Opposition? | False | By Andrew E. Kramer | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-15 | https://www.nytimes.com/2021/06/10/arts/design/detroit-institute-of-arts-tile.html | Officials Remove Tile Viewed as Offensive From Museum-Sponsored Mural | False | By Zachary Small | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/sports/tennis/french-open-final-pavlyuchenkova-krejcikova.html | In Paris, Itâ€šÃ„Â´s a Wide Open World of Womenâ€šÃ„Â´s Tennis | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/ken-paxton-texas-state-bar.html | Texas Attorney General Is Being Investigated by State Bar Association | False | By Dave Montgomery | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/technology/dartmouth-cheating-charges.html | Dartmouth Medical School Drops Online Cheating Cases Against Students | False | By Natasha Singer | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/health/aduhelm-fda-resign-alzheimers.html | Three F.D.A. Advisers Resign Over Agencyâ€šÃ„Â´s Approval of Alzheimerâ€šÃ„Â´s Drug | False | By Pam Belluck and Rebecca Robbins | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/iran-sanctions-nuclear.html | U.S. Lifts Some Sanctions on Iranians Before Nuclear Talks | False | By Michael Crowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/why-wont-republicans-rebuild-america.html | Why Wonâ€šÃ„Â´t Republicans Rebuild America? | False | By Paul Krugman | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-12 | https://www.nytimes.com/2021/06/10/opinion/canada-border-americans-trudeau.html | Canada Should Open the Border | False | By Serge Schmemann | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/three-percenter-capitol-riot.html | 6 Men Said to Be Tied to Three Percenters Movement Are Charged in Capitol Riot | False | By Alan Feuer and Matthew Rosenberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/policing-reform-congress.html | Policing Reform Negotiations Sputter in Congress Amid Partisan Bickering | False | By Nicholas Fandos and Catie Edmondson | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/opinion/distrust-respect-safety.html | How to Build Trust: A Practical Guide | False | By David Brooks | 2021-08-09 | TX 9-010-198 |
| 2021-06-10 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/infrastructure-biden-senate.html | Bipartisan Group of Senators Say They Reached Agreement on Infrastructure Plan | False | By Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/10/us/politics/justice-department-leaks-trump-administration.html | Hunting Leaks, Trump Officials Focused on Democrats in Congress | False | By Katie Benner, Nicholas Fandos, Michael S Schmidt and Adam Goldman | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/10/climate/soot-pollution-EPA.html | E.P.A. to Review Rules on Soot Linked to Deaths, Which Trump Declined to Tighten | False | By Coral Davenport | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/10/todayspaper/quotation-of-the-day-losing-your-heart-to-a-very-very-bad-idea.html | Quotation of the Day: Losing Your Heart to a â€šÃ„Â²Very, Very Bad Ideaâ€šÃ„Â´ | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/10/pageoneplus/corrections-june-11-2021.html | Corrections: June 11, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/10/nyregion/new-york-mayor-debate.html | 5 takeaways from the latest Democratic debate for New York mayor. | False | By Emma G. Fitzsimmons and Dana Rubinstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/10/nyregion/debate-nyc-mayor-eric-adams.html | Rivals Attack Adams at Mayoral Debate and Clash on Policing and Ethics | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-10 | https://www.nytimes.com/2021/06/10/crosswords/daily-puzzle-2021-06-11.html | Rabbits in a Race | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/crosswords/daily-puzzle-2021-06-12.html | It Covers the Field | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/10/us/texas-border-wall.html | Texas Says It Will Build Border Wall With Mexico | False | By Edgar Sandoval and Zolan Kanno-Youngs | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/world/asia/kim-jong-un-k-pop.html | Kim Jong-un Calls K-Pop a â€šÃ„Â²Vicious Cancerâ€šÃ„Â´ in the New Culture War | False | By Choe Sang-Hun | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/modern-love-transgender-he-made-affection-feel-simple.html | He Made Affection Feel Simple | False | By Denny Agassi | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/world/europe/us-europe-biden-china.html | America May Be â€šÃ„Â²Backâ€šÃ„Â´ in Europe, but How Much Has Really Changed? | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/virginia-beach-shooting-dewayne-craddock-motive.html | Perceived Grievances Drove Virginia Beach Gunman to Kill 12, F.B.I. Finds | False | By Neil Vigdor | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/11/us/politics/mike-nearman-oregon-ejected.html | An Oregon lawmaker is ejected from office for helping a crowd breach the State Capitol. | False | By Mike Baker | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/11/opinion/boris-johnson-g7-biden.html | Boris Johnson Is a Terrible Leader. It Doesn't Matter. | False | By Samuel Earle | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/nyregion/zahid-quraishi-first-muslim-federal-district-judge.html | U.S. Senate Confirms First Muslim Federal District Judge | False | By Azi Paybarah | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/11/arts/television/late-night-biden-covid-vaccines.html | Trevor Noah Thanks Anti-Vaxxers on Behalf of Other Countries | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/china-dna-xinjiang-american.html | China Still Buys American DNA Equipment for Xinjiang Despite Blocks | False | By Sui-Lee Wee | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/interactive/2021/06/11/climate/california-western-drought-map.html | How Severe Is the Western Drought? See For Yourself. | False | By Nadja Popovich | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/asia/australia-immigration-biloela.html | In Australia, a New Look at Immigration: It's About Our Friends | False | By Yan Zhuang | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/books/review/new-paperbacks.html | New in Paperback: 'Summer' and 'The Dragons, the Giant, the Women' | False | By Lauren Christensen | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/11/opinion/republicans-democrats-midterm-election.html | Biden May Be the Calm Between Two Storms | False | By Timothy Egan | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/books/review/james-madison-comic-books-and-other-letters-to-the-editor.html | James Madison, Comic Books and Other Letters to the Editor | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/emily-capilouto-james-harb-wedding.html | Their Essential Interest in Common Was Each Other | False | By Nina Reyes | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/nicole-nelson-kyle-kriewall-wedding.html | First 'the Group Thing,' Then a Couple | False | By Nina Reyes | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-22 | https://www.nytimes.com/2021/06/11/well/live/brain-tumor-surgery.html | Her Sister Died of a Brain Tumor. Now She Was Having Similar Symptoms. | False | By Abdul-Kareem Ahmed, M.D. | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/madeline-belloff-daniel-martinez-wedding.html | In Translation: A Friendship Redefined | False | By Rosalie R. Radomsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/books/new-mysteries-james-ellroy.html | Bang, Bang, You're Dead | False | By Sarah Weinman | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/summer-hofford-sujay-kulshrestha-wedding.html | First a 'Little White Lie,' Then a Solid Commitment | False | By Vincent M. Mallozzi | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/victoria-hogan-stephen-fetterusso-wedding.html | The Officiant Finally Becomes the Bride | False | By Danielle Braff | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/pentagon-papers-vietnam-afghanistan.html | Secrets That Were No Secret, Lessons That Were Not Learned | False | By Andrew J. Bacevich | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/pentagon-papers-daniel-ellsberg.html | Leaking the Pentagon Papers Was an Assault on Democracy | False | By Gabriel Schoenfeld | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/nyregion/dorothea-rockburne-art-soho-leak.html | The Artist vs. the Technocrat: A $2 Million Parable | False | By Ginia Bellafante | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/arts/music/marin-alsop-baltimore-symphony-orchestra.html | A Trailblazing Female Conductor Is Still Alone on the Trail | False | By Anthony Tommasini | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/sports/soccer/harry-kane-england-euro-2020.html | We Know Nothing About Harry Kane | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/music/bibiena-drawings-morgan-library.html | How a Family Transformed the Look of European Theater | False | By Joseph Cermatori | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/nyregion/manhattan-soccer-club-.html | How a Nonprofit Soccer Leader Spends His Sundays | False | By Alix Strauss | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/nyregion/orthodox-jewish-vaccinations.html | Why Some Orthodox Jewish Women Wonâ€šÃ„Ã´t Get Vaccinated | False | By Hannah Dreyfus | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/science/watermelon-snow-algae-glacier-blood.html | Glacier Blood? Watermelon Snow? Whatever Itâ€šÃ„Ã´s Called, Snow Shouldnâ€šÃ„Ã´t Be So Red. | False | By Cara Giaimo | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/jamila-ross-akino-west-wedding.html | Finding the Right Recipe for a Happy Life | False | By Linda Marx | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/lake-michigan-coronavirus.html | This Is the Story of a Man Who Jumped Into Lake Michigan Every Day for Nearly a Year | False | By Julie Bosman | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/11/insider/new-york-young-photographers.html | A Recharged New York, Through Young Eyes | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-17 | https://www.nytimes.com/2021/06/11/style/lobster-roll-spike.html | Consider the $34 Lobster Roll | False | By Steven Kurutz | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/health/coronavirus-reopening-office.html | How to Reopen Offices Safely | False | By Emily Anthes | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/business/ceo-pay-compensation-stock.html | Meager Rewards for Workers, Exceptionally Rich Pay for C.E.O.s | False | By Peter Eavis | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/zoos-animal-cruelty.html | Modern Zoos Are Not Worth the Moral Cost | False | By Emma Marris | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/upshot/rush-hour-remote-work.html | A Little More Remote Work Could Change Rush Hour a Lot | False | By Emily Badger | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/realestate/renting-manhattan.html | Finally Making It to Manhattan | False | By Kim Velsey | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/us/great-falls-montana-2007-homicide-dna.html | Two Montana Sweethearts Were Fatally Shot in 1956. The Case Was Just Solved. | False | By Michael Levenson | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/middleeast/iraq-airstrike-loss-forgiveness.html | A Path of Forgiveness After Unimaginable Loss in Iraq | False | By Jane Arraf | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/movies/wish-dragon-review.html | â€šÃ„Ã²Wish Dragonâ€šÃ„Ã´ Review: â€šÃ„Ã²Aladdinâ€šÃ„Ã´ Goes to Shanghai, Sort Of | False | By Natalia Winkelman | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/asia/hong-kong-film-censorship.html | Chinaâ€šÃ„Ã´s Censorship Widens to Hong Kongâ€šÃ„Ã´s Vaunted Film Industry, With Global Implications | False | By Raymond Zhong | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/sports/basketball/bucks-nets-durant-giannis-antetokounmpo.html | Bucks Slow Down Nets to Trim Series Lead to 2-1 | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/realestate/vacation-rentals.html | A New Way of Looking at Vacation Rentals | False | By Ronda Kaysen | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/arts/television/blindspotting-jasmine-cephas-jones-starz.html | In â€šÃ„Ã²Blindspottingâ€šÃ„Ã´ Series, Jasmine Cephas Jones Steps Into Full View | False | By Alexis Soloski | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/movies/queen-bees-review.html | â€˜Â Queen Beesâ€šÂ,Â´ Review: Mean Girls on Social Security | False | By Glenn Kenny | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/tax-audits-irs.html | Plan to Revive I.R.S. â€šÂ,Â²Wealth Squadâ€šÂ,Â´ Puts the Richest on Notice | False | By Paul Sullivan | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/your-money/flood-insurance-cost-coverage.html | With Start of Hurricane Season, Itâ€šÂ,Â´s Time to Consider Flood Insurance | False | By Ann Carrns | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/climate/wind-energy-Atlantic-Biden.html | For Lease: Windmill Space in the Atlantic Between Long Island and New Jersey | False | By Lisa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/realestate/west-village-townhouse-sale.html | A West Village Home With a Gated Courtyard Is Up for Sale | False | By Vivian Marino | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/world/asia/china-ultramarathon-criminal-charges.html | China Accuses 32 in Ultramarathon Disaster, but Main Suspect Is Dead | False | By Keith Bradsher and Cao Li | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/live/2021/06/11/us/politics-news/us-lifts-some-sanctions-on-iranians-before-nuclear-talks | U.S. lifts some sanctions on Iranians before nuclear talks. | False | By Michael Crowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/arts/design/tate-mural-rex-whistler-racism.html | Racist Mural Puts Tate Galleries in a Bind | False | By Alex Marshall | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-07-04 | https://www.nytimes.com/2021/06/11/books/reviews/kye-papers-jamika-ajalon.html | A Portrait of the Artist as a Young â€šÂ,Â '90s Counterculturalist | False | By Andrea Lawlor | 2021-09-02 | TX 9-021-350 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/arts/dance/Jabbawockeez-las-vegas.html | A Hip-Hop Dance Crewâ€šÂ,Â´s Frabjous Reign in Las Vegas | False | By Margaret Fuhrer | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/movies/berlin-film-festival-outdoor-berlinale-summer-special.html | Hearing the City, Too, at an Outdoor Berlin Film Festival | False | By Thomas Rogers | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/sports/soccer/euro-2020-preview.html | Ravaged and Resilient, the Show Goes On | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-11 | https://www.nytimes.com/2021/06/11/crosswords/change-fabi.html | A Change Would Do You Good | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-16 | https://www.nytimes.com/2021/06/11/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/william-f-clinger-jr-dead.html | William Clinger Jr., 92, Dies; Led House Inquiries on Clinton | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-22 | https://www.nytimes.com/2021/06/11/movies/sci-fi-movies-stream-now.html | Five Science-Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/nyregion/lucy-lang-manhattan-district-attorney.html | She Sought Change at the Manhattan D.A.â€šÂ,Â´s Office. Now She Wants to Lead It. | False | By Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/theater/portland-center-stage-marissa-wolf.html | Running the Show From the Kitchen Table | False | By Tom Toro | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/britain-restaurants-staff-pandemic.html | British Restaurants Are Battling a Staff Crisis, Worsened by Brexit | False | By Eshe Nelson | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/movies/in-the-heights-movie-writers-director.html | They Fought to Make â€šÂ,Â²In the Heightsâ€šÂ,Â´ Both Dreamlike and Authentic | False | By Carlos Aguilar | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/television/lupin-part-2-netflix.html | â€šÂ,Â²Lupinâ€šÂ,Â´ Took the World by Stealth. Part 2 Canâ€šÂ,Â´t Be So Sneaky. | False | By Elisabeth Vincentelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-16 | https://www.nytimes.com/2021/06/11/dining/yogurt-chicken-marinade.html | For the Juiciest Grilled Chicken, Just Add Yogurt | False | By Melissa Clark | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/europe-covid-recovery.html | Europeâ€šÂ,Â´s Summer of Recovery Is More Fragile Than It Looks | False | By Peter S. Goodman | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/business/gen-z-spending-money.html | Gen Z Teens Talk $ | False | By Julia Rothman and Shaina Feinberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-16 | https://www.nytimes.com/2021/06/11/arts/television/rose-byrne-physical.html | Rose Byrne and Annie Weisman Get Into â€šÃ„Â¹Physicalâ€šÃ„Â´ | False | By Alexis Soloski | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/movies/in-the-heights-clip.html | Watch Anthony Ramos Perform in â€šÃ„Â¹In the Heightsâ€šÃ„Â´ | False | By Mekado Murphy | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-27 | https://www.nytimes.com/2021/06/11/books/review/meghan-markle-duchess-of-sussex-the-bench.html | The Tortured Rhyme and Reason of Meghan Markleâ€šÃ„Â´s Picture Book Debut | False | By Sarah Lyall | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/technology/tech-ceo-pay.html | Are Techâ€šÃ„Â´s Wealthiest Men Worth Their Pay? | False | By Shira Ovide | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | | https://www.nytimes.com/2021/06/11/opinion/letters/climate-pay-legislation.html | Seeking Action on Climate, Pay and the E.R.A. | False | | | |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/movies/raiders-of-the-lost-ark-anniversary.html | Four Secrets About â€šÃ„Â¹Raiders of the Lost Arkâ€šÃ„Â´ | False | By Amy Nicholson | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/theater/worlds-fair-inn-review.html | â€šÃ„Â¹Worlds Fair Innâ€šÃ„Â´ Review: You Can Check Out Anytime You Like | False | By Alexis Soloski | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/style/black-ties-and-polka-dots-at-the-new-york-botanical-garden.html | Black Ties and Polka Dots at the New York Botanical Garden | False | By Jacob Bernstein and Denny Lee | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/dance/giselle-of-loneliness-review.html | Review: Fighting for the Right to Dance Giselle | False | By Gia Kourlas | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/arts/television/betty-season-2-hbo.html | â€šÃ„Â¹Bettyâ€šÃ„Â´ Skates Into Season 2 | False | By Ashley Oken | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/media/pulitzer-prizes.html | Pulitzer Prizes Focus on Coverage of Pandemic and Law Enforcement | False | By Katie Robertson | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/west-point-high-school-valedictorian.html | Two Black Students Won School Honors. Then Came the Calls for a Recount. | False | By Stephanie Saul | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/europe/england-britain-covid-lockdown-johnson.html | â€šÃ„Â¹Freedom Dayâ€šÃ„Â´ for England Is Looking Like a Mirage | False | By Stephen Castle and Benjamin Mueller | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | | https://www.nytimes.com/2021/06/11/world/middleeast/israel-government-coalition.html | A Fragile Israeli Coalition, With Some Underlying Glue | False | By Roger Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/business/pulitzer-prize-winners.html | Pulitzer Prize: 2021 Winners List | False | By The New York Times | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-16 | https://www.nytimes.com/2021/06/11/dining/loaded-fries-ottolenghi.html | Oven Fries by Way of Bahrain, New York and London | False | By Yotam Ottolenghi | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-27 | https://www.nytimes.com/2021/06/11/books/review/the-extended-mind-annie-murphy-paul.html | There Is More to Us Than Just Our Brains | False | By Susan Pinker | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/technology/big-tech-antitrust-bills.html | Lawmakers, Taking Aim at Big Tech, Push Sweeping Overhaul of Antitrust | False | By Cecilia Kang | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-16 | https://www.nytimes.com/2021/06/11/dining/how-to-cook-okra.html | Okra, a Summer Staple With So Much to Share | False | By Yewande Komolafe | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | | https://www.nytimes.com/2021/06/11/world/europe/group-of-7-protesters-trump-johnson-biden.html | Question Looms Over This Yearâ€šÃ„Â´s Group of 7: Where Are All the Protesters? | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/movies/domestic-violence-law.html | A Film Tries to Make a Difference for Domestic Violence Survivors | False | By Melena Ryzik | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/theater/pulitzer-drama-winner.html | Katori Hall Wins Drama Pulitzer for â€šÃ„Â¹The Hot Wing Kingâ€šÃ„Â´ | False | By Julia Jacobs | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/opinion/keystone-pipeline-biden.html | The Keystone XL Pipeline Is Dead. Next Target: Line 3. | False | By Bill McKibben | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/music/pulitzer-music-winner.html | Tania León Wins Music Pulitzer for â€šÃ„ôStrideâ€šÃ„ô | False | By Zachary Woolfe | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/nyregion/herb-sturz-dead.html | Herb Sturz, a Quiet Force in the Life of New York City, Dies at 90 | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/business/vaccines-companies-offices.html | Companies Desperate to Reopen Ask: Whatâ€šÃ„ôs Your Vaccination Status? | False | By Lauren Hirsch | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/arts/dance/review-curious-kingdom-christopher-wheeldon.html | Review: Christopher Wheeldon Creates a Memorable Realm | False | By Brian Seibert | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/music/juilliard-student-protests.html | Juilliard Students Protest Tuition Increase With Marches and Music | False | By Colin Moynihan | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/joe-manchin-west-virginia.html | What Drives Joe Manchin? Frustrated Democrats Can Look to West Virginia. | False | By Trip Gabriel | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/germany-gender-quota-boards.html | German Parliament Backs â€šÃ„ôMilestoneâ€šÃ„ô Gender Quota for Company Boards | False | By Geneva Abdul | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/brain-mind-cognition.html | How to Think Outside Your Brain | False | By Annie Murphy Paul | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/arts/dance/review-trisha-brown-at-wave-hill.html | Review: At Wave Hill, Trisha Brown Dances Fit Right In | False | By Siobhan Burke | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/arts/design/robert-indiana-settlement.html | Parties Settle in Legal Fight Over Robert Indianaâ€šÃ„ôs Legacy | False | By Graham Bowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/climate/tongass-biden-climate.html | Biden Plans to Restore Alaskan Forest Protections Stripped Under Trump | False | By Coral Davenport | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/middleeast/iran-sanctions-us-un-dues.html | Iran Pays Delinquent U.N. Dues, Getting Its Vote Back | False | By Rick Gladstone | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/europe/belarus-roman-protasevich-friend-detained.html | â€šÃ„ôItâ€šÃ„ôs All Ruinedâ€šÃ„ô: Young Woman Caught Up in Belarus Clampdown | False | By Andrew E. Kramer | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/obituaries/jobriath-overlooked.html | Overlooked No More: Jobriath, Openly Gay Glam Rocker in the â€šÃ„ô70s | False | By David Chiu | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-15 | https://www.nytimes.com/2021/06/11/arts/design/georgia-okeeffe-museum.html | Reimagined Georgia Oâ€šÃ„ôKeeffe Museum Will Triple Its Gallery Space | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/technology/apple-google-leak-investigation-data-requests.html | In Leak Investigation, Tech Giants Are Caught Between Courts and Customers | False | By Jack Nicas, Daisuke Wakabayashi and Katie Benner | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/world/europe/G7-summit-biden-diplomacy.html | Cameras Off: G7 Summit Heralds the Return of In-Person Diplomacy | False | By Michael D. Shear and David E. Sanger | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/kamala-harris-vice-president.html | Kamala Harrisâ€šÃ„ôs Vice Presidency Is Coming Into Focus. Everyone Has an Opinion About What They See. | False | By Katie Rogers and Annie Karni | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/opinion/god-religion-politics-partisanship.html | Is There a Way to Dial Down the Political Hatred? | False | By Molly Worthen | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/us/martha-white-dead.html | Martha White, 99, Dies; Before Rosa Parks, She Sparked a Bus Boycott | False | By Katharine Q. Seelye | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/theater/rezo-gabriadze-dead.html | Rezo Gabriadze, Who Created Magic Out of Puppetry, Dies at 84 | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-13 | https://www.nytimes.com/2021/06/11/us/texas-negro-federal-board.html | Board Approves Removal of â€šÃ„ôNegroâ€šÃ„ô From 16 Place Names in Texas | False | By Daniel Victor and Jesus Jiménez | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/covid-vaccine-emergent-johnson-johnson.html | F.D.A. Tells Johnson & Johnson That 60 Million Vaccine Doses Cannot Be Used | False | By Sharon LaFraniere and Noah Weiland | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-11 | 2021-06-14 | https://www.nytimes.com/2021/06/11/movies/baron-davis-domino-battle-of-the-bones.html | Baron Davis Directs Now. If Thereâ€šÃ„Â´s a â€šÃ„Â¶Space Jam 3,â€šÃ„Â´ He Wants In. | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/police-retirements-resignations-recruits.html | Departures of Police Officers Accelerated During a Year of Protests | False | By Neil MacFarquhar | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/leaks-investigation-justice-department-trump.html | Justice Dept. Watchdog to Investigate Seizure of Democratsâ€šÃ„Â´ Data | False | By Nicholas Fandos and Charlie Savage | 2021-08-09 | TX 9-010-198 |
| 2021-06-11 | 2021-06-12 | https://www.nytimes.com/2021/06/11/us/politics/garland-justice-department-voting-laws.html | Garland Pledges Renewed Efforts to Protect Voting Rights | False | By Katie Benner, Nick Corasaniti and Reid J. Epstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-12 | https://www.nytimes.com/2021/06/11/sports/tennis/in-making-the-french-open-final-djokovic-edges-closer-to-his-rivals.html | In Making the French Open Final, Djokovic Edges Closer to His Rivals | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-12 | https://www.nytimes.com/2021/06/11/todayspaper/quotation-of-the-day-extreme-widespread-drought-in-the-west-and-the-hottest-months-are-still-to-come.html | Quotation of the Day: Extreme, Widespread Drought in the West, and the Hottest Months Are Still to Come | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-12 | https://www.nytimes.com/2021/06/11/pageoneplus/corrections-june-12-2021.html | Corrections: June 12, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-12 | https://www.nytimes.com/2021/06/12/sports/ufc-263-adesanya-vettori.html | U.F.C. 263: Adesanya and Vettori Get Their Rematch | False | By Emmanuel Morgan | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-12 | https://www.nytimes.com/2021/06/12/sports/tennis/french-open-roland-garros.html | At the French Open Grounds, a Guided Tour of Change | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-07-18 | https://www.nytimes.com/2021/06/12/books/review/bath-haus-pj-vernon.html | A White-Knuckle Ride to the Dark Side of Love and Infidelity | False | By Daniel Nieh | 2021-09-02 | TX 9-021-350 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/style/breaking-her-way-out-of-the-shecession.html | Breaking Her Way Out of the â€šÃ„Â¶Shecessionâ€šÃ„Â´ | False | By Aubree Nichols | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/style/lilibet-popular-baby-names.html | Lilith, Lilibet â€šÃ„Â¶ Lucifer? How Baby Names Went to â€šÃ„Â²Lâ€šÃ„Â´ | False | By Alex Williams | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/us/southern-baptists-conservatives.html | â€šÃ„Â²Take the Shipâ€šÃ„Â´: Conservatives Aim to Commandeer Southern Baptists | False | By Ruth Graham and Elizabeth Dias | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/sports/baseball/ball-doctoring-spider-tack.html | Baseballâ€šÃ„Â´s Sticky Situation | False | By David Waldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/science/covid-sniffing-dogs.html | Covid-Sniffing Dogs Are Accurate but Face Hurdles for Widespread Use | False | By James Gorman | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/nyregion/progressives-democrats-nyc.html | Has New York Hit a Progressive Plateau? The Mayorâ€šÃ„Â´s Race Is a Key Test. | False | By Katie Glueck and Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/business/private-equity-taxes.html | Private Inequity: How a Powerful Industry Conquered the Tax System | False | By Jesse Drucker and Danny Hakim | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/asia/india-modi-covid.html | In a Crisis, Indiaâ€šÃ„Â´s Modi Could Always Change the Narrative. Then Came Covid. | False | By Mujib Mashal | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/nyregion/oysters-summer-boom.html | Oyster Farmers Who Feared Going Broke Brace for a â€šÃ„Â¶Bonkersâ€šÃ„Â´ Summer | False | By Tracey Tully | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/style/nyc-summer.html | This Is the Summer the Youth Own New York | False | By Steven Kurutz | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/technology/flying-cars.html | What Is a Flying Car? | False | By Cade Metz and Erin Griffith | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/europe/angela-merkel-germany-g7.html | Angela Merkel, Anchor of European Stability, Stays Focused at Her Final G7 | False | By Melissa Eddy and Steven Erlanger | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/letters/tom-hanks-tulsa-history.html | Tom Hanks and the History We Need to Learn | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-14 | https://www.nytimes.com/2021/06/12/business/dealbook/SPACs-defense.html | In Defense of SPACs | False | By Steven Davidoff Solomon | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-18 | https://www.nytimes.com/2021/06/12/business/pandemic-baking-career.html | Pandemic Bakers Are Going Pro | False | By Heather Murphy | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/realestate/can-i-make-my-neighbor-mow-his-lawn.html | Can I Make My Neighbor Mow His Lawn? | False | By Ronda Kaysen | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/us/politics/government-leaks-garland-biden-administration.html | Garland Confronts Long-Building Crisis Over Leak Inquiries and Journalism | False | By Charlie Savage | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-16 | https://www.nytimes.com/2021/06/12/admin/picnic-sides-galore.html | Picnic Sides Galore | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 0001-01-01 | https://www.nytimes.com/2021/06/12/us/verda-tetteh-scholarship.html | A High School Senior Won a $40,000 Scholarship. Then She Gave It Up. | False | By Maria Cramer | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/billionaires-taxes.html | Fat Cats on a Hot Tin Roof | False | By Maureen Dowd | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/technology/fbi-bitcoin-ransom-encryption.html | Bitcoin and Encryption: A Race Between Criminals and the F.B.I. | False | By Jack Nicas and Michael S. Schmidt | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/sports/tennis/barbora-krejcikova-wins-french-open.html | Barbora Krejcikova Wins the French Open | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/europe/france-melenchon-flour-protest.html | French Political Leader Pelted With Flour During Protest | False | By Elian Peltier | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/europe/biden-china-g7.html | Biden Tries to Rally G7 Nations to Counter Chinaâ€šÃ„Ã´s Influence | False | By David E. Sanger and Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/sports/soccer/denmark-christian-eriksen-collapse.html | Denmarkâ€šÃ„Ã´s Christian Eriksen collapsed on the field. He is responsive and awake. | False | By Andrew Das | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/asia/myanmar-coup-doctors-health.html | In Myanmar, Health Careâ€šÃ„Ã´s Collapse Takes Its Own Toll | False | By Richard C. Paddock | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/sunday/joe-manchin-filibuster.html | How Joe Manchin Can Fix the Filibuster | False | By Ross Douthat | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/sunday/donald-trump.html | Donald Trump Is Starving | False | By Frank Bruni | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/sunday/iran-nuclear-deal.html | One Way Forward for Iran: A Nuclear-Weapons-Free Persian Gulf | False | By The Editorial Board | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/opinion/sunday/china-xinjiang-uyghur-muslims-genocide.html | One Womanâ€šÃ„Ã´s Journey Through Chinese Atrocities | False | By Nicholas Kristof | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/sports/tennis/krejcikova-women-french-open-singles-novotna.html | An Unlikely Champion Wins the French Open, and Thanks a Mentor | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/middleeast/yair-lapid-israel-coalition.html | Yair Lapid Wonâ€šÃ„Ã´t Be Israelâ€šÃ„Ã´s Next Leader. But Heâ€šÃ„Ã´s the Power Behind the Throne. | False | By Patrick Kingsley | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-13 | https://www.nytimes.com/2021/06/12/us/humpback-whale-lobster-diver-cape-cod.html | Humpback Whale Nearly Eats a Lobsterman, Then Thinks Better of It | False | By Maria Cramer | 2021-08-09 | TX 9-010-198 |
| 2021-06-12 | 2021-06-14 | https://www.nytimes.com/2021/06/12/movies/milton-moses-ginsberg-dead.html | Milton Moses Ginsberg, 85, Unconventional Filmmaker, Dies | False | By Richard Sandomir | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-12 | 2021-06-14 | https://www.nytimes.com/2021/06/12/obituaries/mudcat-grant-dead.html | Mudcat Grant, American Leagueâ€šÃ„Â´s First Black 20-Game Winner, Dies at 85 | False | By Richard Goldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/12/world/fda-baltimore-unusable-vaccine-doses-johnson.html | F.D.A. details failures at a Baltimore plant that led to unusable vaccine doses. | False | By Sharon LaFraniere | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/interactive/2021/06/12/world/americas/mexico-city-train-crash.html | Why the Mexico City Metro Collapsed | False | By Natalie Kitroeff, Maria Abi-Habib, James Glanz, Oscar Lopez, Weiyi Cai, Evan Grothjan, Miles Peyton and Alejandro Cegarra | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/sports/westminster-dog-show-how-to-watch.html | How to Watch the Westminster Dog Show | False | By Victor Mather | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/sports/chris-hogan-left-lacrosse-a-league-has-given-him-and-others-a-path-back.html | Chris Hogan Left Lacrosse. A League Has Given Him, and Others, a Path Back. | False | By Marisa Ingemi | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/pageoneplus/corrections-june-13-2021.html | Corrections: June 13, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/todayspaper/quotation-of-the-day-breakdown-of-myanmars-health-system-takes-its-own-toll-after-coup.html | Quotation of the Day: Breakdown of Myanmarâ€šÃ„Â´s Health System Takes Its Own Toll After Coup | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/asia/china-shiyan-gas-explosion.html | Explosion at Produce Market Kills at Least 12 in China | False | By Raymond Zhong | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/nyregion/metropolitan-diary.html | â€šÃ„Â´I Watched From the Back of a Taxi as He Skated In and Out of Trafficâ€šÃ„Â´ | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/nyregion/new-jersey-serial-killer-cottingham-anzilotti.html | Long-Buried Secrets: The Serial Killer and the Detective | False | By Michael Wilson | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-20 | https://www.nytimes.com/2021/06/13/books/review/historical-fiction-jonathan-lee.html | For Literary Novelists the Past Is Pressing | False | By Jonathan Lee | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/insider/pentagon-papers-journalism.html | Thinking Often of the Pentagon Papers | False | By Terence McGinley | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/books/quinta-brunson-she-memes-well.html | Quinta Brunsonâ€šÃ„Â´s Viral Fame Knows No Bounds | False | By Gina Cherelus | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/business/the-week-in-business-prices-are-rising-on-cars-groceries-and-even-burritos.html | The Week in Business: Prices Are Rising on Cars, Groceries and Even Burritos | False | By Charlotte Cowles | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/marathon-training-plan.html | How to Pick a Marathon Training Plan | False | By Talya Minsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/hockey/nhl-new-york-islanders.html | For the Islanders, the Good Times Really Are Here Again | False | By Ken Campbell | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/us/alton-sterling-settlement.html | $4.5 Million Settlement in Police Killing of Alton Sterling, Lawyers Say | False | By Michael Levenson | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/arts/design/robert-ellison-ceramics-met-museum.html | The Met Museum Sees More Clay in Its Future | False | By Roberta Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/stimulus-unemployment-republicans-poverty.html | What the Rich Donâ€šÃ„Â´t Want to Admit About the Poor | False | By Ezra Klein | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/swiss-pesticide-referendum-ban.html | Swiss Voters Reject Proposal to Ban Synthetic Pesticides | False | By Noele Illien | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-16 | https://www.nytimes.com/2021/06/13/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/warren-buffett-billionaire-taxes.html | Warren Buffett and the Myth of the â€šÃ„Â²Good Billionaireâ€šÃ„Â´ | False | By Anand Giridharadas | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/letters/doctors-covid.html | Gratitude for Doctors Risking Their Lives Treating Covid Patients | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/trans-queer-ya-books-film-pride.html | The Healing Power of Queer Coming-of-Age Stories | False | By Alex Marzano-Lesnevich | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-16 | https://www.nytimes.com/2021/06/13/opinion/us-corporate-tax-rate-biden.html | The Tax Pirates Are Us | False | By Binyamin Appelbaum | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/us/politics/justice-department-apple-donald-mcgahn.html | Apple Is Said to Have Turned Over Data on Trumpâ€šÃ„Â´s White House Counsel in 2018 | False | By Michael S. Schmidt and Charlie Savage | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/europe/biden-erdogan-turkey-nato.html | As Biden Meeting Nears, Erdogan Softens His Stance | False | By Carlotta Gall | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/soccer/euro-2020-england-croatia.html | For England, a Six-Second Culture War and a One-Goal Win | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/tennis/french-open-men-final.html | Now Halfway to a Grand Slam, Novak Djokovic Wins the French Open | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/ufc-israel-adesanya.html | In Adesanya, U.F.C. Has a Champion It Can Depend On | False | By Emmanuel Morgan | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/us/maine-browntail-moth-caterpillar.html | Maine Residents Fend Off Poisonous Caterpillars | False | By Jesus Jimä`sÃ©nez | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/middleeast/benjamin-netanyahu-israel-prime-minister.html | Netanyahu, â€šÃ„Â²King of Israel,â€šÃ„Â´ Exits a Stage He Dominated | False | By David M. Halbfinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/europe/queen-elizabeth-biden-windsor.html | Queen Elizabeth II Welcomed the Bidens to a Private Tea at Windsor | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-15 | https://www.nytimes.com/2021/06/13/theater/thousand-ways-encounter-review.html | Review: The Compassion of â€šÃ„Â²A Thousand Ways (Part Two)â€šÃ„Â´ | False | By Laura Collins-Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/westminster-dog-show-photos.html | Westminster Dog Show Photos: Judgment Day | False | By Andrew Das, Gabriela Bhaskar and Karsten Moran | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/nyregion/nyc-mayor-election.html | Early Voting Begins in Wide-Open Race for New York Mayor | False | By Emma G. Fitzsimmons | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/obituaries/donald-york-dead.html | Donald York, Musical Director of Paul Taylor Company, Dies at 73 | False | By Penelope Green | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/nyregion/affordable-housing-nyc-mayor.html | New York Has a Housing Crisis. How Would the Mayoral Candidates Fix It? | False | By Mihir Zaveri | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/world/middleeast/israel-netanyahu-bennett.html | Tumult Disrupts Israeli Parliament as Netanyahu Era Ends | False | By Roger Cohen and Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/nyregion/black-trans-lives-march-pride.html | Thousands Rally in Brooklyn to Protest â€šÃ„Â²State of Emergencyâ€šÃ„Â´ for Trans Youth | False | By Michael Gold | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/us/politics/g7-summit-ends.html | G7 Leaders Offer United Front as Summit Ends, but Cracks Are Clear | False | By David E. Sanger and Michael D. Shear | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/tennis/stefanos-tsitsipas-novak-djokovic-french-open-final.html | Tsitsipas Is the Latest to Come Close, and Learn How Far He Must Go | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-13 | https://www.nytimes.com/2021/06/13/crosswords/daily-puzzle-2021-06-14.html | Something You Can Always Count On | False | By Rachel Fabi | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/business/blue-origin-flight-auction-bezos.html | Winning Bidder Paid $28 Million for Ticket to Space With Jeff Bezos | False | By Tara Siegel Bernard | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/us/politics/G7-climate-Biden.html | G7 Nations Take Aggressive Climate Action but Hold Back on Coal | False | By Michael D. Shear, Lisa Friedman and Catrin Einhorn | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-15 | https://www.nytimes.com/2021/06/13/sports/olympics/fiba-basketball-mali-sexual-abuse.html | World Basketball Chief Steps Aside Amid Sexual Abuse Investigation | False | By Jeráˆ$Â© Longman and Romain Molina | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/covid-vaccine-research-mixing.html | Pfizer, AstraZeneca â€šÂ¶ or Both? A Mixed Approach May Hold Promise. | False | By Roxanne Khamsi | 2021-08-09 | TX 9-010-198 |
| 2021-06-13 | 2021-06-14 | https://www.nytimes.com/2021/06/13/opinion/critical-race-theory.html | Demonizing Critical Race Theory | False | By Charles M. Blow | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/world/middleeast/netanyahu-naftali-bennett-israel-vote.html | Netanyahu Ousted as Israeli Parliament Votes in New Government | False | By Patrick Kingsley and Richard PáˆˆÂ©rez-Peáˆˆ$Â±a | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/business/media/new-yorker-union.html | Why The New Yorkerâ€šÂ„Â´s Stars Didnâ€šÂ„Â´t Join Its Union | False | By Ben Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/13/arts/ned-beatty-dead.html | Ned Beatty, Actor Known for â€šÂ„Â¶Networkâ€šÂ„Â´ and â€šÂ„Â¶Deliverance,â€šÂ„Â´ Dies at 83 | False | By Neil Vigdor | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/13/sports/basketball/nets-buck-kyrie-irving-injury.html | Itâ€šÂ„Â´s a New Series as the Injury Bug Returns to Bite the Nets | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/13/todayspaper/quotation-of-the-day-islanders-are-keeping-a-farewell-party-going.html | Quotation of the Day: Islanders Are Keeping a Farewell Party Going | False | | | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/13/pageoneplus/no-corrections-june-14-2021.html | No Corrections: June 14, 2021 | False | | | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/sports/basketball/dawn-staley-becky-hammon-nba-coach.html | â€šÂ„Â²I Surely Can Stand in Front of Men and Lead Themâ€šÂ„Â´ | False | By Kurt Streeter | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/arts/television/whats-on-tv-this-week-celebrity-dating-and-fathers-day.html | Whatâ€šÂ„Â´s on TV This Week: â€šÂ„Â²The Celebrity Dating Gameâ€šÂ„Â´ and a Fatherâ€šÂ„Â´s Day Special | False | By Mariel Wamsley | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/us/garcia-money-mayor-nyc.html | Garcia Rakes in Donations: 5 Takeaways From the N.Y.C. Mayorâ€šÂ„Â´s Race | False | By Dana Rubinstein, Emma G. Fitzsimmons, Jeffery C. Mays and Anne Barnard | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/nyregion/cuomo-legislature-albany.html | With Cuomo Weakened, New York Lawmakers End Session With Flex of Power | False | By Luis Ferrለ$Â©-Sadurmለ$‰ | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/business/workers-jobs-coaching.html | To Fill Millions of Open Jobs, Many Workers Need More Than Skills | False | By Steve Lohr | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/us/rising-crime-homicides-mayors.html | As Battle Against Virus Wanes, Mayors Confront a New Challenge: Crime | False | By Julie Bosman, Frances Robles and Rick Rojas | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/us/politics/ralph-northam-virginia.html | Black Virginians Took Ralph Northam Back. Neither Has Forgotten. | False | By Astead W. Herndon | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/taylor-plead-guilty-japan-ghosn.html | Americans Plead Guilty in Japan to Aiding Carlos Ghosnâ€šÂ„Â´s Escape | False | By Ben Dooley | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/interactive/2021/06/14/magazine/allyson-felix-interview.html | Allyson Felix Knows What Really Makes the Olympics Run | False | By David Marchese | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/books/review-great-dissenter-john-marshall-harlan-peter-canellos.html | A Supreme Court Justice Who Moved From Defending Slavery to Championing Civil Rights | False | By Jennifer Szalai | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/insider/shopping-carts-journalism.html | Why I Wrote an Article About Shopping Carts | False | By Christine Hauser | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-22 | https://www.nytimes.com/2021/06/14/well/live/women-high-blood-pressure.html | For Women in Their 40s, High Blood Pressure May Carry Special Risks | False | By Nicholas Bakalar | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/well/eat/coffee-health-benefits.html | The Health Benefits of Coffee | False | By Jane E. Brody | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-17 | https://www.nytimes.com/2021/06/14/opinion/contested-elections-military.html | What Happens if the Military Starts Doubting Our Elections? | False | By Elliot Ackerman | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/tocabe-indigenous-marketplace.html | Out of the Pandemic, a New Marketplace for Native Ingredients | False | By Priya Krishna | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/upshot/pandemic-recession-endpoint.html | The Recession Isnâ€šÃ„Â´t Over Till They Say Itâ€šÃ„Â´s Over. (But Who Are They?) | False | By Neil Irwin | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/2021/06/14/realestate/shopping-trays.html | Shopping for Trays | False | By Tim McKeough | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/sex-offender-id-louisiana.html | Special IDs for Sex Offenders: Safety Measures or Scarlet Letters? | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/democracy-in-peril.html | In Congress, Republicans Shrug at Warnings of Democracy in Peril | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/sports/soccer/scotland-czech-republic-tartan-army.html | Scotland Returns to Soccerâ€šÃ„Â´s Heights, Trailed by Its Tartan Army | False | By Tariq Panja and Kieran Dodds | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-19 | https://www.nytimes.com/2021/06/14/business/wedding-planning-pandemic.html | Weddings Took a Big Hit in 2020. Enter the Micro-Wedding. | False | By Eilene Zimmerman | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-14 | https://www.nytimes.com/2021/06/14/us/politics/northam-interview.html | Ralph Northam Reflects on His Journey Back From the Edge | False | By Astead W. Herndon | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/health/covid-vaccine-novavax.html | Novavax Offers U.S. a Fourth Strong Covid-19 Vaccine | False | By Carl Zimmer | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/middleeast/israel-coalition-march-hamas.html | Israelâ€šÃ„Â´s New Coalition Takes First Steps, Including Mending Fences With U.S. | False | By Patrick Kingsley and Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/lordstown-motors-steve-burns-julio-rodriguez.html | Lordstown, Truck Maker That Canâ€šÃ„Â´t Afford to Make Trucks, Is on the Brink | False | By Matthew Goldstein, Lauren Hirsch and Neal E. Boudette | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-17 | https://www.nytimes.com/2021/06/14/style/joe-Jill-Biden-G7-style.html | Jill Biden Models Love and Sustainability at the G7 | False | By Vanessa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/2021/06/14/t-magazine/alvin-hall-art-collection.html | This Modest New York Apartment Holds One of the Best Art Collections in Town | False | By Sandra E. Garcia | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/china-nuclear-power-problem.html | French Companies Admit Problems at Nuclear Plant in China | False | By Keith Bradsher | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/olivier-duhamel-france.html | France Drops Rape Investigation of Prominent Intellectual | False | By Constant Mã`sÃ©heut | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/2021/06/14/t-magazine/new-artists-to-know.html | Artists on Artists to Watch, and Maybe Even Collect | False | By Noor Brara | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/asia/china-covid-wuhan-lab-leak.html | A Top Virologist in China, at Center of a Pandemic Storm, Speaks Out | False | By Amy Qin and Chris Buckley | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/john-demers-leak-investigation.html | Justice Dept. Official to Step Down Amid Uproar Over Leaks Inquiry | False | By Katie Benner | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/black-accountants-rumbi-bwerinofa-petrozzello.html | Why the World Needs More Black Accountants | False | By Wadzanai Mhute | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/health/coronavirus-hispanic-california.html | How the Virus Unraveled Hispanic American Families | False | By Roni Caryn Rabin and Lauren Leatherby | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/boris-johnson-global-britain-northern-ireland.html | Boris Johnsonâ€šÃ„Â´s â€šÃ„Â²Global Britainâ€šÃ„Â´ Makes Shaky Start at G7 Summit | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/science/jupiter-juno-nasa-ganymede.html | Mushballs and a Great Blue Spot: What Lies Beneath Jupiterâ€šÃ„Â´s Pretty Clouds | False | By Kenneth Chang | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/sports/soccer/christian-eriksens-denmark-uefa.html | Christian Eriksenâ€šÃ„Â´s Teammates Question Call to Resume Play | False | By Victor Mather | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/jailed-belarus-activist-protasevich.html | Jailed Belarusian Activist Praises President in Surprise Public Appearance | False | By Ivan Nechepurenko | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-17 | https://www.nytimes.com/2021/06/14/arts/music/lil-baby-lil-durk-billboard-chart.html | Lil Baby and Lil Durk Share No. 1 With â€šÃ„Â²The Voice of the Heroesâ€šÃ„Â´ | False | By Joe Coscarelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-22 | https://www.nytimes.com/2021/06/14/science/covid-lab-leak-fauci-kristian-andersen.html | Scientist Opens Up About His Early Email to Fauci on Virus Origins | False | By James Gorman and Carl Zimmer | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/biden-vatican-communion-abortion.html | Vatican Warns U.S. Bishops: Donâ€šÃ„Â´t Deny Biden Communion Over Abortion | False | By Jason Horowitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-20 | https://www.nytimes.com/2021/06/14/books/review/george-packer-last-best-hope-jonathan-rauch-the-constitution-of-knowledge.html | Speaking Truth to Both the Right and the Left | False | By Emily Bazelon | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/england-covid-restrictions.html | England Postpones â€šÃ„Â²Freedom Day,â€šÃ„Â´ Extending Covid Restrictions a Month | False | By Stephen Castle and Benjamin Mueller | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/supreme-court-crack-sentences.html | Supreme Court Rejects Sentence Reductions for Minor Crack Offenses | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/economy/west-virginia-county-teachers.html | A Fading Coal County Bets on Schools, but Thereâ€šÃ„Â´s One Big Hitch | False | By Eduardo Porter | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/letters/pentagon-papers-daniel-ellsberg.html | Daniel Ellsbergâ€šÃ„Â´s â€šÃ„Â²Heroic Conductâ€šÃ„Â´ in Leaking the Pentagon Papers | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/business/restaurant-relief-fund-covid-sba.html | Judges Halt Race and Gender Priority for Restaurant Relief Grants | False | By Stacy Cowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/arts/music/amythyst-kiah-wary-strange.html | Amythyst Kiah Found Her Powerful Voice. Now She Has a Sound to Match It. | False | By Jewly Hight | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/disability-voting-rights.html | G.O.P. Bills Rattle Disabled Voters: â€šÃ„ÂˆWe Donâ€šÃ„Â´t Have a Voice Anymoreâ€šÃ„Â´ | False | By Maggie Astor | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/gage-and-tollner-review.html | A Brooklyn Landmark Holds Its Head High Again | False | By Pete Wells | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/health/cicadas-dogs-cats-eat.html | â€šÃ„ÂˆFlying Treatsâ€šÃ„Â´: Can Dogs and Cats Snack Safely on Cicadas? | False | By Jan Hoffman | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/nyregion/mayoral-poll-adams-garcia.html | Adams Attacks Garcia as Poll Shows They Lead Mayoral Field | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/arts/music/deborah-dugan-grammys-arbitration.html | Grammy Officials Oppose an Open Hearing on Reasons for Ousting C.E.O. | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/capitol-riot-investigation-sentencings.html | Couple Pleads Guilty to Misdemeanor Charge in Capitol Attack | False | By Alan Feuer | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/middleeast/netanyahu-balfour-corruption.html | For Israelâ€šÃ„â´s Netanyahu, the Official Residence Became a Fortress | False | By Isabel Kershner | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/theater/karla-burns-dead.html | Karla Burns, Who Broke a â€šÃ„â´British Tonysâ€šÃ„â´ Color Barrier, Dies at 66 | False | By Alex Vadukul | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/edourado-jordan-restaurants-junebaby.html | Acclaimed Seattle Chefâ€šÃ„â´s Staff Quits After Sexual Misconduct Allegations | False | By Daniel Victor and Jacey Fortin | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-17 | https://www.nytimes.com/2021/06/14/style/juneteenth-pageants.html | What Does It Mean to Be Crowned â€šÃ„Â²Miss Juneteenthâ€šÃ„â´? | False | By Tariro Mzezewa | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/sports/horse-racing/baffert-sues-new-york-racing-association.html | Baffert Sues New York Racing Officials Over â€šÃ„Â²Impulsiveâ€šÃ„â´ Ban | False | By Joe Drape | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/drinks/pulque-brooklyn-tinys-cantina.html | Pulque Finds a Place on Flatbush | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/miss-lilys-jerk-chicken-meal.html | This Meal Kit Delivers a Taste of Jamaica | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/sea-beans.html | Add Crunch With Sea Beans | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/lady-m-iwai-tradition-whisky-cake.html | A Boozy, Mousse-y Cake for Pops | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/e-fish-seafood-shop.html | A New Source for Seafood | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-16 | https://www.nytimes.com/2021/06/14/dining/dartagnan-farm.html | Dâ€šÃ„â´Artagnan Enters the Farm Business | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/sex-ed-curriculum-pornography.html | If You Ignore Porn, You Arenâ€šÃ„â´t Teaching Sex Ed | False | By Peggy Orenstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/ketanji-brown-jackson-mcconnell-judges.html | Senate Confirms Top Biden Judge as McConnell Threatens Future Nominees | False | By Carl Hulse | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/carol-jarecki-dead.html | Carol Jarecki, Respected Chess Referee, Dies at 86 | False | By Dylan Loeb McClain | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/books/richard-baron-dead.html | Richard Baron, Who Published Baldwin and Mailer, Dies at 98 | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/reality-winner-is-released.html | Reality Winner, Who Leaked Government Secrets, Is Released From Prison | False | By Julian E. Barnes | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/climate/bears-ears-biden-haaland.html | Haaland Wants to Restore Conservation Safeguards for Three National Monuments | False | By Coral Davenport | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/nyregion/de-blasio-endorsement-adams.html | Is Bill de Blasio Secretly Backing Eric Adams for Mayor? | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/technology/personal-data-apple-google-facebook.html | What Data About You Can the Government Get From Big Tech? | False | By Jack Nicas | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/world/europe/biden-nato-china-russia.html | Shifting Focus, NATO Views China as a Global Security Challenge | False | By Steven Erlanger and Michael D. Shear | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/biden-putin-meeting-summit.html | Biden and Putin Have Bigger Problems Than Biden and Putin | False | By Serge Schmemann | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/heat-wave-arizona-texas.html | Hottest Temperatures in Arizona and Nevada History Are Possible | False | By Sophie Kasakove | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/israel-government-coalition.html | Israel's Coalition of Patriotic Traitors | False | By Bret Stephens | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/samantha-power.html | Samantha Power Still Believes America Can Help Save the World | False | By Michelle Goldberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/biden-israel-netanyahu.html | Shift in Israel Provides Biden a Chance for Better Ties | False | By Michael Crowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/us/politics/leak-investigations-justice-department.html | Justice Dept. Will Toughen Rules for Seizing Lawmakers' Data, Garland Says | False | By Charlie Savage | 2021-08-09 | TX 9-010-198 |
| 2021-06-14 | 2021-06-15 | https://www.nytimes.com/2021/06/14/opinion/google-privacy-big-tech.html | Google's Privacy Backpedal Shows Why It's So Hard Not to Be Evil | False | By Greg Bensinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/14/theater/touring-shows-reopening-agreement.html | Key Union Agrees to Health and Safety Rules for Broadway Tours | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-22 | https://www.nytimes.com/2021/06/14/us/international-dogs-ban-rabies.html | U.S. to Ban Dogs From Over 100 Countries Amid Concern Over Spread of Rabies | False | By Neil Vigdor | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-14 | https://www.nytimes.com/2021/06/14/crosswords/daily-puzzle-2021-06-15.html | Trapped in an Invisible Box | False | By Rachel Fabi | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/14/business/media/stephen-colbert-returns-late-show.html | Stephen Colbert Returns to 'Late Show' Stage Before Vaccinated Fans | False | By John Koblin | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-15 | https://www.nytimes.com/2021/06/15/sports/tennis/novak-djokovic-grand-slam-2021.html | For Novak Djokovic, Two Down and Two, Maybe Three, to Go | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-15 | https://www.nytimes.com/2021/06/15/todayspaper/quotation-of-the-day-chinese-might-pushes-nato-to-raise-alarm.html | Quotation of the Day: Chinese Might Pushes NATO to Raise Alarm | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-15 | https://www.nytimes.com/2021/06/15/pageoneplus/corrections-june-15-2021.html | Corrections: June 15, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-15 | https://www.nytimes.com/2021/06/15/arts/television/seth-meyers-biden-g7.html | Seth Meyers Sums Up Biden's Time at G7 | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/style/you-may-not-want-to-get-your-beauty-tips-from-tiktok.html | You May Not Want to Get Your Beauty Tips From TikTok | False | By Jessica Schiffer | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/style/isabel-marant-wedge-sneaker.html | The Original Ugly Sneaker Is Back | False | By Jessica Iredale | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-07-04 | https://www.nytimes.com/2021/06/15/books/review/republic-of-detours-scott-borchert.html | How America's Weirdest Guidebooks Were Funded by the Government | False | By Yuval Taylor | 2021-09-02 | TX 9-021-350 |
| 2021-06-15 | 2021-07-18 | https://www.nytimes.com/2021/06/15/books/review/chris-offutt-killing-hills.html | An Army Officer Navigates Treachery in Kentucky's 'Killing Hills' | False | By Joyce Carol Oates | 2021-09-02 | TX 9-021-350 |
| 2021-06-15 | 2021-06-27 | https://www.nytimes.com/2021/06/15/books/review/osceras-baldoni-everything-now.html | How Do You Solve a Problem Like Los Angeles? | False | By Alexandra Jacobs | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-27 | https://www.nytimes.com/2021/06/15/books/review/joshua-henkin-morningside-heights.html | In 'Morningside Heights,' Illness Tests a Mind and a Marriage | False | By Jean Hanff Korelitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-07-04 | https://www.nytimes.com/2021/06/15/books/review/the-sweetness-of-water-nathan-harris.html | A Civil War Novel Imagines More Racial Kinship Than Horror | False | By Martha Southgate | 2021-09-02 | TX 9-021-350 |
| 2021-06-15 | 2021-07-25 | https://www.nytimes.com/2021/06/15/books/review/donal-ryan-strange-flowers.html | A Novel Follows a 'Strange Flowers' in an Insular Irish Village | False | By Miranda Seymour | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/books/review/hard-like-water-yan-lianke.html | Cheat on Your Partner or Change the World: In This Novel, Itâ€šÃ„Ã´s All the Same | False | By Jennifer Wilson | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-07-11 | https://www.nytimes.com/2021/06/15/books/review/kai-bird-the-outlier-jimmy-carter.html | The Many Successes of Jimmy Carter â€šÃ„Ã® and His Ultimate Failure | False | By Timothy Naftali | 2021-09-02 | TX 9-021-350 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/books/the-damage-caitlin-wahrer.html | How Far Would You Go to Protect Someone You Love? | False | By Elisabeth Egan | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/magazine/utopia.html | How to Think Like a Utopian | False | By Malia Wollan | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/magazine/kids-play.html | Donâ€šÃ„Ã´t Play With Your Kids. Seriously. | False | By Edan Lepucki | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/health/covid-19-patients.html | Many Post-Covid Patients Are Experiencing New Medical Problems, Study Finds | False | By Pam Belluck | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/nyregion/manhattan-district-attorney-not-a-prosecutor.html | No Prosecutorial Experience? These D.A. Candidates Say Thatâ€šÃ„Ã´s an Asset. | False | By Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/opinion/inflation-federal-reserve-powell-biden.html | The Fed Cannot Control Its Easy-Money Monster | False | By William D. Cohan | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/magazine/unvaccinated-ethics.html | How Should I Deal With an Unvaccinated Student? | False | By Kwame Anthony Appiah | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/trump-justice-department-election.html | Trump Pressed Official to Wield Justice Dept. to Back Election Claims | False | By Katie Benner | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/travel/Birding-arizona-sky-islands.html | A Birding Adventure in Arizonaâ€šÃ„Ã´s â€šÃ„Ã²Sky Islandsâ€šÃ„Ã´ | False | By Elaine Glusac | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/dining/martin-yan.html | Four Decades on, Martin Yan Faces a New Audience and a New World | False | By Priya Krishna | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/uber-prices-rise-yellow-taxis.html | You Canâ€šÃ„Ã´t Find a Cab. Uber Prices Are Soaring. Hereâ€šÃ„Ã´s Why. | False | By Winnie Hu, Patrick McGeehan and Sean Piccoli | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/travel/california-redwoods-oldgrowth.html | The Quiet Strength of an Old-Growth Forest | False | By Lauren Sloss | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/insider/guantanamo-prisoners-database.html | An Updated Tool for Tracking the Detainees of Guantâ€šÃ²Ã²namo Bay | False | By Carol Rosenberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/asia/asia-coronavirus.html | Why Asia, the Pandemic Champion, Remains Miles Away From the Finish Line | False | By Damien Cave | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/magazine/my-father-vanished-when-i-was-7-the-mystery-made-me-who-i-am.html | My Father Vanished When I Was 7. The Mystery Made Me Who I Am. | False | By Nicholas Casey | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/north-carolina-factories-redevelopment.html | A Second Chance for North Carolinaâ€šÃ„Ã´s Shuttered Factories | False | By Amanda Abrams | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/dining/chinatown-los-angeles-restaurants.html | The Most Exciting Place to Eat in Los Angeles Is Chinatown | False | By Tejal Rao | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/realestate/Mammoth-California-mountain-escape-four-season-home.html | A Mountain Escape Turned Four-Season Home | False | By Tim McKeough | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/travel/wisconsin-barn-quilts.html | Welcome to Barn-Quilt Country | False | By Jackie Snow | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/travel/maine-road-trip.html | Driving the States of Maine | False | By Richard Rubin | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-15 | https://www.nytimes.com/2021/06/15/health/covid-smells-food.html | Distorted, Bizarre Food Smells Haunt Covid Survivors | False | By Deborah Schoch | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/media/christiane-amanpour-cancer.html | Christiane Amanpour Tells Viewers She Has Cancer | False | By Jennifer Jett | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/baseball/baseball-reference-negro-leagues.html | Baseball Reference Adds Negro Leagues Statistics, Rewriting Its Record Book | False | By James Wagner | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/biden-domestic-terrorism-extremists.html | White House Unveils Strategy to Combat Domestic Extremism | False | By Zolan Kanno-Youngs | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/britain-australia-trade-deal.html | Britain Signs Its First Major Post-Brexit Trade Deal With Australia | False | By Eshe Nelson | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/US-EU-Airbus-Boeing.html | U.S. and E.U. End Aviation Trade Spat and Turn to Chinaâ€šÃ„Â´s Rise | False | By Steven Erlanger and Michael D. Shear | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/opinion/alzheimers-drug-aducanumab-fda.html | The F.D.A. Has Reached a New Low | False | By Aaron S. Kesselheim and Jerry Avorn | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/india-fake-coronavirus-covid-tests.html | Fake coronavirus tests may have helped fuel Indian outbreaks. | False | By Sameer Yasir | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/pakistan-vaccine-cellphones.html | Unvaccinated in Pakistan? You might lose your cellphone service. | False | By Zia ur-Rehman | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/africa/somalia-shabab-attack-turkey.html | Suicide Blast at Military Training Camp in Somalia Targets New Recruits | False | By Hussein Mohamed and Megan Specia | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/retail-sales-may.html | Retail Sales Fell in May, in Latest Sign of a Bumpy Recovery | False | By Michael Corkery | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/soccer/marko-arnautovic-austria-macedonia.html | Euro 2020: Austriaâ€šÃ„Â´s Arnautovic Suspended for On-Field Rant | False | By Victor Mather | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-18 | https://www.nytimes.com/2021/06/15/arts/harvey-fierstein-nypl-theater-lab.html | Harvey Fierstein Donates $2.5 Million for Public Library Theater Lab | False | By Jennifer Schuessler | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/new-york-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/health/corona virus-usa-cases.html | Scientists Report Earliest Known Coronavirus Infections in Five U.S. States | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/music/music-industry-diversity-report.html | New Report Paints Bleak Picture of Diversity in the Music Industry | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/middleeast/israel-coalition-hamas.html | Israeli Aircraft Bomb Gaza Just Days Into New Government | False | By Patrick Kingsley, Isabel Kershner and Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/asia/china-russia-space.html | Russia, Once a Space Superpower, Turns to China for Missions | False | By Andrew E. Kramer and Steven Lee Myers | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/asia/pakistan-police-free-burgers.html | The Police Wanted Free Burgers. When the Workers Refused, They Were Jailed. | False | By Salman Masood | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/europe/hungary-child-sex-lgbtq.html | Hungary Adopts Child Sex Abuse Law That Also Targets L.G.B.T. Community | False | By Benjamin Novak | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/arts/music/lucy-dacus-favorites.html | Lucy Dacus Prefers Weepy Stories, Poet Dogs and Food With Attitude | False | By Phoebe Reilly | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/philanthropy-2020-pandemic.html | Charitable giving rose in 2020, with civil rights and environmental groups benefiting. | False | By Coral Murphy Marcos | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/mackenzie-scott-philanthropy.html | MacKenzie Scott Gives Away Another $2.74 Billion Even as Her Wealth Grows | False | By Nicholas Kulish and David Gelles | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/movies/new-horror-directors-censor-till-death-we-need-to-do-something.html | Three New Directors Welcome the Freedoms of Horror | False | By Nadine Zylberberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/fashion/crop-tops-underwire-lorde-video.html | Itâ€šÃ„Â´s Crop Top Season, and This Year Thereâ€šÃ„Â´s Even More Skin | False | By Jessica Testa | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/asia/china-nato-military.html | China, Its Military Might Expanding, Accuses NATO of Hypocrisy | False | By Steven Lee Myers | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/music/new-york-philharmonic-classical-music.html | Renovating Its Hall, New York Philharmonic Plans a Roving Season | False | By Javier C. Hernáˆ´Â°ndez | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/dining/grilled-vegetables-how-to.html | How to Grill Just About Any Vegetable | False | By Steven Raichlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/basketball/nets-jeff-green-bucks.html | The N.B.A.â€šÃ„Â´s Roving Role Player Hopes to Settle Down in Brooklyn | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/books/review/new-this-week.html | New & Noteworthy, From Trans Parenting to Poeâ€šÃ„Â´s Science | False | | | |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/coronavirus-restrictions.html | â€šÃ„Â²A Momentous Dayâ€šÃ„Â´: New York and California Lift Most Virus Restrictions | False | By Luis Ferrᘠˆ´Â©-Sadurnᘠˆ´â€° and Shawn Hubler | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/lisa-banes-death-scooter.html | Lisa Banes, Film and Stage Actress, Dies at 65 | False | By Maria Cramer and Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/technology/lina-khan-ftc.html | Biden Names Lina Khan, a Big-Tech Critic, as F.T.C. Chair | False | By David McCabe and Cecilia Kang | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-18 | https://www.nytimes.com/2021/06/15/movies/the-space-between-review.html | â€šÃ„Â²The Space Betweenâ€šÃ„Â´ Review: Kelsey Grammer Rocks | False | By Glenn Kenny | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/obituaries/william-vanden-heuvel-diplomat-and-a-kennedy-confidant-dies-at-91.html | William vanden Heuvel, Diplomat and a Kennedy Confidant, Dies at 91 | False | By Zach Montague | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/television/review-dave-lil-dicky.html | On â€šÃ„Â²Dave,â€šÃ„Â´ Lil Dicky Faces the Music | False | By James Poniewozik | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/design/sapphire-show-black-women-artists.html | A Rare Spotlight on Black Womenâ€šÃ„Â´s Art Still Shines After 51 Years | False | By Ted Loos | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/arts/music/joan-armatrading-consequences.html | Joan Armatrading Is Still Searching for the Perfect Song | False | By Jon Pareles | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/dining/nyc-restaurant-news.html | Yuco, Inspired by the Yucatᘠˆ´Â°n, Opens in Greenwich Village | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/jack-b-weinstein-dead.html | Jack B. Weinstein, U.S. Judge With an Activist Streak, Is Dead at 99 | False | By Laura Mansnerus | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/opinion/letters/voting-republicans.html | Opposing Efforts at Voting Reform | False | | | |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/arts/television/colbert-jon-stewart.html | Colbert Returns to Live Cheers and a Lively Jon Stewart | False | By James Poniewozik | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/movies/in-the-heights-colorism-afro-latino-latina.html | Lin-Manuel Miranda Addresses â€šÃ„Â²In the Heightsâ€šÃ„Â´ Casting Criticism | False | By Julia Jacobs | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-15 | https://www.nytimes.com/2021/06/15/learning/we-cannot-fight-anti-asian-hate-without-dismantling-asian-stereotypes.html | We Cannot Fight Anti-Asian Hate Without Dismantling Asian Stereotypes | False | By The Learning Network | | |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/europe/biden-putin-cyberweapons.html | Once, Superpower Summits Were About Nukes. Now, Itâ€šÃ„Â´s Cyberweapons. | False | By David E. Sanger | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-20 | https://www.nytimes.com/2021/06/15/opinion/andrew-rannells-cameo-covid.html | Andrew Rannells: What Words Can I Give You That Will Comfort Me? | False | By Andrew Rannells | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/eric-adams-maya-wiley-black-voters.html | Battle for Black Voters in N.Y.C. Mayorâ€šÃ„Â´s Race Centers on Policing | False | By Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-18 | https://www.nytimes.com/2021/06/15/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/republicans-biden-russia.html | Republicans call Biden â€šÃ„Â²softâ€šÃ„Â´ on Russia, leaving out Trumpâ€šÃ„Â´s defense of Putin. | False | By Michael Crowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/style/serena-shahidi-glamdemon2004-tiktok.html | Serena Shahidi Is Redefining the â€šÃ„Â²Girlbossâ€šÃ„Â´ | False | By Taylor Lorenz | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/opinion/naftali-bennett-israel-prime-minister.html | Naftali Bennett, Israelâ€šÃ„Â´s New Prime Minister, Surprised Us All | False | By Noga Tarnopolsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/business/lordstown-motors-production.html | In an about-face, Lordstown Motors says it has enough money and will start building trucks. | False | By Neal E. Boudette | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/harvey-weinstein-extradited-california.html | Harvey Weinstein to Be Extradited to Los Angeles to Face Rape Charges | False | By Jonah E. Bromwich and Dan Higgins | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/soccer/germany-france-bite-pogba-rudiger.html | Was Paul Pogba Bitten in Germany-France? A Brief Investigation. | False | By Andrew Das | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/movies/revolution-rent-review.html | â€šÃ„Â²Revolution Rentâ€šÃ„Â´ Review: Taking the Show South | False | By Maya Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/soccer/euro-2020-france-germany.html | France, So Deep and So Dominant, Finds One Goal Is Plenty | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/baseball/mlb-ball-doctoring-spider-tack.html | Once Again, M.L.B. Faces a Crisis of Its Own Making | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/pentagon-troops-somalia.html | Pentagon Weighs Proposal to Send Dozens of Troops Back to Somalia | False | By Eric Schmitt and Charlie Savage | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/virus-deaths.html | U.S. Nears 600,000 Virus Deaths Despite Progress From Vaccines | False | By Dan Levin and Julie Bosman | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/cuomo-percoco-bribery.html | Cuomoâ€šÃ„Â´s Inner Circle Raised Money for Aide Who Was Convicted of Bribery | False | By Brian M. Rosenthal and J. David Goodman | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/olympics/shelby-houlihan-burrito-olympics.html | Did a Burrito Cost an American Runner Her Olympic Dream? | False | By Alanis Thames | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/books/all-seasons-press-conservative-book-publishing.html | New Publisher Says It Welcomes Conservative Writers Rejected Elsewhere | False | By Elizabeth A. Harris and Alexandra Alter | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/world/europe/biden-putin-geneva-summit.html | In Geneva, Putin Wants Respect. Biden Might Just Give Him Some. | False | By Anton Troianovski | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/olympics/michael-phelps-swimming-trials.html | Michael Phelps Is Not Going to the Olympics, but His Wake Is | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-17 | https://www.nytimes.com/2021/06/15/theater/short-plays-streaming-online.html | Making Every Second Count in Plays Too Short to Miss | False | By Jesse Green | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/biden-ambassador-nominees.html | Biden Names U.S. Ambassador Nominees to Israel and Mexico | False | By Annie Karni | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/kathryn-garcia-maya-wiley-mayor.html | Garcia and Wiley Try to Shift Momentum From Adams as Primary Draws Near | False | By Michael Gold and Anne Barnard | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/nyregion/trump-weisselberg-vance-investigation.html | Trump Executive Could Face Charges as Soon as This Summer | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/climate/texas-heat-wave-electricity.html | Texas Power Grid, Strained Last Winter, Now Faces an Early Heat Wave | False | By John Schwartz and Ivan Penn | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/sports/golf/jon-rahm-returns-us-open.html | Jon Rahm Returns to the PGA Tour, Ready for the U.S. Open | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/opinion/iran-biden-nuclear-deal.html | The Best Anyone Can Hope For With Iran Is Pretty Bad | False | By Thomas L. Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/july-4-biden-white-house.html | Washington Will Open Up for July 4 Fireworks. So Will Bidenáfšã„Ã´s White House. | False | By Katie Rogers | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/democrats-infrastructure.html | Democrats Vow to Push Their Own Infrastructure Plan as Talks Drag On | False | By Emily Cochrane and Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/southern-baptist-convention-president-ed-litton.html | Southern Baptists Narrowly Head Off Ultraconservative Takeover | False | By Ruth Graham | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/juneteenth-federal-holiday-senate.html | A bill to make Juneteenth a federal holiday clears the Senate. | False | By Zach Montague | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/theater/atlantic-theater-new-season.html | Atlantic Theater Company Announces a Premiere-Packed Season | False | By Peter Libbey | 2021-08-09 | TX 9-010-198 |
| 2021-06-15 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/chesley-sullenberger-biden.html | Biden Selects Sullenberger for Aviation Ambassadorship | False | By Madeleine Ngo | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/new-york-marathon-brooklyn.html | New York City Gets Another Major Marathon, in Brooklyn | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/15/us/politics/capitol-riot-inquiry-fbi-congress.html | F.B.I. Is Pursuing áfšã„Ã´Hundredsáfšã„Ã´ in Capitol Riot Inquiry, Wray Tells Congress | False | By Luke Broadwater | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/15/climate/biden-drilling-federal-land.html | Federal Judge Says Biden Cannot Pause New Leases for Drilling on Public Lands | False | By Coral Davenport | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-15 | https://www.nytimes.com/2021/06/15/crosswords/daily-puzzle-2021-06-16.html | Follower of Smart or Bad | False | By Rachel Fabi | | |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/15/nyregion/shake-shack-nypd-poison-lawsuit.html | Ex-Shake Shack Manager Sues N.Y.P.D. Unions Over Bogus Poison Claim | False | By Troy Closson | | |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/15/todayspaper/quotation-of-the-day-israeli-planes-bomb-gaza-just-days-into-new-government.html | Quotation of the Day: Israeli Planes Bomb Gaza Just Days Into New Government | False | | | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/15/pageoneplus/corrections-june-16-2021.html | Corrections: June 16, 2021 | False | | | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/sports/golf/brooks-koepka-bryson-dechambeau.html | Brooks Koepka and Bryson DeChambeau Are Still at It. But Is Their Spat for Real? | False | By Bill Pennington | | |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/sports/basketball/atlanta-hawks-bogdan-bogdanovic.html | The Atlanta Hawksáfšã„Ã´ Secret Weapon Says Heáfšã„Ã´s Always Been This Good | False | By Jonathan Abrams | | |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/affordable-housing-crisis.html | The U.S. Averted One Housing Crisis, but Another Is in the Wings | False | By Conor Dougherty and Glenn Thrush | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/arts/critical-race-theory-scholars.html | Scholarly Groups Condemn Laws Limiting Teaching on Race | False | By Jennifer Schuessler | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/arts/television/joseph-fiennes-the-handmaids-tale-season-finale.html | Joseph Fiennes Loved the áfšã„Ã´Catharsisáfšã„Ã´ of the áfšã„Ã´Handmaidáfšã„Ã´s Taleáfšã„Ã´ Finale | False | By Kathryn Shattuck | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/books/review/pamela-erens-matasha.html | A Short Girl, Feeling Unseen, Fixates on a Boy Who Vanished | False | By Meg Wolitzer | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/books/review/sisters-of-the-neversea-cynthia-leitich-smith.html | What if Wendy and Lily Voted Peter Off the Island? | False | By Anna Holmes | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/opinion/putin-biden-summit.html | Sorry, Biden. Putin Honestly Could Not Care Less. | False | By Elena Chernenko | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/style/ferrari-fashion-collection.html | Ferrari Is Racing Into Fashion | False | By Laura Rysman | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/asia/japan-tojo-remains.html | Where Did Hideki Tojoâ€šÃ„Â´s Body Go After His Execution? A Mystery Is Solved. | False | By Livia Albeck-Ripka and Hikari Hida | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/arts/television/trevor-noah-marjorie-taylor-greene.html | Trevor Noah: Marjorie Taylor Greene Has a Lot to Learn | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/asia/north-korea-food-shortage.html | North Korea Is Facing a â€šÃ„Â´Tenseâ€šÃ„Â´ Food Shortage | False | By Choe Sang-Hun | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/nyregion/mayor-debate-nyc.html | Whatâ€šÃ„Â´s at Stake for the New York Mayoral Candidates in the Final Debate | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/africa/zimbabwe-jeffrey-moyo-reporter-released.html | Zimbabwe Releases Local Reporter Working for The New York Times | False | By John Eligon | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/magazine/he-kept-seeing-sparkly-dots-on-the-edge-of-his-vision-what-was-it.html | He Kept Seeing Sparkly Dots on the Edge of His Vision. What Was It? | False | By Lisa Sanders, M.D. | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-22 | https://www.nytimes.com/2021/06/16/well/move/exercise-health-care-cost-savings.html | Lifelong Exercise Adds Up to Big Health Care Savings | False | By Gretchen Reynolds | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-07-07 | https://www.nytimes.com/2021/06/16/well/family/relationship-reset.html | 7 Ways to Reset Your Relationship | False | By Jancee Dunn | 2021-09-02 | TX 9-021-350 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/magazine/fluke-au-gratin-recipe.html | The Taste of Summer | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/magazine/how-she-transformed-a-viral-twitter-thread-about-sex-work-into-a-sinister-comedy.html | How She Transformed a Viral Twitter Thread About Sex Work Into a Sinister Comedy | False | By Jenna Wortham | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/opinion/remote-learning-failure.html | I Taught Online School This Year. It Was a Disgrace. | False | By Lelac Almagor | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/style/rimowa-store-soho-passport-photo.html | The Promise of a Really Great Passport Photo | False | By Choire Sicha | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/magazine/golf-drama-bryson-dechambeau-brooks-koepka.html | A Delightful Glimpse Into Golfâ€šÃ„Â´s Secret World of Bitter Feuds | False | By Elizabeth Nelson | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/coronavirus-investigative-commission.html | As Pandemic Recedes in U.S., Calls Are Growing for an Investigative Commission | False | By Sheryl Gay Stolberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/golf/mike-davis-usga.html | Mike Davis Reflects on Running the U.S.G.A. | False | By Paul Sullivan | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-16 | https://www.nytimes.com/2021/06/16/insider/behind-byline-astead-herndon.html | Making Politics Coverage More Personal | False | By Katie Van Syckle | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/nyregion/de-blasio-coronavirus-pandemic-aid.html | New York Is Getting $22 Billion in Federal Aid. How Should It Be Spent? | False | By Matthew Haag and Dana Rubinstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/travel/Georgia-roadtrip-black-history.html | Encounters With Ghosts on Georgiaâ€šÃ„Â´s Golden Isles | False | By Ron Stodghill | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/arts/music/twitch-streaming-music.html | Can Streaming Pay? Musicians Are Pinning Fresh Hopes on Twitch. | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/nyregion/the-day-mariano-rivera-learned-about-the-jackie-robinson-of-football.html | The Day Mariano Rivera Learned About â€šÃ„Â´the Jackie Robinson of Footballâ€šÃ„Â´ | False | By John Leland | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/technology/personaltech/buyers-of-amazon-devices-are-guinea-pigs-thats-a-problem.html | Buyers of Amazon Devices Are Guinea Pigs. Thatâ€šÃ„Â´s a Problem. | False | By Brian X. Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/olympics/how-much-is-a-little-girl-worth.html | â€šÃ„Â´How Much Is a Little Girl Worth?â€šÃ„Â´ | False | By Jerâ€šs Ã© Longman | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/us/declining-birthrate-motherhood.html | Why American Women Everywhere Are Delaying Motherhood | False | By Sabrina Tavernise, Claire Cain Miller, Quoctrung Bui and Robert Gebeloff | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/travel/motel-hotel-demand-reputation.html | Who Wants a Hotel With a Hallway Anyway? | False | By Rachel Levin | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/economy/fed-meeting-inflation.html | Federal Reserve Officials Project Rate Increases in 2023 | False | By Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/olympics/elle-purrier-st-pierre-olympic-trials.html | A Vermont Runner Takes Her Show on the Road | False | By Scott Cacciola | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/travel/electric-cars-colorado-scenic-byways.html | Driving an Electric Car on Coloradoâ€šÃ„Â´s Scenic Byways | False | By Elaine Glusac | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/realestate/cape-may-nj-new-yorkers-living.html | Cape May, N.J.: Salt Air and Cultural Riches | False | By Julie Lasky | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/realestate/home-prices-connecticut-washington-de-indiana.html | $1.25 Million Homes in Connecticut, the District of Columbia and Indiana | False | By Julie Lasky | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/golf/us-open-players.html | The Players to Watch at the U.S. Open | False | By Michael Arkush | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/golf/us-open-public-course.html | At the U.S. Open, Public Courses Are Losing | False | By Paul Sullivan | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/china-nuclear-reactor.html | China Denies Radiation Leak at Reactor but Admits Fuel Rod Damage | False | By Keith Bradsher | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/realestate/ticks-gardening-2021.html | Gardeners, Take Heed: Itâ€šÃ„Â´s a â€šÃ„Â´Tick-y Yearâ€šÃ„Â´ | False | By Margaret Roach | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/middleeast/israel-hamas-gaza-cease-fire.html | Israel and Hamas Scale Down the Conflict, Avoiding Another War | False | By Patrick Kingsley, Adam Rasgon and Isabel Kershner | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/movies/the-hitmans-wifes-bodyguard-review.html | â€šÃ„Â²The Hitmanâ€šÃ„Â´s Wifeâ€šÃ„Â´s Bodyguardâ€šÃ„Â´ Review: Threeâ€šÃ„Â´s (Bad) Company | False | By Jeannette Catsoulis | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/gm-electric-vehicle-battery-plants.html | G.M. will increase investment in electric vehicles by 30 percent and build more battery plants. | False | By Neal E. Boudette | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/live/2021/06/16/business/economy-stock-market-news/stocks-falter-after-fed-signals-that-interest-rates-will-start-to-rise-in-2023 | Stocks falter after Fed signals that interest rates will start to rise in 2023. | False | By Matt Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/realestate/house-hunting-in-italy-sardinia.html | House Hunting in Italy: Sitting Seaside on Sardinia for $760,000 | False | By Lisa Prevost | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/live/2021/06/16/business/economy-stock-market-news/janet-yellen-urges-lawmakers-to-pass-president-bidens-infrastructure-and-jobs-plans | Janet Yellen urges lawmakers to pass President Bidenâ€šÃ„Ã´s infrastructure and jobs plans. | False | By Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-21 | https://www.nytimes.com/2021/06/16/arts/music/maneskin-eurovision.html | They Won Eurovision. Can They Conquer the World? | False | By Elisabetta Povoledo | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/arts/television/dave-lil-dicky.html | With â€šÃ„Ã²Dave,â€šÃ„Ã´ Lil Dicky â€šÃ„Ã²Achieved My Destinyâ€šÃ„Ã´ | False | By Joe Coscarelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/theater/the-watering-hole-lynn-nottage-signature.html | With Healing in Mind, Stage Collaborators Take a Dip Together | False | By Laura Collins-Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/arts/design/south-korea-artist-park-seo-bo.html | A Towering Figure in South Korean Art Plans His Legacy | False | By Andrew Russeth | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/taiwan-china-biontech-vaccine.html | Taiwan Wants German Vaccines. China May Be Standing in Its Way. | False | By Raymond Zhong and Christopher F. Schuetze | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-22 | https://www.nytimes.com/2021/06/16/science/brittle-stars-new-caledonia.html | These Brittle Stars Have Thousands of â€šÃ„Ã²Pig Snoutsâ€šÃ„Ã´ on Each Arm | False | By Sabrina Imbler | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/movies/lizzie-borden-working-girls.html | Lizzie Bordenâ€šÃ„Ã´s â€šÃ„Ã²Working Girlsâ€šÃ„Ã´ Is About Capitalism, Not Sex | False | By J. Hoberman | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-23 | https://www.nytimes.com/2021/06/16/dining/your-new-meatball-sub.html | Your New Meatball Sub | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/europe/slovenia-jansa-press-freedom-twitter.html | Wielding Twitter, Europeâ€šÃ„Ã´s â€šÃ„Ã²Marshal Twitoâ€šÃ„Ã´ Takes Aim at the Media | False | By Andrew Higgins | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/title-ix-transgender-students.html | Title IX Protections Extend to Transgender Students, Education Dept. Says | False | By Katie Rogers | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/science/lee-ross-dead.html | Lee Ross, Expert in Why We Misunderstand Each Other, Dies at 78 | False | By Alex Traub | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/climate/nyt-climate-newsletter-drought.html | How Bad Is the Drought? These Maps Tell the Story. | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/southwest-delays-cancellations.html | Southwest Airlines Delays and Cancels Flights for a Third Day | False | By Niraj Chokshi and Coral Murphy Marcos | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/arts/dance/in-the-heights-dance.html | â€šÃ„Ã²In the Heights,â€šÃ„Ã´ Where the Streets Explode With Dance | False | By Gia Kourlas | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/arts/design/brandon-landers-painter-hammer.html | He Likes â€šÃ„Ã²Staying Under the Radar,â€šÃ„Ã´ but His Art Is Getting Noticed | False | By Robin Pogrebin | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/nyregion/brigitte-gerney-dead.html | Brigitte Gerney, â€šÃ„Ã²Crane Ladyâ€šÃ„Ã´ Who Survived Collapse, Dies at 85 | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/opinion/letters/covid-reopening.html | Reopen or Stay Closed? Which Is More Prudent? | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-19 | https://www.nytimes.com/2021/06/16/science/richard-r-ernst-dead.html | Richard R. Ernst, Nobelist Who Paved Way for M.R.I., Dies at 87 | False | By Emily Anthes | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/books/review-americanon-jess-mchugh.html | How to Describe Americaâ€šÃ„Ã´s Character Through Its Favorite How-To Books | False | By John Williams | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/student-loans-canceled-itt.html | The Education Department cancels $500 million in debt for defrauded ITT students. | False | By Stacy Cowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/emergent-biosolutions-covid-vaccine.html | Vaccine Maker Earned Record Profits but Delivered Disappointment in Return | False | By Sharon LaFraniere, Chris Hamby and Rebecca R. Ruiz | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/europe/boris-johnson-coronavirus.html | In Leaked Messages, Johnson Called His Health Secretary â€šÃ„Ã²Hopelessâ€šÃ„Ã´ | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/americas/mexico-city-train-crash.html | Construction Flaws Led to Mexico City Metro Collapse, Independent Inquiry Shows | False | By Maria Abi-Habib, Oscar Lopez and Natalie Kitroeff | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/basketball/chris-paul-coronavirus.html | Chris Paul Out Indefinitely Because of Coronavirus Protocols | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/opinion/nyc-mayor-race-primary-da.html | In New York City, Democracy Is a One-Party Affair | False | By Mara Gay | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/opinion/capitol-attack-political-donations.html | Corporate America Forgives the Sedition Caucus | False | By Michelle Cottle | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-19 | https://www.nytimes.com/2021/06/16/books/chimamanda-ngozi-adichie-essay-tweets.html | Chimamanda Ngozi Adichie Sparks Controversy in Online Essay | False | By Alexandra Alter | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 0001-01-01 | https://www.nytimes.com/2021/06/16/well/family/gay-fatherhood-photos.html | â€šÃ„²A Family Like Oursâ€šÃ„²: Portraits of Gay Fatherhood | False | By David Dodge and Bart Heynen | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/john-bolton-book-justice-department.html | Justice Dept. Ends Criminal Inquiry and Lawsuit on John Boltonâ€šÃ„²s Book | False | By Michael S. Schmidt and Katie Benner | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-20 | https://www.nytimes.com/2021/06/16/magazine/cdc-covid-response.html | Covid Proved the C.D.C. Is Broken. Can It Be Fixed? | False | By Jeneen Interlandi and Brian Rea | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-15 | https://www.nytimes.com/2021/06/16/sports/hockey/rangers-hire-gerard-gallant-as-coach.html | Rangers Hire Gerard Gallant as Coach | False | By Allan Kreda | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/victorias-secret-collective-megan-rapinoe.html | Victoriaâ€šÃ„²s Secret Swaps Angels for â€šÃ„²What Women Want.â€šÃ„² Will They Buy It? | False | By Sapna Maheshwari and Vanessa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/middleeast/netanyahu-official-residence.html | Israelis Wonder When or Whether Netanyahu Will Exit Official Residence | False | By Isabel Kershner | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-18 | https://www.nytimes.com/2021/06/16/health/covid-vaccine-curevac.html | CureVacâ€šÃ„²s Covid-19 Vaccine Disappoints in Clinical Trial | False | By Carl Zimmer | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-19 | https://www.nytimes.com/2021/06/16/us/politics/juneteenth-holiday.html | Most Americans Know Little or Nothing About Juneteenth, Poll Finds | False | By Isabella Grullä´š‰‰ž‰n Paz | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/business/media/conde-nast-new-yorker-union-deal.html | New Yorker Union Reaches Deal With Condï¿šÃ© Nast After Threatening to Strike | False | By Katie Robertson | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/fec-ukraine-trump.html | F.E.C. Dismisses Case Against Democrats Over Outreach to Ukraine | False | By Kenneth P. Vogel | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/technology/lina-khan-big-tech.html | One of Big Techâ€šÃ„²s Biggest Critics Is Now Its Regulator | False | By David McCabe and Cecilia Kang | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/cheerleader-down-syndrome.html | Two Team Photos, One Difference: The Cheerleader With Down Syndrome | False | By Amanda Morris | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/world/europe/biden-putin-geneva-meeting.html | Biden and Putin Express Desire for Better Relations at Summit Shaped by Disputes | False | By David E. Sanger, Michael D. Shear and Anton Troianovski | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/opinion/ethiopia-tigray-crisis.html | Donâ€šÃ„²t Turn Away From These Images and These Crimes | False | By Nicholas Kristof | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/asylum-domestic-abuse-gang-violence.html | U.S. Ends Trump Policy Limiting Asylum for Gang and Domestic Violence Survivors | False | By Katie Benner and Miriam Jordan | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/nyregion/homeless-de-blasio-hotels.html | 8,000 Homeless People to Be Moved From Hotels to Shelters, New York Says | False | By Andy Newman | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/border-wall-texas.html | Texas Says It Will Build the Wall, and Asks Online Donors to Pay for It | False | By Edgar Sandoval | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/juneteenth-federal-holiday.html | House Passes Bill to Make Juneteenth a Federal Holiday, Sending It to Biden | False | By Luke Broadwater | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/basketball/lamelo-ball-rookie-of-the-year.html | Charlotteâ€šÃ„,Â´s LaMelo Ball Named N.B.A. â€šÃ„,Â´s Rookie of the Year | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-16 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/southern-baptist-convention-evangelicalism.html | Southern Baptist Vote Signals Further Fractures in American Evangelicalism | False | By Ruth Graham | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/16/us/politics/biden-putin.html | With Putin, Biden Tries to Forge a Bond of Self-Interest, Not Souls | False | By Peter Baker | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/16/opinion/putin-winning.html | Weâ€šÃ„,Â´ve Come a Long Way Since Trump. Putin Is Still Winning. | False | By Alexander Vindman | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/16/sports/basketball/nba-record-all-stars-playoffs-injuries.html | N.B.A. All-Stars Set a Painful Record for Missing Playoff Games | False | By Scott Cacciola and Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/16/world/asia/hong-kong-apple-daily.html | Hong Kong Cracks Down on a Pro-Democracy Newspaper | False | By Austin Ramzy and Tiffany May | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/16/nyregion/mayor-debate-new-york.html | Candidates Clash Over New York Cityâ€šÃ„,Â´s Future in Final Mayoral Debate | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-16 | https://www.nytimes.com/2021/06/16/crosswords/daily-puzzle-2021-06-17.html | Sticks in the Water | False | By Deb Amlen | | TX 9-010-198 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/16/pageoneplus/corrections-june-17-2021.html | Corrections: June 17, 2021 | False | | | |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/16/todayspaper/quotation-of-the-day-southern-baptist-vote-hardens-rift-over-culture-war-issues.html | Quotation of the Day: Southern Baptist Vote Hardens Rift Over Culture War Issues | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/17/sports/olympics/katie-and-jon-ledecky-us-swimming-trials-islanders.html | Katie and Jon Ledecky: Two Sports, Three States, and a Lot of Perfect Timing | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/17/sports/golf/us-open-tiger-woods-2021.html | At the U.S. Open at Torrey Pines, Tiger Woods Still Looms Large | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/biden-putin-summit.html | After Putin Meeting, a Biden Trait Shows Itself Again: Stubborn Optimism | False | By Michael D. Shear | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/2021/06/17/style/lindy.html | The Lindy Way of Living | False | By Ezra Marcus | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | | https://www.nytimes.com/2021/06/17/climate/wildfires-drought-climate-change-west-coast.html | Climate Change Batters the West Before Summer Even Begins | False | By Brad Plumer, Jack Healy, Winston Choi-Schagrin and Henry Fountain | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/asia/china-space.html | As Astronauts Dock, China Takes Up Long-Term Residence in Orbit | False | By Steven Lee Myers and Kenneth Chang | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-27 | https://www.nytimes.com/2021/06/17/books/review/somebodys-daughter-ashley-ford.html | Ashley C. Ford Believes in Letting the Light In | False | By Elisabeth Egan | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/interactive/2021/06/17/realestate/17hunt-smith.html | Heading Uptown For a Fresh Start, With $450,000. Which Option Did They Choose? | False | By Joyce Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-07-04 | https://www.nytimes.com/2021/06/17/books/review/seeing-serena-gerald-marzorati.html | Serena Williams: The Queen and Her Court | False | By Tourã©sÃ© | 2021-09-02 | TX 9-021-350 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/magazine/judge-john-hodgman-on-appropriate-labels-for-younger-boomers.html | Judge John Hodgman on Appropriate Labels for Younger Boomers | False | By John Hodgman | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/style/espresso-martini-comeback.html | The Espresso Martini Is Everywhere (Again) | False | By Becky Hughes | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/magazine/poem-there-is-no-news-from-auschwitz.html | Poem: â€šÃ„Â"There is no news from Auschwitzâ€šÃ„Â´ | False | By Sonia Sanchez and Reginald Dwayne Betts | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/opinion/frank-bruni-final-times-column.html | Ted Cruz, Iâ€šÃ„Â´m Sorry | False | By Frank Bruni | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/house-republicans-outrage.html | For Republicans, â€šÃ„Â"Crisisâ€šÃ„Â´ Is the Message as the Outrage Machine Ramps Up | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/opinion/joe-manchin-filibuster-voting-rights.html | Maybe Joe Manchin Knows Exactly What Heâ€šÃ„Â´s Doing | False | By Ezra Klein | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-22 | https://www.nytimes.com/2021/06/17/science/math-numbers-federal-budget-tao.html | Whoâ€šÃ„Â´s Afraid of Big Numbers? | False | By Aiyana Green and Steven Strogatz | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/upshot/economy-inflation-jerome-powell.html | The Economic Gauges Are Going Nuts. Jerome Powell Is Taking a Longer View. | False | By Neil Irwin | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/nyregion/City-council-races.html | Why New York Progressives Are Pinning Their Hopes on the City Council | False | By Michael Gold | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-22 | https://www.nytimes.com/2021/06/17/world/canada/indigenous-kamloops-graves.html | Indigenous People Advance a Dramatic Goal: Reversing Colonialism | False | By Max Fisher | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/opinion/justice-sonia-sotomayor-supreme-court.html | The Truth Teller of the Supreme Court | False | By Linda Greenhouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-19 | https://www.nytimes.com/2021/06/17/opinion/india-covid-ganges.html | The Ganges Is Returning the Dead. It Does Not Lie. | False | By Om Gaur | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/business/carole-tome-ups-corner-office.html | The C.E.O. of UPS on Voting Rights and Vaccine Delivery | False | By David Gelles | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/order-of-protection-domestic-violence-abuse.html | Barred From Her Own Home: How a Tool for Fighting Domestic Abuse Fails | False | By Andy Newman | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/maya-wiley-ccrb-eric-garner.html | Maya Wiley Takes Credit for Daniel Pantaleoâ€šÃ„Â´s Firing. Is That Justified? | False | By Dana Rubinstein and Mihir Zaveri | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/nyregion/roosevelt-island-tourism.html | Why This Overlooked Residential Island in N.Y.C. Wants Tourists | False | By Alyson Krueger | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-21 | https://www.nytimes.com/2021/06/17/us/silver-little-eagle-montana.html | A Young Cheyenne Leader Was Beaten Bloody. The Response Brought More Pain. | False | By Jack Healy | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-22 | https://www.nytimes.com/2021/06/17/science/betelgeuse-montargss-star-supernova.html | Betelgeuse Merely Burped, Astronomers Conclude | False | By Dennis Overbye | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/technology/apple-china-doug-guthrie.html | He Warned Apple About the Risks in China. Then They Became Reality. | False | By Jack Nicas | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/books/louise-meriwether.html | Itâ€šÃ„Â´s Not Too Late to Discover Louise Meriwether | False | By Lovia Gyarkye | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-21 | https://www.nytimes.com/2021/06/17/sports/soccer/euro-2020-north-macedonia.html | In Pandev They Trust | False | By Cosimo Bizzarri, Rory Smith and Matteo de Mayda | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/presidential-war-powers.html | As Wars Wind Down, Congress Revisits Presidential Powers | False | By Jennifer Steinhauer | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/design/bronte-sothebys-fundraiser.html | Brontâ€šÃ´sÃ´ Auction Is on Hold as Group Tries to Keep Library Intact | False | By Jennifer Schuessler | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/things-to-do-weekend.html | 5 Things to Do This Weekend | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/travel/alaska-travel-rv.html | Touring Alaska in an R.V. | False | By Christopher Miller | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/sports/olympics/wyomia-tyus-athlete-protests-racism.html | A Quiet Demonstration and a Long Shadow | False | By Jerã´sÂ© Longman | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/briefing/inflation-us-economy-covid-pandemic.html | The Specter of Inflation | False | By David Leonhardt | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/uk-employment-jobs.html | After Pandemic and Brexit, U.K. Begins to See Gaps Left by European Workers | False | By Megan Specia | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/12-mighty-orphans-review.html | â€šÂ²12 Mighty Orphansâ€šÂ´ Review: A Team Effort | False | By Ben Kenigsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/sweet-thing-review.html | â€šÂ²Sweet Thingâ€šÂ´ Review: Little Caregivers, Little Fugitives | False | By Teo Bugbee | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/the-birthday-cake-review.html | â€šÂ²The Birthday Cakeâ€šÂ´ Review: Baked Hoods | False | By Jeannette Catsoulis | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/my-name-is-bulger-review.html | â€šÂ²My Name Is Bulgerâ€šÂ´ Review: A Boston Saga | False | By Nicolas Rapold | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/a-crime-on-the-bayou-review.html | â€šÂ²A Crime on the Bayouâ€šÂ´ Review: Race on Trial | False | By Ben Kenigsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/sparks-brothers-documentary-review.html | â€šÂ²The Sparks Brothersâ€šÂ´ Review: Yes, Theyâ€šÂ´re Real. And Inexplicable. | False | By Glenn Kenny | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/truman-tennessee-an-intimate-conversation-review-friendship-in-focus.html | â€šÂ²Truman & Tennessee: An Intimate Conversationâ€šÂ´ Review: Friendship in Focus | False | By Ben Kenigsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/the-french-review.html | â€šÂ²The Frenchâ€šÂ´ Review: A Candid Look at the French Open | False | By Glenn Kenny | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/les-notres-review.html | â€šÂ²Les Nã´sÂ¥tresâ€šÂ´ Review: Hidden Suffering in Plain Sight | False | By Nicolas Rapold | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/summer-of-85-review.html | â€šÂ²Summer of 85â€šÂ´ Review: Denim Embraces and Stolen Kisses | False | By Beatrice Loayza | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/rita-moreno-documentary-review.html | â€šÂ²Rita Moreno: Just a Girl Who Decided to Go for Itâ€šÂ´ Review: An Iconâ€šÂ´s Growing Pains | False | By Beatrice Loayza | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/music/juneteenth-new-york-events.html | Juneteenth: 7 Events for Celebrating the Holiday in New York | False | By Laura Zornosa | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/tennis/rafael-nadal-wimbledon-olympics.html | Rafael Nadal Says He Will Skip Wimbledon and the Olympics | False | By Victor Mather | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/style/children-bullying-social-qs.html | My Son Is Being Bullied, and I Donâ€šÂ´t Know What to Do | False | By Philip Galanes | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/buying-a-car-online-carvana.html | Happy to Shun Showrooms, Millennials Storm the Car Market | False | By Roy Furchgott | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/russia-putin-biden-summit.html | Moscow Commentators Celebrate That Biden Sees Russia as a Great Power | False | By Anton Troianovski | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/basketball/nba-injuries-playoffs.html | Was the N.B.A. Season Too Much Too Soon? | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/luca-review.html | â€šÂ²Lucaâ€šÂ´ Review: Calamari by Your Name | False | By A.O. Scott | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/realestate/where-are-the-million-dollar-homes.html | Where Are the Million-Dollar Homes? | False | By Michael Kolomatsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/germany-military-sexual-assault-racism.html | Germany Recalls Platoon on NATO Mission Over Sexual Assault and Racism Claims | False | By Melissa Eddy | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/lordstown-no-binding-orders.html | Lordstown Motors reverses itself again, telling S.E.C. it has no â€šÃ„Â³bindingâ€šÃ„Â´ orders. | False | By Vikas Bajaj | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/arts/dance/dance-theater-of-harlem-pioneers.html | Five Pioneering Black Ballerinas: â€šÃ„Â³We Have to Have a Voiceâ€šÃ„Â´ | False | By Karen Valby | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/music/christopher-cerrone-music-composer.html | For a Composer, the Final Minutes Are Critical | False | By Seth Colter Walls | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/obamacare-supreme-court.html | Affordable Care Act Survives Latest Supreme Court Challenge | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/europe/joe-biden-vladimir-putin-usa-russia.html | For Biden, Europe Trip Achieved 2 Major Goals. And Then There Is Russia. | False | By David E. Singer and Steven Erlanger | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/health/covid-pill-antiviral.html | A Pill to Treat Covid-19? The U.S. Is Betting on It. | False | By Carl Zimmer | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/style/want-a-completely-private-destination-wedding-rent-a-resort.html | Want a Completely Private Destination Wedding? Rent a Resort. | False | By Jenny Block | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/supreme-court-gay-rights-foster-care.html | Supreme Court Backs Catholic Agency in Case on Gay Rights and Foster Care | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/soccer/christian-eriksen-denmark-defibrillator.html | Denmark Falls to Belgium as Both Teams Cheer Christian Eriksen | False | By Victor Mather and Andrew Das | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/supreme-court-human-rights-nestle.html | Supreme Court Limits Human Rights Suits Against Corporations | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/design/enslaved-potter-david-drake-museum.html | The Enslaved Artist Whose Pottery Was an Act of Resistance | False | By Jori Finkel | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-07-10 | https://www.nytimes.com/2021/06/17/arts/music/arab-divas.html | The â€šÃ„Â³Divasâ€šÃ„Â´ Who Serenaded and Seduced the Arab World | False | By Farah Nayeri | 2021-09-02 | TX 9-021-350 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/gender-equality-finance-industry.html | â€šÃ„Â³Mediocreâ€šÃ„Â´ men get ahead in finance more easily, say women in the industry. | False | By Sarah Kessler | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/design/brazil-photo-club-MoMA.html | A Small Brazilian Photo Club That Reached for the Skyline | False | By Martha Schwendener | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/media/msnbc-union.html | MSNBC employees are forming a union. | False | By Michael M. Grynbaum | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/soho-china-blackstone-sale.html | As China Scrutinizes Its Entrepreneurs, a Power Couple Cashes Out | False | By Raymond Zhong | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/wsj-greater-new-york-section.html | The Wall Street Journal will close its Greater New York section. | False | By Katie Robertson | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/theater/reed-birney-ephraim-birney-burrington-stage.html | Father and Son Return to the Stage, Together. Again. No Regrets. | False | By Alexis Soloski | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/media/janet-malcolm-dead.html | Janet Malcolm, Provocative Journalist With a Piercing Eye, Dies at 86 | False | By Katharine Q. Seelye | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-22 | https://www.nytimes.com/2021/06/17/science/bats-guano-cave-art.html | Why Did the Cave Art Vanish? It Was Erased by This Furry Creature and Its Feces. | False | By Michael Price | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/ncaafootball/ncaa-federal-bill.html | Hopes Fade for Imminent Federal Deal on College Athletes, Pressuring N.C.A.A. | False | By Alan Blinder | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/article/what-is-a-megadrought.html | What Is a Megadrought? | False | By Henry Fountain | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/opinion/letters/amazon-workers.html | â€šÃ‚Â‘Carelessly, Dishonestly and Inhumanelyâ€šÃ‚Â‘: How Amazon Treats Its Workers | False |  | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/movies/fatherhood-review.html | â€šÃ‚Â‘Fatherhoodâ€šÃ‚Â‘ Review: He Lost His Wife. Go Easy on Him. | False | By A.O. Scott | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-21 | https://www.nytimes.com/2021/06/17/technology/china-big-tech.html | China Isnâ€šÃ‚Â‘t the Issue. Big Tech Is. | False | By Shira Ovide | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/upshot/obamacare-supreme-court-decision.html | Obamacare Is Here to Stay. Brace for New Health Care Battles. | False | By Margot Sanger-Katz and Sarah Kliff | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/coronavirus-deaths-vaccines.html | Could the U.S. Have Saved More Lives? 5 Alternate Scenarios for the Vaccine Rollout | False | By Sarah Mervosh and Amy Harmon | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/asia/afghanistan-military-casualties.html | Elite Afghan Forces Suffer Horrific Casualties as Taliban Advance | False | By Thomas Gibbons-Neff and Najim Rahim | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-20 | https://www.nytimes.com/2021/06/17/movies/eva-sereny-dead.html | Eva Sereny, Who Photographed Film Stars at Work, Dies at 86 | False | By Richard Sandomir | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/africa/kenneth-kaunda-dead.html | Kenneth Kaunda, Patriarch of African Independence, Is Dead at 97 | False | By Michael T. Kaufman | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/nyc-crime-mayoral-candidates.html | Yang Faces Backlash for Comments on Mentally Ill | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-23 | https://www.nytimes.com/2021/06/17/dining/how-to-make-sponge-cake-recipe.html | Sponge Cakes Youâ€šÃ‚Â‘ll Make Again and Again | False | By Claire Saffitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/television/physical-review.html | â€šÃ‚Â‘Physicalâ€šÃ‚Â‘ Review: Feeling the Sick Burn | False | By Mike Hale | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/business/media/nielsen-streaming-metrics-netflix-youtube.html | Nielsen Now Knows When You Are Streaming | False | By John Koblin | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-19 | https://www.nytimes.com/2021/06/17/arts/music/angelique-kidjo-mother-nature.html | Angâ€šÃ‚Â‘Clique Kidjo Connects With Africaâ€šÃ‚Â‘s Next Musical Generation | False | By Jon Pareles | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/coronavirus-vaccines.html | In Sprint to Reopening, Sports Hits Pandemic Obstacles | False | By Kevin Draper | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/new-jersey-school-columbus-day.html | This School Board Got Rid of Columbus Day. Then Thanksgiving Went, Too. | False | By Tracey Tully | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-21 | https://www.nytimes.com/2021/06/17/opinion/unions-small-business-antitrust.html | Thereâ€šÃ‚Â‘s a New Duo That Could Help Rein In Amazon | False | By Stacy Mitchell | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/opinion/hackers-ransom-insurance.html | How Should We Handle Ransom Payments to Hackers? Very Carefully. | False | By Josephine Wolff | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/theater/theater-festivals-berkshires-upstate-new-york.html | A Guide to Theater Festivals in New York and the Berkshires | False |  | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/juneteenth-not-a-holiday-nyc-employees.html | Juneteenth Was Supposed to Be a Holiday for N.Y.C. Workers. Not Anymore. | False | By Dana Rubinstein and Luis Ferrâ€šÃ‚Â‘-Sadurnâ€šÃˆ‰ | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-08-17 | https://www.nytimes.com/2021/06/17/sports/tennis/naomi-osaka-withdraws-wimbledon-olympics.html | Naomi Osaka Withdraws From Wimbledon but Will Play in Tokyo Olympics | False | By Christopher Clarey and Ben Rothenberg | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/middleast/israeli-police-officer-manslaughter.html | Israeli Officer Who Killed Autistic Palestinian Man Charged With Manslaughter | False | By Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-19 | https://www.nytimes.com/2021/06/17/world/middleast/gaza-israel-airstrike-tunnel.html | Dreams in the Rubble: An Israeli Airstrike and the 22 Lives Lost | False | By Patrick Kingsley, Iyad Abuheweila and Evan Hill | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/middleast/iran-election-president.html | Many Expected to Shun Iran Vote Seen as Presidential Race of One | False | By Vivian Yee and Farnaz Fassihi | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/music/philadelphia-orchestra-kimmel-center-merge.html | Hit Hard by Pandemic, Philadelphia Orchestra and Kimmel Center to Merge | False | By Javier C. Hernãˆsã‚ndez | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-17 | https://www.nytimes.com/live/2021/06/17/world/covid-vaccine-coronavirus-mask/covid-missouri-branson-ozarks | The coronavirus is surging in Missouriâˆ€sã‚ã„´s tourist region. | False | By Giulia Heyward | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/arts/television/rick-morty-us-evil.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-23 | https://www.nytimes.com/2021/06/17/us/politics/republicans-2022-midterms.html | Is the U.S. in Crisis? Republicans Want Voters to Think So. | False | By Giovanni Russonello | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/usa-track-field-olympics-trials-schedule.html | What to Watch For in the U.S.A. Track & Field Olympic Trials | False | By Scott Cacciola | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/americas/nicaragua-ortega-press-crackdown.html | Nicaragua Denies Entry to New York Times Journalist Amid Escalating Crisis | False | By Oscar Lopez | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/juneteenth-holiday-biden.html | Biden Signs Law Making Juneteenth a Federal Holiday | False | By Annie Karni and Luke Broadwater | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/opinion/covid-economic-boom.html | The American Renaissance Has Begun | False | By David Brooks | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-27 | https://www.nytimes.com/2021/06/17/books/review/prescribed-reading-dementia-alzheimers-disease.html | Turning to Books to Grasp the Most Ungraspable Disease | False | By Sandeep Jauhar | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/joe-manchin-democrats-voting-rights.html | Joe Manchin and the Magic 50th Vote for Democratsâˆ€sã‚ã„´ Voting Rights Bill | False | By Carl Hulse | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/world/middleast/israel-gaza-airstrikes-incendiary-balloons.html | Israel Strikes Gaza Again, After Militants Set Fires in Israel | False | By Patrick Kingsley | 2021-08-09 | TX 9-010-198 |
| 2021-06-17 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/democrats-infrastructure-deal-congress.html | Democrats Float $6 Trillion Plan Amid Talks on Narrower Infrastructure Deal | False | By Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/17/us/politics/guantanamo-detainees-transfer.html | Two More Guantãˆsã‚namo Detainees Are Cleared for Transfer to Other Nations | False | By Carol Rosenberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/17/sports/golf/us-open-first-round-matthew-wolff.html | At the U.S. Open, Matthew Wolff Is Having Fun Again | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/world/asia/north-korea-kim-jong-un-biden.html | Kim Jong-un Says Heâˆ€sã‚ã„´s Ready for âˆ€sã‚ã„´Dialogue and Confrontationâˆ€sã‚ã„´ With Biden | False | By Choe Sang-Hun | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/17/books/review/its-life-as-i-see-it-charles-johnson-factory-summers-guy-delisle-wake-rebecca-hall.html | Black Lives Drawn and Stories of Struggle Told Through Comics | False | By Hillary Chute | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/17/nyregion/manhattan-da-farhadian-weinstein-bragg.html | Farhadian Weinstein Is a Lightning Rod in Manhattan D.A. Raceâˆ€sã‚ã„´s Lone Debate | False | By Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/17/books/review/jordan-ellenberg-by-the-book-interview.html | Jordan Ellenberg Wouldnâ€šÃ„Ã´t Have Given the Nobel Prize to Bob Dylan | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/17/sports/olympics/shelby-houlihan-us-track-trials-burrito.html | Confusion Reigns at Trials Over Runner Who Blamed Drug Test on Burrito | False | By Kevin Draper | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/17/opinion/victorias-secrets-angels-VS-collective.html | Victoriaâ€šÃ„Ã´s Secret Finally Set Its Angels Free. Better Late Than Never. | False | By Jennifer Weiner | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-17 | https://www.nytimes.com/2021/06/17/crosswords/daily-puzzle-2021-06-18.html | First Pass Friday, or How I Learned Not to Sweat the Solve | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/17/todayspaper/quotation-of-the-day-they-loved-stress-baking-so-much-they-turned-it-into-a-career.html | Quotation of the Day: They Loved Stress Baking So Much, They Turned It Into a Career | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/17/pageoneplus/corrections-june-18-2021.html | Corrections: June 18, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/modern-love-fathers-day-where-are-all-the-wild-things.html | Where Are All the Wild Things, Daddy? | False | By Paul Bogard | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/world/asia/maldives-covid-nurses.html | The Maldives Lured Tourists Back. Now It Needs Nurses. | False | By Maahil Mohamed and Mike Ives | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/18/opinion/activists-iran-election-boycott.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Vote.â€šÃ„Ã´ These Iranians Have Had Enough. | False | By Nazila Fathi | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/18/arts/television/stephen-colbert-juneteenth.html | Stephen Colbert Celebrates Americaâ€šÃ„Ã´s New Holiday, Juneteenth | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/uk-courts-russia-kazakhstan.html | The Power of Money: How Autocrats Use London to Strike Foes Worldwide | False | By Andrew Higgins, Jane Bradley, Isobel Koshiw and Franz Wild | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/arthur-sophie-elgort-fathers-day.html | Me and My Dad: Sophie and Arthur Elgort on Making Fashion Photography a Family Business | False | By Vanessa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/books/review/summer-reading-the-irs-and-other-letters-to-the-editor.html | Summer Reading, the I.R.S and Other Letters to the Editor | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²The Worldâ€šÃ„Ã´s Fastest Manâ€šÃ„Ã´ and â€šÃ„Ã²Our Time Is Nowâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/diana-martin-hector-garcia-wedding.html | Three Decades Later, The Face He Painted Became His Bride | False | By Linda Marx | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/dan-shear-nora-tillmanns-wedding.html | The Never-Ending Date | False | By Rosalie R. Radomsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/molly-franichevich-gregory-swistel-wedding.html | Tying the Knot Five Years and 175 Dining Experiences Later | False | By Nina Reyes | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/opinion/juneteenth-federal-holiday.html | Juneteenth Is a National Holiday Now. Can It Still Be Black? | False | By Kevin Young | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/opinion/juneteenth-emancipation-walmart.html | What Walmart Doesnâ€šÃ„Ã´t Get About Juneteenth | False | By Kaitlyn Greenidge | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/opinion/nyc-mayoral-election-ballot.html | A Very Specific Guide to Ranking Candidates for N.Y.C. Mayor | False | By Rob Richie | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/patrick-davies-griffith-jonathan-eifert-wedding.html | Fireworks on the Fourth? Try a Pair of Proposals | False | By Rosalie R. Radomsky | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/app-matches-artists-collectors.html | A Matchmaker App to Connect Artists and Collectors | False | By Farah Nayeri | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/opinion/dobbs-abortion-supreme-court.html | Why the Supreme Court Should Reset the Terms of the Abortion Debate | False | By Leah Libresco Sargeant | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/style/katherine-harris-abhishek-gupta-wedding.html | Staying on Course Together | False | By Vincent M. Mallozzi | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/style/amanda-winer-and-nathan-friedman-wedding.html | Finding Light Together After a â€šÃ„Â"Very Dark Placeâ€šÃ„Â" | False | By Alix Strauss | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/18/nyregion/nyc-mayoral-primary.html | N.Y.C. Is Emerging From a Crisis. Will Voters Show Up? | False | By Ginia Bellafante | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/realestate/siblings-pandemic-neighbors.html | My Sister, My Neighbor | False | By Ronda Kaysen | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/nyregion/nyc-law-department-hack.html | This Agencyâ€šÃ„Â's Computers Hold Secrets. Hackers Got In With One Password. | False | By Ashley Southall, Benjamin Weiser and Dana Rubinstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-18 | https://www.nytimes.com/2021/06/18/insider/Denise-Grady-farewell.html | The Faces Iâ€šÃ„Â'll Remember, Long After I Put My Notebook Down | False | By Denise Grady | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/masterpiece-art-fair-online-london.html | Preserving an Art Fairâ€šÃ„Â's Eclectic Approach, Online | False | By Ted Loos | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/style/the-stylist-akeem-smith-turns-jamaican-dance-hall-into-art.html | The Stylist Akeem Smith Turns Jamaican Dance Hall Into Art | False | By Alex Hawgood | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/london-art-walk-outdoor-sculpture.html | Using Augmented Reality, London Takes Its Art to the Streets | False | By Susanne Fowler | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/travel/summer-travel-road-trip.html | Five Things to Know if Youâ€šÃ„Â're Road-Tripping This Summer | False | By Sarah Firshein | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-solar.html | Solar Power on Your Wrist | False | By Susanne Fowler | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/nyregion/ny-mayor-homelessness.html | How the Candidates for N.Y.C. Mayor Would Tackle Homelessness | False | By Andy Newman | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/kyrsten-sinema-katie-hobbs-arizona.html | Katie Hobbs and Kyrsten Sinema Illustrate a Voting Rights Divide | False | By Jennifer Medina | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/johnson-johnson-covid-vaccine.html | High Hopes for Johnson & Johnsonâ€šÃ„Â's Covid Vaccine Have Fizzled in the U.S. | False | By Noah Weiland | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/movies/sparks-documentary.html | Now Sparks Can Confuse Fans on the Big Screen | False | By Alan Light | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/missouri-federal-gun-laws.html | Why G.O.P.-Led States Are Banning the Police From Enforcing Federal Gun Laws | False | By Glenn Thrush and Nicholas Bogel-Burroughs | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/nyregion/Russell-Jackson-reverence-nyc.html | How a Chef Who Helped Restaurants Reopen Spends Sundays | False | By Tammy La Gorce | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/business/shell-renewable-energy.html | Shell Gets Greener, Even as Climate Advocates Say, â€šÃ„Â'Go Fasterâ€šÃ„Â' | False | By Stanley Reed | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/nyregion/deep-sea-fishing-nyc-women.html | Is the Future of Offshore Fishing Female? | False | By Allie Conti | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/your-money/college-essays-on-money.html | From the Heart to Higher Education: The 2021 College Essays on Money | False | By Ron Lieber | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-07-18 | https://www.nytimes.com/2021/06/18/arts/exotic-pets-internet-YouTube.html | The Internetâ€šÃ„Â's Exotic Pets, and the People Who Love Them | False | By Amanda Hess and Rosie Marks | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-22 | https://www.nytimes.com/2021/06/18/science/koepcke-diller-panguana-amazon-crash.html | She Fell Nearly 4 Miles, and Walked Away | False | By Franz Lidz | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-stolen-recovery.html | The Case of the Stolen Watch Detective | False | By Felicia Craddock | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/fossils-private-sale-collectors.html | Once Again, Fossils Are Hot | False | By Sophie Haigney | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-straps-laser-engraving.html | Laser Beams Offer a Personal Touch for Watch Owners | False | By Vivian Morelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-women-garmin-lily.html | Female-Focused Smartwatches That Look Smart Too | False | By Milena Lazazzera | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-luxury-rentals.html | To Enjoy a Luxury Watch, You Donâ€šÃ„Ã´t Really Need to Own It | False | By Robin Swithinbank | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-independent-brands-online.html | How Independent Watch Companies Have Embraced the Internet | False | By Robin Swithinbank | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-holograms-IWC.html | Holograms: A Way to Be There in Spirit, if Not in Body | False | By Victoria Gomelsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-ginny-wright-audemars-piguet.html | A New Watch Company Executive Who Is Learning on the Job | False | By Rachel Felder | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-waterproof-surfing.html | For Surfers, Waterproof Watches Are Just the Start | False | By Alexandra Cheney | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-chimes-repeaters-tick.html | Watch Sounds Donâ€šÃ„Ã´t Need to End at â€šÃ„Ã²Tick.â€šÃ„Ã´ How About Chopin? | False | By Kathleen Beckett | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/fashion/watches-future-predictions.html | Whatâ€šÃ„Ã´s Next for Watches? | False | By Victoria Gomelsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/eu-us-covid-tourism.html | The European Union Recommends Opening to Americans to Rescue the Summer | False | By Monika Pronczuk | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/vatican-gay-francesco-lepore-latin.html | A Latin Expertâ€šÃ„Ã´s Odyssey, From the Vatican to the Gay Rights Movement | False | By Jason Horowitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/olympics/simone-manuel-olympics-tokyo.html | Simone Manuel Falters in the Olympic Swimming Race That Made Her | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/realestate/coworking-rentals-condos.html | Co-Working from Your Apartment Building | False | By Jane Margolies | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/arts/dance/natalia-osipova-mikhailovsky-feud.html | The Ballet Star and the Russian Magnate: A Feud Roils the Dance World | False | By Javier C. Hernã¨Â°ndez | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-22 | https://www.nytimes.com/2021/06/18/arts/television/recovery-of-an-mmo-junkie.html | Comfort Viewing: 3 Reasons I Love â€šÃ„Ã²Recovery of an MMO Junkieâ€šÃ„Ã´ | False | By Maya Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/soccer/euro-2020-wembley-final.html | UEFA Wonâ€šÃ„Ã´t Rule Out Moving Euro 2020 Final Over Virus Limits | False | By Tariq Panja | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/bucks-nets-playoffs-game-6.html | The Bucks Respond With a Star Performance of Their Own | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/theater/aapac-theater-diversity-study.html | Control of New Yorkâ€šÃ„Ã´s Stages Remains in White Hands, a Study Finds | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/your-money/fake-rental-car-sites.html | That Cheap Car Rental May Be a Fraud | False | By Ann Carrns | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/business/energy-investing-climate-change.html | Big Oil Takes a Beating, but Its Investors Are Riding High | False | By Jeff Sommer | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/your-money/boats-sales-charters-wealthy.html | Add Boats to the List of Whatâ€šÃ„â´s Hard to Find (and More Expensive) | False | By Paul Sullivan | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/movies/jimmy-smits-in-the-heights.html | With â€šÃ„Â²In the Heights,â€šÃ„Â´ Jimmy Smits Sings a Little but Gave It a Lot | False | By Kyle Buchanan | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/middleeast/iran-votes-president-election.html | In a Pessimistic Mood, Iranians Vote for a New President | False | By Vivian Yee | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/arts/music/ormandy-philadelphia-orchestra-classical-music.html | 120 CDs Later, a Conductorâ€šÃ„â´s Legacy Is Still Uncertain | False | By David Allen | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/style/washington-dc-social-elite.html | D.C. Parties Are Popping, Even Without Biden | False | By Shawn McCreesh | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-23 | https://www.nytimes.com/2021/06/18/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/nyregion/washington-square-park-police.html | Whose Park Is It? Residents and Revelers Clash Over Washington Square. | False | By Kimiko de Freytas-Tamura | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/movies/streaming-action-movies.html | Five Action Movies to Stream Now | False | By Robert Daniels | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/business/roxane-gay-work-friend.html | Resist the Temptation to Tell All on Your Way Out | False | By Roxane Gay | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/business/toshiba-japan-hedge-fund.html | Japan Pushed Firms to Court Investors. Toshiba Preferred to â€šÃ„Â²Beat Them Up.â€šÃ„Â´ | False | By Ben Dooley | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-23 | https://www.nytimes.com/2021/06/18/dining/how-to-make-spinach-dip.html | Itâ€šÃ„â´s Time for Spinach Dip | False | By Melissa Clark | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-07-11 | https://www.nytimes.com/2021/06/18/books/review/joshua-cohen-the-netanyahus.html | The One About Bibi Netanyahuâ€šÃ„â´s Father and the Perils of Diaspora | False | By Taffy Brodesser-Akner | 2021-09-02 | TX 9-021-350 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/coronavirus-russia-delta-moscow.html | Virus Cases Surge Again in Russia, Many From Delta Variant | False | By Andrew E. Kramer | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/business/fashion-forecasting.html | What Are We Going to Wear? | False | By Sapna Maheshwari | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/golf/white-night-golf-south-korea.html | Night Golf Is Taking Over South Korea | False | By Andrew Keh and Chang W. Lee | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-23 | https://www.nytimes.com/2021/06/18/dining/drinks/wine-of-the-world-penfolds.html | A Wine From Nowhere | False | By Eric Asimov | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/books/the-literary-life-of-cicadas.html | The Literary Life of Cicadas | False | By Peter Kuper | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/business/stock-market-today.html | Stocks Drop as Wall Streetâ€šÃ„â´s Unease Stretches to a Fourth Day | False | By Matt Phillips and Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/sports/soccer/euro-2020-portugal-germany-france.html | At Euro 2020, a Reminder That Good Can Be Great | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/britain-rape-apology-prosecutions.html | U.K. Justice System Has Failed Rape Victims, Government Says | False | By Aina J. Khan | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/us/politics/obamacare-republicans.html | Republicans Wave the White Flag on Health Care (for Now) | False | By Lisa Lerer | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/targeting-biden-catholic-bishops-advance-controversial-communion-plan.html | Targeting Biden, Catholic Bishops Advance Controversial Communion Plan | False | By Elizabeth Dias | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-18 | 2020-06-10 | https://www.nytimes.com/2021/06/18/dining/a-juneteenth-of-joy-and-resistance.html | A Juneteenth of Joy and Resistance | False | By Nicole Taylor | 2020-08-04 | TX 8-890-563 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/biden-housing-agency-trump.html | Bidenâ€šÃ„Â´s First Task at Housing Agency: Rebuilding Trump-Depleted Ranks | False | By Glenn Thrush | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-22 | https://www.nytimes.com/2021/06/18/science/boltysh-crater-dinosaurs.html | A Mysterious Craterâ€šÃ„Â´s Age May Add Clues to the Dinosaur Extinction | False | By Becky Ferreira | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/theater/andre-de-shields-king-lear-hadestown.html | Andrˆ sˆ© De Shields Isnâ€šÃ„Â´t Done With â€šÃ„Â´King Learâ€šÃ„Â´ (or â€šÃ„Â´Hadestownâ€šÃ„Â´) | False | By Nancy Coleman | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/europe/britain-media-gbnews-neil.html | Britainâ€šÃ„Â´s New Entry in Conservative Media Is Off to a Splashy, but Shaky, Start | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/nyregion/saul-b-cohen-dead.html | Saul B. Cohen, Who Helped Raise CUNY Standards, Dies at 95 | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/opinion/letters/biden-putin.html | Lessons From the Biden-Putin Summit | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/hockey/nhl-islanders-stanley-cup-playoffs.html | As New York Sports Return to Normal, the Islanders Lead the Way | False | By David Waldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/opinion/juneteenth-civil-rights.html | Juneteenth Reminds Us Just How Far We Have to Go | False | By Kate Masur | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/afghan-translator-visas.html | Lawmakers Rush to Help Afghans Seeking Visas for Helping the U.S. | False | By Luke Broadwater | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/taxes-wealthy-natasha-sarin-treasury.html | A Millennial Economist Helps Power a Tax Evasion â€šÃ„Â´Brain Trustâ€šÃ„Â´ | False | By Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/world/africa/liberia-war-crimes-sentencing.html | Switzerland Finds Liberian Rebel Leader Guilty of Wartime Atrocities | False | By Nick Cumming-Bruce | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/opinion/southern-baptist-convention-christianity.html | Will Christian America Withstand the Pull of QAnon? | False | By Peter Wehner | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/madeline-davis-dead.html | Madeline Davis, Who Spoke to the Nation as a Lesbian, Dies at 80 | False | By Annabelle Williams | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-27 | https://www.nytimes.com/2021/06/18/style/bezos-mona-lisa-change-petition.html | Why Do People Want Jeff Bezos to Buy and Eat the Mona Lisa? | False | By Anna P. Kambhampaty | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-20 | https://www.nytimes.com/2021/06/18/us/wedding-cake-colorado-jack-phillips.html | Colorado Baker Fined for Refusing to Make Cake for Transgender Woman | False | By Isabella Grullˆ šÃ‰Ñn Paz | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | | https://www.nytimes.com/2021/06/18/us/politics/supreme-court-conservatives-liberals.html | The Supreme Courtâ€šÃ„Â´s Newest Justices Produce Some Unexpected Results | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/nyregion/eric-adams-mayor-primary.html | Yang and Garcia Announce Plans to Campaign Together | False | By Michael Gold, Jeffery C. Mays and Emma G. Fitzsimmons | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | | https://www.nytimes.com/2021/06/18/world/middleeast/israel-palestine-vaccine-deal.html | Israeli-Palestinian Vaccine Deal Collapses Amid Expiry Date Dispute | False | By Patrick Kingsley | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | | https://www.nytimes.com/2021/06/18/sports/nike-track-field-olympic-trials-future.html | Nikeâ€šÃ„Â´s Shifts in Track and Field Are Top of Mind as Trials Begin | False | By Kevin Draper | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-21 | https://www.nytimes.com/2021/06/18/arts/television/us-masterpiece-pbs.html | â€šÃ„Â´Usâ€šÃ„Â´ Offers Marital Angst and a Trip to Europe | False | By Roslyn Sulcas | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-22 | https://www.nytimes.com/2021/06/18/theater/liminality-review.html | â€šÃ„Â´Liminalityâ€šÃ„Â´ Is Theater of the Mind That Explores the In-Between | False | By Maya Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/world/asia/un-myanmar-coup-condemned.html | U.N. General Assembly Demands Myanmar Junta End Coup and Stop the Killings | False | By Rick Gladstone | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/sports/soccer/portugal-germany-renato-sanches.html | Renato Sanches and the Risks of Moving Too Fast | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-21 | https://www.nytimes.com/2021/06/18/arts/allen-midgette-an-ersatz-andy-warhol-dies-at-82.html | Allen Midgette, an Ersatz Andy Warhol, Dies at 82 | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/opinion/nyc-mayor-adams.html | Eric Adams Is Awful. Iâ€šÃ„Â´m Putting Him on My Ballot. | False | By Michelle Goldberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/biden-vaccine-variants.html | With Vaccination Goal in Doubt, Biden Warns of Variantâ€šÃ„Â´s Threat | False | By Sheryl Gay Stolberg and Noah Weiland | 2021-08-09 | TX 9-010-198 |
| 2021-06-18 | 2021-06-19 | https://www.nytimes.com/2021/06/18/us/politics/infrastructure-democrats.html | Eyeing One Big Economic Bill, Democrats Face Myriad Challenges | False | By Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-19 | https://www.nytimes.com/2021/06/19/sports/golf/us-open-second-round-richard-bland.html | For Richard Bland, the 478th Try Was a Charm. Now Heâ€šÃ„Â´s at the U.S. Open. | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-21 | https://www.nytimes.com/2021/06/18/nyregion/bronx-shooting-video-children.html | 2 Children Out Walking Get Caught Between a Gunman and His Target | False | By Troy Closson and Sean Piccoli | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-19 | https://www.nytimes.com/2021/06/18/crosswords/daily-puzzle-2021-06-19.html | Something Released While Skydiving | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/sports/olympics/ryan-lochte-olympics-tokyo.html | Ryan Lochte Fails to Make U.S. Olympic Swim Team | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-19 | https://www.nytimes.com/2021/06/19/pageoneplus/corrections-june-19-2021.html | Corrections: June 19, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-19 | https://www.nytimes.com/2021/06/19/todayspaper/quotation-of-the-day-autocrats-use-london-courts-to-batter-enemies.html | Quotation of the Day: Autocrats Use London Courts to Batter Enemies | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/middleeast/iran-election-president-raisi.html | Iranian Hard-Liner Ebrahim Raisi Wins Presidential Vote | False | By Vivian Yee | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-19 | https://www.nytimes.com/2021/06/19/nyregion/eric-adams-nyc-police-mayor.html | â€šÃ„Â²Keep an Eye on This Guyâ€šÃ„Â´: Inside Eric Adamsâ€šÃ„Â´s Complicated Police Career | False | By Michael Rothfeld, Joseph Goldstein, Ashley Southall and Michael Wilson | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-08-01 | https://www.nytimes.com/2021/06/19/books/review/drunk-edward-slingerland.html | A History of Getting Hammered, and Why Some of Us Should Keep Doing It | False | By Zoáˆ´Ã„Â´ Lescaze | 2021-10-06 | TX 9-063-677 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/nyregion/rikers-island-chaos-suicides.html | â€šÃ„Â²Disorder and Chaosâ€šÃ„Â´ in N.Y.C. Jails as Pandemic Recedes | False | By Jan Ransom | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/topanga-canyon-wildfires.html | â€šÃ„Â²If You Move Out Here, You Make a Deal With Natureâ€šÃ„Â´: Life in a Fire-Prone Canyon | False | By Jaime Lowe | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-21 | https://www.nytimes.com/2021/06/19/opinion/physical-tv-show-women-exercise-diet.html | Aerobics Promised Women â€šÃ„Â²Wellness.â€šÃ„Â´ What Went Wrong? | False | By Danielle Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/style/my-70-year-old-father-joined-tinder.html | My 70-Year-Old Father Joined Tinder | False | By Dina Gachman | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/style/subway-tuna-sandwich-lawsuit.html | The Big Tuna Sandwich Mystery | False | By Julia Carmel | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/business/alltruist-subscription-box-kids-volunteer.html | The Subscription Box That Teaches Kids to Do Good | False | By Joel Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/self-care/does-the-perfect-mlbb-lipstick-exist.html | Does the Perfect â€šÃ„Â²MLBBâ€šÃ„Â´ Lipstick Exist? | False | By Jessica Testa | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/insider/george-vecsey-fathers-day.html | A Dad and an Audience of One | False | By David Vecsey | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-19 | 2021-06-21 | https://www.nytimes.com/2021/06/19/nyregion/voting-guide-mayors-race-new-york-city.html | Your Guide to Voting in New Yorkâ€šÃ„Ã´s Mayoral Primary | False | By Michael Gold | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/politics/republican-states.html | How Republican States Are Expanding Their Power Over Elections | False | By Nick Corasaniti and Reid J. Epstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/style/vintage-vases-find-new-life-as-bongs.html | Vintage Vases Find New Life as Bongs | False | By Emma Grillo | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/nyregion/nyc-comptroller-race.html | With Billions of Dollars at Stake, a Critical Race Vies for Attention | False | By Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/americas/brazil-drought.html | Brazil, Besieged by Covid, Now Faces a Severe Drought | False | By Manuela Andreoni and Ernesto Londoâ€šÃ±o | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/asia/south-korea-esports.html | Inside the â€šÃ„Ã²Deadly Seriousâ€šÃ„Ã´ World of E-Sports in South Korea | False | By Choe Sang-Hun | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/style/gerald-stratford-knows-how-to-garden.html | Gerald Stratford Knows How to Garden | False | By Kevin Koczwara | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/middleeast/ebrahim-raisi-iran-president.html | A Roadblock for Iranâ€šÃ„Ã´s President-Elect: Heâ€šÃ„Ã´s on the U.S. Sanctions List | False | By Farnaz Fassihi | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/herschel-walker-georgia-senate.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Getting Readyâ€šÃ„Ã´: Football Starâ€šÃ„Ã´s Cryptic Video Could Upend Georgia Senate Race | False | By Richard Fausset | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | | https://www.nytimes.com/2021/06/19/realestate/How-to-Apply-for-Rent-Relief-in-New-York.html | Rent Relief Has Arrived. Hereâ€šÃ„Ã´s How Landlords and Tenants Can Claim It. | False | By Ronda Kaysen | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | | https://www.nytimes.com/2021/06/19/opinion/letters/aclu-free-speech-race.html | Conflicts Within the A.C.L.U. Over Free Speech and Racial Justice | False | | | TX 9-010-198 |
| 2021-06-19 | 2021-06-23 | https://www.nytimes.com/2021/06/19/admin/to-the-grill.html | To the Grill! | False | | | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/middleeast/iran-nuclear-deal-Ebrahim-Raisi.html | For Biden, Iranian Hard-liner May Be Best Path to Restoring Nuclear Deal | False | By David E. Sanger and Farnaz Fassihi | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/opinion/sunday/child-marriage-rape.html | A 14-Year-Old Bride, Wed to Her Rapist, Playing on a Jungle Gym | False | By Nicholas Kristof | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/opinion/sunday/inhofe-reed-military-sexual-assault-gillibrand.html | The Two Men Blocking Military Sexual Assault Reform | False | By The Editorial Board | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/europe/france-statue-liberty-model.html | As France Sends U.S. a Second Statue of Liberty, Her Symbolism Is Debated | False | By Roger Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-21 | https://www.nytimes.com/2021/06/19/books/janet-malcolm-appraisal.html | Janet Malcolm, a Writer Who Emphasized the Messiness of Life With Slyness and Precision | False | By Jennifer Szalai | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-21 | https://www.nytimes.com/2021/06/19/style/frances-stein-dead.html | Frances Stein, a Fashion Force at Chanel and Elsewhere, Dies at 83 | False | By Penelope Green | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/politics/champ-biden-dog-dies.html | Champ, the Bidensâ€šÃ„Ã´ German Shepherd, Dies at 13 | False | By Maria Cramer | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/george-gascon.html | Los Angeles Just Elected a Liberal D.A. Heâ€šÃ„Ã´s Already Facing a Recall Effort. | False | By Tim Arango | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/arts/design/money-laundering-art-market.html | As Money Launderers Buy Dalâ€šÃ‰s, U.S. Looks at Lifting the Veil on Art Sales | False | By Graham Bowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/opinion/sunday/biden-putin-trump.html | The Strange Death of Liberal Russophobia | False | By Ross Douthat | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/canada/montreal-police-video-teenager.html | Video of Montreal Police Kneeling on Black Teenager Spurs Outcry | False | By Dan Bilefsky | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/asia/Afghanistan-withdrawal-contractors.html | Departure of U.S. Contractors Poses Myriad Problems for Afghan Military | False | By Thomas Gibbons-Neff, Helene Cooper and Eric Schmitt | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-22 | https://www.nytimes.com/2021/06/19/science/edward-diener-dead.html | Edward Diener, Psychologist Known as Dr. Happiness, Dies at 74 | False | By Richard Sandomir | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/world/europe/pope-francis-vatican.html | Popeâ€šÃ„Â´s Silence Speaks Volumes on Controversial Communion Vote by U.S. Bishops | False | By Jason Horowitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/nyregion/yang-garcia-endorsement.html | Yang and Garcia Form Late Alliance in Mayorâ€šÃ„Â´s Race, Drawing Adamsâ€šÃ„Â´s Ire | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/us/juneteenth-photos.html | Scenes From Juneteenth: Americaâ€šÃ„Â´s Newest Holiday, 156 Years in the Making | False | By The New York Times and Aidan Gardiner | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/crosswords/daily-puzzle-2021-06-20.html | Familiar Surroundings | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-20 | https://www.nytimes.com/2021/06/19/nyregion/nyc-mayor-race.html | Rising From Pandemic, New York Seeks a New Mayor to Face Looming Crises | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-19 | 2021-06-22 | https://www.nytimes.com/2021/06/19/opinion/bishops-biden-communion.html | The Bishops Betray a Faithful President | False | By Tom Perriello | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/19/sports/golf/us-open-third-round.html | At the U.S. Open, a Three-Way Tie for the Lead Sets Up a Wild Finish | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/19/sports/basketball/nets-bucks-eliminated.html | Milwaukee Bucks Eliminate Nets From N.B.A. Playoffs | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/sports/basketball/sugar-rodgers-aces.html | Sugar Rodgers Is Rewriting Her Life Story Through the W.N.B.A. | False | By Tamryn Spruill | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/europe/france-regional-elections.html | French Far Right Is Dealt a Setback in First Round of Regional Elections | False | By Constant Mã˜sÃ©heut | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/middleeast/iran-revolutionary-election.html | Iranâ€šÃ„Â´s System Keeps Its Grip, Despite the Chaos (or Because of It) | False | By Max Fisher | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/asia/india-covid-black-fungus.html | In the Wake of Indiaâ€šÃ„Â´s Covid Crisis, a â€šÃ„Â¸Black Fungusâ€šÃ„Â´ Epidemic Follows | False | By Emily Schmall | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/todayspaper/quotation-of-the-day-worried-by-dirty-money-us-examines-the-secrecy-of-art-sales.html | Quotation of the Day: Worried by Dirty Money, U.S. Examines the Secrecy of Art Sales | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/pageoneplus/corrections-june-20-2021.html | Corrections: June 20, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/us/pride-parade-wilton-manors.html | Man at Florida Pride Parade Is Struck and Killed by Driver | False | By Michael Levenson | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/nyregion/metropolitan-diary.html | â€šÃ„Â¸Just From the Back of His Head, I Immediately Knew It Was Himâ€šÃ„Â´ | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/business/media/david-ellison-skydance.html | Dumb Money No More: How David Ellison Became a Hollywood High Flier | False | By Brooks Barnes | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-07-04 | https://www.nytimes.com/interactive/2021/06/20/arts/music/joni-mitchell-blue.html | 50 Reasons to Love Joni Mitchell's â€šÃ„Â¸Blueâ€šÃ„Â´ | False | By The New York Times | 2021-09-02 | TX 9-021-350 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/world/asia/hong-kong-bookstores-nsl.html | In a Muffled Hong Kong, Bookstores Offer Freedom of Thought | False | By Tiffany May | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/books/graham-norton-home-stretch.html | Graham Norton Comes Around | False | By Sarah Lyall | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/business/economy/workers-quit-jobs.html | How Do They Say Economic Recovery? â€šÃ„Ã'I Quit.â€šÃ„Ã' | False | By Sydney Ember | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-22 | https://www.nytimes.com/2021/06/20/health/covid-drugs-peptide-vitamins.html | Desperate for Covid Care, Undocumented Immigrants Resort to Unproven Drugs | False | By Amy Maxmen | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-22 | https://www.nytimes.com/2021/06/20/science/covid-lab-leak-wuhan.html | Fight Over Covidâ€šÃ„Ã's Origins Renews Debate on Risks of Lab Work | False | By Carl Zimmer and James Gorman | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/business/the-week-in-business-tech-critics.html | The Week in Business: Here Come the Trustbusters | False | By Charlotte Cowles | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/soccer/french-soccer-france.html | As France Chases Title at Euros, Its League Faces a $400 Million Hole | False | By Tariq Panja | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/olympics/boxing-qualifiers-coronavirus.html | The Pandemic Has Some of the Best Boxers Watching the Olympics From Afar | False | By Ognian Georgiev and Ken Belson | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/baseball/san-francisco-giants.html | â€šÃ„Ã'Here We Are, Againâ€šÃ„Ã': The Giants Stick to a Formula That Works | False | By Scott Miller | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/opinion/rich-musk-gates-bezos-comics.html | The Problem With the Genius Billionaire Philanthropist Superhero | False | By Jeff Yang | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-23 | https://www.nytimes.com/2021/06/20/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/george-stranahan-dead.html | George Stranahan, Benefactor of Physicists and Bar Flies, Dies at 89 | False | By Alex Traub | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-27 | https://www.nytimes.com/2021/06/20/opinion/baseball-sexual-abuse-harassment.html | I Am Breaking My Silence About the Baseball Player Who Raped Me | False | By Kat Oâ€šÃ„Ã'Brien | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/opinion/benjamin-netanyahu-legacy.html | This Is Still Benjamin Netanyahuâ€šÃ„Ã's Israel | False | By Anshel Pfeffer | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/school-covid.html | No Witchcraft, but Specter of Covid Shaped a Classroom in Salem, Mass. | False | By Kate Taylor | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/health/covid-vaccine-antibody-test.html | Wondering if the Vaccine Worked? Get the Right Test, at the Right Time. | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/europe/coronavirus-lab-anthrax.html | Soviets Once Denied a Deadly Anthrax Lab Leak. U.S. Scientists Backed the Story. | False | By Anton Troianovski | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/business/economy/new-york-city-economy-coronavirus.html | New York Faces Lasting Economic Toll Even as Pandemic Passes | False | By Nelson D. Schwartz, Patrick McGeehan, Nicole Hong and Gabriela Bhaskar | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-07-08 | https://www.nytimes.com/2021/06/20/us/chris-nee-doc-mcstuffins-ridley-jones.html | She Never Saw Herself in Childrenâ€šÃ„Ã's TV Shows. So She Created Her Own. | False | By Alisha Haridasani Gupta | 2021-09-02 | TX 9-021-350 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/europe/belgium-far-right-soldier.html | After 35-Day Manhunt for Far-Right Soldier, Body Is Found in Belgium | False | By Monika Pronczuk and Koba Ryckewaert | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/alabama-van-crash-fire-victims.html | 9 Children and 1 Adult Are Killed in Alabama Crash | False | By Alyssa Lukpat and Neil Vigdor | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/olympics/usa-track-field-shaCarri-richardson.html | The Making of Team U.S.A. Track and Field | False | By Talya Minsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-23 | https://www.nytimes.com/2021/06/20/us/eastland-covid-lgbtq-flag-homeowners-association.html | They Put Up a Pride Flag. A Homeownersâ€šÃ„Ã' Group Said Take It Down. | False | By Michael Levenson and Neil Vigdor | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/business/media/when-the-local-paper-shrank-these-journalists-started-an-alternative.html | When the Local Paper Shrank, These Journalists Started an Alternative | False | By Katharine Q. Seelye | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/theater/kill-one-reality-tv-theater.html | Theater, Reality TV and What Is Stranger Than Fiction | False | By Maya Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/arts/design/Shaker-Museum-chatham.html | The Shakers Are Movers, Too | False | By Patricia Leigh Brown | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/arts/television/review-evil-season-2-.html | Review: â€˜Â²Evilâ€šÂ‚Â´ Is Good and Itâ€šÂ‚Â´s Back for a Second Satanic Season | False | By Mike Hale | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/asia/afghanistan-kunduz-taliban.html | Taliban Enter Key Cities in Afghanistanâ€šÂ‚Â´s North After Swift Offensive | False | By Thomas Gibbons-Neff and Najim Rahim | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/politics/infrastructure-bill-taxes-rich.html | Bipartisan Infrastructure Talks Collide With Democratsâ€šÂ‚Â´ Goal to Tax the Rich | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/basketball/Nets-Bucks-injuries-durant-harden-irving.html | â€šÂ‚Â˜It Hurtsâ€šÂ‚Â´: Season Is Over Before Nets See How Good Big Three Can Be | False | By Sopan Deb and Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/world/americas/enrique-bolanos-dead.html | Enrique Bolaáˆ±os, Former President of Nicaragua, Dies at 93 | False | By Oscar Lopez | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/politics/russia-sanctions.html | U.S. Preparing More Sanctions Against Russia, Sullivan Says | False | By Annie Karni | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/politics/liz-cheney-republican-party-trump.html | Liz Cheneyâ€šÂ‚Â´s Unlikely Journey From G.O.P. Royalty to Republican Outcast | False | By Mark Leibovich | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/100-degree-weather.html | Scorching Hot in Phoenix: What Itâ€šÂ‚Â´s Like to Work in 115 Degrees | False | By Jack Healy and Juan Arredondo | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/biden-abortion-catholic-church.html | In Rift With Biden, a Dramatic Show of Force by a Conservative Catholic Movement | False | By Elizabeth Dias and Ruth Graham | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-20 | https://www.nytimes.com/2021/06/20/crosswords/daily-puzzle-2021-06-21.html | Virtue? A Fig! | False | By Rachel Fabi | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/nyregion/nyc-weekend-no-pandemic-restrictions.html | â€šÂ‚Â˜Weâ€šÂ‚Â´re Not Back to Normal,â€šÂ‚Â´ but New Yorkers Savor Reopening Weekend | False | By Troy Closson | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/baseball/yankees-triple-play.html | Yankees Turn Their Third Triple Play of the Season | False | By James Wagner | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/opinion/republicans-democrats-manchin-filibuster.html | Stop Hoping the G.O.P. Will Play Ball | False | By Charles M. Blow | 2021-08-09 | TX 9-010-198 |
| 2021-06-20 | 2021-06-21 | https://www.nytimes.com/2021/06/20/nyregion/early-voting-nyc-mayors-race.html | Adams Clashes With Rivals on Last Weekend of Mayoral Campaign | False | By Dana Rubinstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/20/sports/golf/us-open-jon-rahm-wins.html | Jon Rahm, With Drama on His Side at Last, Wins the U.S. Open | False | By Bill Pennington | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/20/us/politics/veterans-transgender-surgery.html | V.A. Plans to Offer Gender Confirmation Surgeries for Transgender Veterans | False | By Annie Karni | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/20/business/media/tucker-carlson.html | Tucker Carlson Calls Journalists â€šÂ‚Â˜Animals.â€šÂ‚Â´ Heâ€šÂ‚Â´s Also Their Best Source. | False | By Ben Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/20/todayspaper/quotation-of-the-day-theres-so-much-energy-rules-fall-away-and-new-yorkers-haltingly-return-to-life.html | Quotation of the Day: â€šÂ‚Â˜Thereâ€šÂ‚Â´s So Much Energyâ€šÂ‚Â´: Rules Fall Away, and New Yorkers Haltingly Return to Life | False |  |  | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/20/arts/karl-wirsum-dead.html | Karl Wirsum, Dynamic and Eclectic Chicago Artist, Dies at 81 | False | By Roberta Smith | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/sports/tennis/novak-djokovic-wimbledon-grand-slam.html | Itâ€šÃ„Ã´s Novak Djokovicâ€šÃ„Ã´s Wimbledon. Donâ€šÃ„Ã´t Roll Your Eyes. | False | By Kurt Streeter | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/arts/television/whats-on-tv-this-week-two-gods-and-conan.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²Two Godsâ€šÃ„Ã´ and â€šÃ„Ã²Conanâ€šÃ„Ã´ | False | By Gabe Cohn | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/nyregion/mayor-super-pacs-money.html | Who Are the Billionairesâ€šÃ„Ã´ Picks for New York Mayor? Follow the Money. | False | By Dana Rubinstein, Jonah E. Bromwich and Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/business/lumber-price.html | As Lumber Prices Fall, the Threat of Inflation Loses Its Bite | False | By Matt Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/world/africa/Ethiopia-election-Abiy-Ahmed.html | From Nobel Hero to Driver of War, Ethiopiaâ€šÃ„Ã´s Leader Faces Voters | False | By Declan Walsh | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-07-11 | https://www.nytimes.com/2021/06/21/books/review/brandon-taylor-filthy-animals.html | Brandon Taylorâ€šÃ„Ã´s â€šÃ„Ã²Filthy Animalsâ€šÃ„Ã´ Is a Study in Rogue Appetites | False | By John Paul Brammer | 2021-09-02 | TX 9-021-350 |
| 2021-06-21 | 2021-06-24 | https://www.nytimes.com/2021/style/air-conditioning-office.html | Will Work for Air-Conditioning | False | By Holly Burns | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/article/nyc-primary-results-explained.html | Why We May Not Know Who Won the Mayoral Primary for Weeks | False | By Emma G. Fitzsimmons | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-29 | https://www.nytimes.com/2021/06/21/well/mind/morning-person-depression.html | Morning People May Be at Lower Risk of Depression Than Night Owls | False | By Nicholas Bakalar | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/well/mind/aging-memory-centenarians.html | The Secrets of â€šÃ„Ã²Cognitive Super-Agersâ€šÃ„Ã´ | False | By Jane E. Brody | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/upshot/pandemic-economy-stimulus.html | The Pandemic Stimulus Was Front-Loaded. That Could Mean a Bumpy Year. | False | By Neil Irwin | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-27 | https://www.nytimes.com/2021/06/21/realestate/getting-married-and-leaving-a-roommate-behind.html | Getting Married and Leaving a Roommate Behind | False | By Marian Bull | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/opinion/nyc-mayor-eric-adams-maya-wiley-police.html | Heâ€šÃ„Ã´s a Former Officer. Sheâ€šÃ„Ã´s â€šÃ„Ã²Had Enoughâ€šÃ„Ã´ of the Police. Who Will Come Out Ahead? | False | By Errol Louis | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/insider/long-covid-reporter.html | Iâ€šÃ„Ã´ve Recovered From Long Covid. Iâ€šÃ„Ã´m One of the Lucky Ones. | False | By Laura M. Holson | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/education/laus d-hollywood-school-money.html | George Clooneyâ€šÃ„Ã´s Next Project: A Public High School in Los Angeles | False | By Jill Cowan and Shawn Hubler | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-25 | https://www.nytimes.com/2021/06/21/opinion/google-monopoly-regulation-antitrust.html | Google Is Dominating This Hidden Market With No Rules | False | By Dina Srinivasan | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/levain-bakery-little-sesame-grocery-store-products.html | Grocery-to-Table Is a Challenge for Restaurants in the Pandemic | False | By Jane Black | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/olympics/swimming-manuel-dressel-ledecky.html | U.S. Swim Team Will Take 11 Teenagers to Tokyo Olympics | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/europe/eu-belarus-sanctions.html | Belarus Faces Expanded E.U. and U.S. Sanctions, Targeting Economy | False | By Steven Erlanger | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-27 | https://www.nytimes.com/2021/06/21/movies/the-hunchback-of-notre-dame.html | â€šÃ„Ã²The Hunchback of Notre Dameâ€šÃ„Ã´ at 25: â€šÃ„Ã²The Most R-Rated G You Will Ever Seeâ€šÃ„Ã´ | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/business/airline-sales.html | Airline ticket sales dipped in May, but the industry remains optimistic. | False | By Niraj Chokshi | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/europe/armenia-election-peace-deal-nagorno-karabakh.html | Armeniaâ€šÃ„Ã´s Governing Party Wins Election Seen as Vote on Peace Deal | False | By Andrew E. Kramer | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-21 | 2021-06-27 | https://www.nytimes.com/2021/06/21/style/this-seasons-wedding-crashers-cicadas.html | This Seasonâ€šÃ„Â´s Wedding Crashers: Cicadas | False | By Daniel Bortz | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/asia/china-artwork-ranking-women.html | Artwork Ranking Women by Their Looks Sets Off a Furor in a Changing China | False | By Amy Qin and Amy Chang Chien | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/supreme-court-ncaa-student-athletes.html | Supreme Court Backs Payments to Student-Athletes in N.C.A.A. Case | False | By Adam Liptak and Alan Blinder | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/movies/in-the-heights-colorism.html | â€šÃ„Â²In the Heightsâ€šÃ„Â´ and Colorism: What Is Lost When Afro-Latinos Are Erased | False | By Maira Garcia, Sandra E. Garcia, Isabelia Herrera, Concepciâˆšâ€šÃ¥Â¨n de Leâˆšâ€šÃ¥Â¨n, Maya Phillips and A.O. Scott | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/middleeast/israel-asi-kibbutz.html | Fight Over a Gentle Stream Distills Israelâ€šÃ„Â´s Political Divide | False | By Isabel Kershner | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/middleeast/iran-raisi-biden-missiles.html | Iranâ€šÃ„Â´s Incoming President Vows Tough Line on Missiles and Militias | False | By Farnaz Fassihi, Isabella Kwai and Ben Hubbard | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/science/landmines-glowing-bacteria.html | How Glowing Bacteria in the Dirt May One Day Save Lives | False | By Elizabeth Landau | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/business/shenzhen-port-delays.html | Chinese port difficulties amid a Covid outbreak further snarl global trade. | False | By Keith Bradsher | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/arts/music/mark-volpe-boston-symphony.html | An Orchestra Veteran on Musicâ€šÃ„Â´s Post-Pandemic Future | False | By Javier C. Hernâˆšâ€šndez | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-24 | https://www.nytimes.com/2021/06/21/style/telfar-liberia-olympics.html | Telfar Clemens Is Getting Into the Leggings Game | False | By Vanessa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/technology/sundar-pichai-google.html | Google Executives See Cracks in Their Companyâ€šÃ„Â´s Success | False | By Daisuke Wakabayashi | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/arts/music/polo-g-billboard-chart.html | Polo G Earns His First No. 1 Album With â€šÃ„Â²Hall of Fameâ€šÃ„Â´ | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/theater/little-island-broadway-inspirational-voices.html | â€šÃ„Â²I Needed Itâ€šÃ„Â´: A Well-Timed Outdoor Theater Opens on Little Island | False | By Julia Jacobs | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/world/europe/eastern-europe-populist-leaders-unpopular.html | Populist Leaders in Eastern Europe Run Into a Little Problem: Unpopularity | False | By Andrew Higgins | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/how-to-grill-oysters.html | The Understated Splendor of Grilled Oysters | False | By J. Kenji Lâˆšâ€šÃ¥Â¨pez-Alt | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/arts/television/inside-no-9.html | â€šÃ„Â²Inside No. 9â€šÃ„Â´ Returns With More Cunning Puzzles | False | By Darryn King | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | | https://www.nytimes.com/2021/06/21/opinion/letters/biden-catholic-bishops-abortion.html | Catholic Bishops, President Biden and Abortion Politics | False | | | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/business/lordstown-motors-factory.html | Lordstown Motors Opens Up Its Electric Truck Factory to Show Progress | False | By Neal E. Boudette | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/books/literature-about-consent.html | Yes, No, Maybe So: A Generation of Thinkers Grapples With Notions of Consent | False | By Parul Sehgal | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-24 | https://www.nytimes.com/2021/06/21/style/victorias-secret-angels.html | Why Did We Fall for the Angels? | False | By Vanessa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/business/airlines-airports-delays.html | Airlines struggle to cope as travel picks up and storms force delays. | False | By Niraj Chokshi | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/books/robert-quackenbush-dead.html | Robert Quackenbush, Creator of Animal Detective Stories, Dies at 91 | False | By Alex Vadukul | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/arts/music/foo-fighters-madison-square-garden.html | â€šÃ„Â²Just Epicâ€šÃ„Â´: Foo Fighters Bring Arena Rock Back, to the Vaccinated | False | By Matt Stevens | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/opinion/inflation-economy-biden-fed.html | The Week Inflation Panic Died | False | By Paul Krugman | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/basketball/nba-atlanta-hawks-trae-young.html | Doubters. Haters. Trae Young Has Them. He Doesnâ€šÃ„Ã´t Care. | False | By Jonathan Abrams | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/columbia-food-hall.html | Columbiaâ€šÃ„Ã´s Newest Food Hall Is Open to the Public | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/savoy-peter-hoffman-book.html | A Chef Looks Back on the Locavore Life | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/brooklyn-kolache.html | Kolaches Come to Greenwich Village | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/red-boat-kho-sauce.html | A New Helper in the Kitchen | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/lemon-poundcake-delivery.html | A Light Lemon Cake for Summer | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/eclat-chocolate-june-bugs.html | Youâ€šÃ„Ã´ll Want These June Bugs to Pay a Visit | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-21 | https://www.nytimes.com/2021/06/21/us/politics/republicans-cities-elections-new-york.html | When It Comes to Big City Elections, Republicans Are in the Wilderness | False | By Alexander Burns and Jonathan Martin | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/nyregion/manhattan-da-candidates.html | Here Are the Democrats Running for Manhattan D.A. | False | By Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/olympics/tokyo-olympics-happening-why.html | Why Are the Olympics Still Happening? These Numbers Explain It. | False | By Kevin Draper, Andrew Keh, Tariq Panja and Motoko Rich | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/movies/jagame-thandhiram-review.html | â€šÃ„Ã²Jagame Thandhiramâ€šÃ„Ã´ Review: Scheme, Slaughter, Repeat | False | By Natalia Winkelman | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-23 | https://www.nytimes.com/2021/06/21/dining/american-chinese-food.html | More Than â€šÃ„Ã²Just Takeoutâ€šÃ„Ã´ | False | By Cathy Erway | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/soccer/denmark-russia-christian-eriksen.html | Denmark Advances at Euro 2020, Winning Where Eriksen Fell | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/baseball/steven-cohen-mets.html | Mets Try to Improve Workplace Culture With New Guidelines | False | By David Waldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/upshot/medicaid-enrollment-surpassed-80-million-a-record-during-the-pandemic.html | Medicaid Enrollment Surpassed 80 Million, a Record, During the Pandemic | False | By Sarah Kliff | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/joe-biden-communion-catholic-church.html | Why Do Some Catholic Bishops Want to Deny Joe Biden Communion? | False | By Giulia Heyward | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/politics/supreme-court-goldman-sachs-securities-fraud.html | Supreme Court Gives Goldman Sachs a Do-Over in Securities Fraud Suit | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/football/carl-nassib-gay-nfl.html | Raidersâ€šÃ„Ã´ Carl Nassib Announces Heâ€šÃ„Ã´s Gay, an N.F.L. First | False | By Ken Belson | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/nyregion/nyc-mayor-primary.html | Rancor Between Adams and Yang Marks End of Bruising Mayoral Campaign | False | By Dana Rubinstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/politics/supreme-court-patent-judges.html | Supreme Court Says Over 200 Patent Judges Were Improperly Appointed | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/nyregion/trump-golf-course-lawsuit-bronx.html | Trump Sues N.Y.C. for Ending Golf Course Contract After Capitol Riot | False | By Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/coronavirus-vaccines-texas-border.html | Many Parts of the U.S. Needed Persuading to Get Vaccinated. Not South Texas. | False | By Edgar Sandoval | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/opinion/iran-raisi-election.html | Iran Bets on Religion, Repression and Revolution | False | By Bret Stephens | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/sports/ncaabasketball/ncaa-athletes-supreme-court-ruling.html | Ruling Dings N.C.A.A., but It Keeps Rule-Making Power | False | By Billy Witz | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/dining/mark-peel-dead.html | Mark Peel, Who Helped Forge a New Culinary Path, Dies at 66 | False | By Kim Severson | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | | https://www.nytimes.com/2021/06/21/us/consuewella-africa-dead.html | Consuewella Africa, 67, Dies; Lost Two Daughters in MOVE Siege | False | By Sam Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/us/california-rent-forgiveness.html | California Has a Plan to Pay the Back Rent for Low-Income Tenants. All of It. | False | By Thomas Fuller, Conor Dougherty and Giulia Heyward | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | 2021-06-22 | https://www.nytimes.com/2021/06/21/opinion/nyc-mayor-election-wiley-garcia.html | Only the Women Can Save Us Now, New York | False | By Michelle Goldberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-21 | | https://www.nytimes.com/2021/06/21/us/politics/senate-voting-rights-bill.html | Democrats Unite Behind Voting Rights Bill as It Faces a Senate Roadblock | False | By Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-08-01 | https://www.nytimes.com/2021/06/21/books/review/jordan-ellenberg-shape.html | Can Geometry Be as Soul-Stirring as Poetry? | False | By Matt Parker | 2021-10-06 | TX 9-063-677 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/21/us/pistachios-stolen-California.html | A Truckload of Evidence: 42,000 Pounds of Pistachios Are Stolen in California | False | By Eduardo Medina | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/21/nyregion/nyc-voters-ranked-choice.html | Hereâ€šÃ¢Ã's How New Yorkers Feel About Ranked-Choice Voting | False | By Michael Wilson | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-21 | https://www.nytimes.com/2021/06/21/crosswords/daily-puzzle-2021-06-22.html | Sounds a Lot Like You | False | By Rachel Fabi | | |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/sports/golf/lpga-women-pga-championship-atlanta-anti-asian-bias.html | Players of Asian Descent on the L.P.G.A. Tour Lift Silence on Racism and Sexism | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/baseball/jacob-degrom-umpire-inspection.html | â€šÃ¢²Glove, Hat and Beltâ€šÃ¢Ã´: M.L.B. Begins a New Era of Enforcement | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/asia/pakistan-inline-skating-police.html | First They Lace Up Their Skates. Then They Fight Terrorism. | False | By Saiyna Bashir, Zia ur-Rehman and Mike Ives | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/books/review/the-true-story-of-a-mouse-who-never-asked-for-it-ana-cristina-herreros-violeta-lopiz.html | The House That Mouse Built | False | By Melissa Albert | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/pageoneplus/editors-note-june-22-2021.html | Editorsâ€šÃ¢Ã´ Note: June 22, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/todayspaper/quotation-of-the-day-why-are-the-games-still-happening-these-numbers-explain-it.html | Quotation of the Day: Why Are the Games Still Happening? These Numbers Explain It. | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/arts/television/colbert-trump-pandemic-response.html | Stephen Colbert Skewers Trumpâ€šÃ¢Ã's Covid Response | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/science/natural-history-museum-gems-minerals.html | Why Geology Is Our Destiny | False | By Dennis Overbye | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/fashion/rick-owens-on-corrupting-the-classics.html | Rick Owens on Corrupting the Classics | False | By Jessica Testa | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/us/politics/priorities-usa-voting-rights.html | Democratic Group Will Pour $20 Million Into Voting Rights Efforts | False | By Nick Corasaniti | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/world/asia/vulnerable-afghans-forming-militias.html | Attacked and Vulnerable, Some Afghans Are Forming Their Own Armies | False | By David Zucchino and Fatima Faizi | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/your-money/overdraft-fees-banks.html | Banks Slowly Offer Alternatives to Overdraft Fees, a Bane of Struggling Spenders | False | By Tara Siegel Bernard | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/australia/unesco-great-barrier-reef-danger.html | U.N. Says Great Barrier Reef Is â€šÃ„Âˆin Dangerâ€šÃ„Âˆ Australia Bitterly Disagrees. | False | By Livia Albeck-Ripka | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-09-05 | https://www.nytimes.com/2021/06/22/books/review/mariana-leky-what-you-can-see-from-here.html | Whenever She Has This Dream, Someone in Her Village Dies | False | By Katherine Hill | 2021-11-01 | TX 9-078-855 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/books/review/new-this-week.html | New & Noteworthy Poetry, From First Peoples to Posthumous Ashbery | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-07-04 | https://www.nytimes.com/2021/06/22/books/review/elias-rodriques-all-water-running.html | Coming Home Is Anything but Easy in This â€šÃ„Â´Millennial Noirâ€šÃ„Â´ | False | By Jakob Guanzon | 2021-09-02 | TX 9-021-350 |
| 2021-06-22 | 2021-08-15 | https://www.nytimes.com/2021/06/22/books/review/wliang-hong-china-in-one-village.html | How to Destroy a Village | False | By Ian Johnson | 2021-10-06 | TX 9-063-677 |
| 2021-06-22 | 2021-07-04 | https://www.nytimes.com/2021/06/22/books/review/from-sarah-to-sydney-june-cummins-alexandra-dunietz.html | Meet Sydney Taylor, Unsung Creator of the All-of-a-Kind Family | False | By Jennifer Weiner | 2021-09-02 | TX 9-021-350 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/magazine/how-to-photograph-the-moon.html | How to Photograph the Moon | False | By Malia Wollan | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/magazine/ear-wax-removal-ear-pick.html | The Best Way to Clean Your Ears: With a Spoon | False | By Vanessa Hua | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/magazine/ezra-klein-climate-crisis.html | What if American Democracy Fails the Climate Crisis? | False | By Ezra Klein | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/magazine/conservative-friends.html | Should I Hang Out With Someone Whose Political Views I Hate? | False | By Kwame Anthony Appiah | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/biden-child-care-care-paid-leave.html | Bidenâ€šÃ„Â´s Paid Leave Plan Is Years Out of Date | False | By Bryce Covert | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/opinion/biden-foreign-policy.html | The Vacuous Phrase at the Core of Bidenâ€šÃ„Â´s Foreign Policy | False | By Peter Beinart | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/nyc-mayor.html | Adams Leads in N.Y.C. Mayoral Primary, but Ranked Choice Awaits | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/upshot/alzheimers-aduhelm-medicare-cost.html | New Drug Could Cost the Government as Much as It Spends on NASA | False | By Josh Katz, Sarah Kliff and Margot Sanger-Katz | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-25 | https://www.nytimes.com/2021/06/22/business/mobile-home-evictions.html | Mobile Home Owners Fear Evictions as Pandemic Protections End | False | By Matthew Goldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/opinion/pandemic-babies-parenting.html | We Were Promised a Village: A Year in the Life of Pandemic-Baby Parents | False | By Alexandra March | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-22 | https://www.nytimes.com/2021/06/22/insider/pulitzer-public-service-covid.html | Behind One Pulitzer, Hundreds of Hands | False | By Katie Van Syckle | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/climate/Iluliissat-Icefjord-Centre-greenland-glacier-sustainable.html | A Front-Row Seat on the Spectacle of Ice | False | By Julie Lasky | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/emily-oster-school-reopening.html | She Fought to Reopen Schools, Becoming a Hero and a Villain | False | By Dana Goldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/climate/architecture-environment-Kunle-Adeyemi.html | An Architect With an Eye on the Environment | False | By Shivani Vora | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/realestate/garden-accessories-planters-ornaments-statuary.html | Why the Best Gardens Have Something Extra | False | By Tim McKeough | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-22 | 2021-06-29 | https://www.nytimes.com/2021/06/22/science/moray-eels-eat-land.html | When an Eel Climbs a Ramp to Eat Squid From a Clamp, Thatâ€šÃ„Â´s a Moray | False | By Sabrina Imbler | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/travel/summer-travel-ski-resorts.html | Itâ€šÃ„Â´s Summer in the Ski Towns, 2.0 | False | By Cindy Hirschfeld | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/climate/san-francisco-sea-wall-earthquake.html | An Earthquake in Japan Speaks to a Sea Wall in San Francisco | False | By Grace Mitchell Tada | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/asia/north-korea-washington-talks.html | North Korea to Washington: Timetable on Talks Is Up to Us, Not You | False | By Choe Sang-Hun | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/realestate/moving-from-california-to-texas.html | Three Hollywood Stars Recast Their Lives Deep in the Heart of Texas | False | By Mariella Rudi | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/google-antitrust-european-union.html | Googleâ€šÃ„Â´s Internet Ad Dominance Draws Fresh E.U. Antitrust Inquiry | False | By Adam Satariano | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/europe/spain-catalan-pardon.html | Spain Pardons Jailed Catalan Separatist Leaders | False | By Nicholas Casey | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-25 | https://www.nytimes.com/2021/06/22/movies/siberia-review.html | â€šÃ„Â¨Siberiaâ€šÃ„Â´ Review: Beast of the Northern Wilds | False | By Nicolas Rapold | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/theater/music-man-producer-rudin-horton.html | Broadwayâ€šÃ„Â´s â€šÃ„Â¨Music Manâ€šÃ„Â´ Names British Producer to Replace Rudin | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/kentucky-craft-distillery-whiskey.html | Craft Distilleries Aim to Make Whiskey an Experience | False | By Keith Schneider | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/bitcoin-cryptocurrency-price-decline.html | Bitcoin tumbles below $30,000 for the first time since January. | False | By Ephrat Livni and Raymond Zhong | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/football/who-is-carl-nassib.html | Carl Nassib, the First Openly Gay N.F.L. Player, Has Been a Football Everyman | False | By Alanis Thames | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/asia/myanmar-army-clashes-mandalay.html | Resistance Fighters Battle Myanmarâ€šÃ„Â´s Military in Mandalay | False | By Hannah Beech | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/world/europe/france-zodiac-killer-cipher.html | Iâ€šÃ„Â´ve Cracked Zodiac, a French Engineer Says. Online Sleuths Are Skeptical. | False | By Constant Mâ€šÃ‚Â©heut | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/letters/kat-obrien-rape-trauma.html | â€šÃ„Â²I Donâ€šÃ„Â´t Care if You Looked Sexy. If You Wore a Skirt That Day. Itâ€šÃ„Â´s Not Your Fault.â€šÃ„Â´ | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/olympics/sun-yang-tokyo-olympics.html | Chinaâ€šÃ„Â´s Sun Yang Barred From Swimming for Four Years | False | By Tariq Panja | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/olympics/baseball-qualifier-australia-taiwan.html | Three Out: Olympic Baseball Qualifier Wonâ€šÃ„Â´t Have a Full Field | False | By James Wagner | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/arts/design/los-angeles-housing-crisis.html | Los Angeles Has a Housing Crisis. Can Design Help? | False | By Michael Kimmelman | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-26 | https://www.nytimes.com/2021/06/22/arts/design/diego-rivera-mural-sfmoma.html | How Do You Move a 30-Ton Diego Rivera Fresco? Very Carefully. | False | By Carol Pogash | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/dining/chapli-and-chips-review.html | French Fries and Chapli Kebabs, Hot From the Skillet | False | By Pete Wells | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/arts/music/britney-spears-conservatorship.html | Britney Spears Quietly Pushed for Years to End Her Conservatorship | False | By Liz Day, Samantha Stark and Joe Coscarelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-28 | https://www.nytimes.com/2021/06/22/technology/digital-habits.html | The Big Impact of Small Changes | False | By Shira Ovide | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/connecticut-weed-legalization.html | Connecticut Legalizes Recreational Marijuana, With Sales Aimed for 2022 | False | By Ashley Wong | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/economy/china-vaccines-covid-outbreak.html | They Relied on Chinese Vaccines. Now Theyâ€šÃ„Ã´re Battling Outbreaks. | False | By Sui-Lee Wee | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/dining/nyc-restaurant-news.html | Fresco by Scotto Reopens With Sidewalk Seating | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/theater/ann-dowd-enemy-of-the-people.html | A Complicated Collaboration for a New â€šÃ„Ã²Enemy of the Peopleâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/africa/africa-covid-crisis-variants.html | Covid Surge in Africa Raises Fears of a Calamity Like Indiaâ€šÃ„Ã´s | False | By Abdi Latif Dahir | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/biden-catholic-bishops-abortion.html | The Bishops, Biden and the Brave New World | False | By Ross Douthat | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/books/review-songbooks-literature-of-popular-music-eric-weisbard.html | Touring American Pop Music by Way of the Writers Who Have Addressed It | False | By Dwight Garner | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/europe/munich-rainbow-lights-soccer-UEFA.html | Munich Wanted to Light Its Stadium in a Pride Rainbow. European Soccer Said No. | False | By Melissa Eddy | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/voting-rights-filibuster.html | How an Anti-Corruption Bill Became a Showdown on Democracy | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/climate/climate-change-southwest-humidity.html | Against Expectations, Southwestern Summers Are Getting Even Drier | False | By Henry Fountain | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/europe/brexit-truck-park-kent.html | They Voted for Brexit, but Not the Giant Truck Park That Came With It | False | By Stephen Castle | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/soccer/euro-2020-wembley-final.html | Euro 2020 Final Will Stay in London | False | By Tariq Panja | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-27 | https://www.nytimes.com/2021/06/22/books/john-paul-brammer-hola-papi.html | John Paul Brammer Is Obsessed With Kate Bush | False | By Juan A. RamÃÌšâ€°rez | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/theater/dark-master-importance-of-being-earnest.html | Theater Heads North, and in Every Direction at Once | False | By Jesse Green | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/sylvia-deutsch-a-force-in-new-york-city-land-use-dies-at-96.html | Sylvia Deutsch, a Force in New York City Land Use, Dies at 96 | False | By Douglas Martin | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/theater/tony-awards-first-recipients.html | Tony Awards Announce First Three Recipients | False | By Julia Jacobs | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-29 | https://www.nytimes.com/2021/06/22/science/venus-tectonic-activity.html | Venus Lacks Plate Tectonics. But It Has Something Much More Quirky. | False | By Robin George Andrews | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/theater/Criminal-Queerness-Festival.html | At a Queer Theater Festival, the Plays Are Brazenly Personal | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/home-prices.html | Home sales are slowing as climbing prices and a shortage of houses limit buyers. | False | By Coral Murphy Marcos | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/iran-election-raisi-nuclear-deal.html | The Hard-Liners Won in Iran. Thatâ€šÃ„Ã´s Not All Bad News. | False | By Ali Vaez and Dina Esfandiary | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/miscarriage-abortion.html | Miscarriages Are Awful, and Abortion Politics Make Them Worse | False | By Amanda Allen and Cari Sietstra | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/science/ei-ichi-negishi-dead.html | Ei-ichi Negishi, Nobel Prize Winner in Chemistry, Dies at 85 | False | By Kenneth Chang | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/soccer/spain-morata-slovakia-euro-2020.html | Spain Waits, Impatiently, for the Goals to Arrive | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/economy/jerome-powell-house-testimony.html | The Federal Reserve chair says the United States needs â€šÃ„Â³more inclusive prosperity.â€šÃ„Â´ | False | By Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-24 | https://www.nytimes.com/2021/06/22/arts/music/music-industry-race-report-card.html | A Race â€šÃ„Â³Report Cardâ€šÃ„Â´ Measures Whether the Music Industry Changed | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/uw-police-racism.html | Black Campus Police Officers Say They Suffered â€šÃ„Â³Unbearableâ€šÃ„Â´ Racism | False | By Mike Baker | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-07-04 | https://www.nytimes.com/2021/06/22/books/review/kye-falling-mia-mckenzie.html | Life Gets Hectic Fast for a Heroine and Her Newfound 12-Year-Old | False | By MJ Franklin | 2021-09-02 | TX 9-021-350 |
| 2021-06-22 | | https://www.nytimes.com/2021/06/22/us/politics/biden-vaccination-goal-july-4.html | White House Says It Will Narrowly Miss July 4 Vaccination Goal | False | By Sharon LaFraniere | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/texas-voting-law-abbott-legislature.html | Texas G.O.P. to Renew Voting Push as Abbott Calls Special Session | False | By Nick Corasaniti and Reid J. Epstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/europe/vatican-italy-gay-rights.html | Vatican Expresses Deep Reservations Over Gay Rights Bill in Italy | False | By Jason Horowitz and Emma Bubola | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/media/richard-stolley-dead.html | Richard Stolley, Founding Editor of People Magazine, Dies at 92 | False | By Katharine Q. Seelye | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/world/canada/church-fire-penticton.html | Fire Destroys Two Catholic Churches on Canadian Indigenous Land | False | By Dan Bilefsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-29 | https://www.nytimes.com/2021/06/22/health/delta-variant-covid.html | The Delta Variant: What Scientists Know | False | By Emily Anthes | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/economy/amazon-union-teamsters.html | The Teamsters consider a new emphasis on organizing Amazon workers. | False | By Noam Scheiber | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/voting-rights-bill-democrats.html | Democrats Vow to Redouble Voting Push: â€šÃ„Â³Today Is the Starter Pistolâ€šÃ„Â´ | False | By Nick Corasaniti | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/mayoral-primary-voters.html | Primary Day in New York: Rain, Short Lines and a New Kind of Ballot | False | By Sarah Maslin Nir | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/sports/football/nassib-gay-nfl-leagues.html | A Gay N.F.L. Player Broke a Barrier. Will Other L.G.B.T.Q. Athletes Follow? | False | By Emmanuel Morgan | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/opinion/gop-democrats-defund-police-voting.html | Want to Get Trump Re-elected? Dismantle the Police. | False | By Thomas L. Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/khashoggi-saudi-kill-team-us-training.html | Saudi Operatives Who Killed Khashoggi Received Paramilitary Training in U.S. | False | By Mark Mazzetti, Julian E. Barnes and Michael LaForgia | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/technology/amazon-apple-google-facebook-antitrust-bills.html | Tech Giants, Fearful of Proposals to Curb Them, Blitz Washington With Lobbying | False | By Cecilia Kang, David McCabe and Kenneth P. Vogel | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/vaccination-sites-coronavirus.html | With Mass Vaccination Sites Winding Down, Itâ€šÃ„Â´s All About the â€šÃ„Â³Ground Gameâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/us-iran-websites-nuclear-talks.html | U.S. Seizes Iran-Linked Websites at Key Point in Nuclear Talks | False | By Lara Jakes, Farnaz Fassihi and Katie Benner | 2021-08-09 | TX 9-010-198 |
| 2021-06-22 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/garland-justice-department.html | Garland Says Watchdog Is Best Positioned to Review Trump-Era Justice Dept., Not Him | False | By Katie Benner | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/business/morgan-stanley-vaccination-requirement.html | Morgan Stanley says no vaccine, no entry. | False | By Lananh Nguyen | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/22/opinion/voting-rights-john-lewis-act.html | The Really Big Fight on Voting Rights Is Just Around the Corner | False | By Richard H. Pildes | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/filibuster-voting-rights.html | Republicans Block Voting Rights Bill, Dealing Blow to Biden and Democrats | False | By Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/22/arts/design/theodore-roosevelt-statue-museum-natural-history-removal.html | Unanimous Vote Is Final Step Toward Removing Roosevelt Statue | False | By Laura Zornosa | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-22 | https://www.nytimes.com/2021/06/22/crosswords/daily-puzzle-2021-06-23.html | Plays for Time | False | By Rachel Fabi | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-26 | https://www.nytimes.com/interactive/2021/06/22/technology/xinjiang-uyghurs-china-propaganda.html | â€šÃ¢"We Are Very Freeâ€šÃ‚Ã¢": How China Spreads Its Propaganda Version of Life in Xinjiang | False | By Jeff Kao, Raymond Zhong, Paul Mozur, Aliza Aufrichtig, Nailah Morgan and Aaron Krolik | | |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/todayspaper/quotation-of-the-day-new-outbreaks-follow-vaccines-made-by-china.html | Quotation of the Day: New Outbreaks Follow Vaccines Made by China | False | | | TX 9-010-198 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/pageoneplus/corrections-june-23-2021.html | Corrections: June 23, 2021 | False | | | TX 9-010-198 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/us/politics/biden-asylum-migrants.html | U.S. to Allow Some Asylum Seekers Rejected Under Trump to Reopen Cases | False | By Eileen Sullivan | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/asia/hong-kong-security-law-trial.html | Protester Who Crashed Into Police Faces Hong Kongâ€šÃ‚Ã´s First Security Law Trial | False | By Austin Ramzy | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/manhattan-district-attorney.html | Bragg Holds Lead in Manhattan District Attorney Primary | False | By Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/22/nyregion/new-york-city-council.html | N.Y. City Council Is Set for a Complete Overhaul in Primary Election | False | By Michael Gold | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/interactive/2021/06/23/world/asia/japan-coronavirus-olympics.html | A Month Before the Olympics, How Is Japan Faring With Covid? | False | By Lauren Leatherby | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/23/nyregion/india-walton-buffalo-mayor-socialist.html | India Walton stuns longtime incumbent in Buffalo mayoral primary. | False | By Luis Ferrâ´sÃ€©-Sadurnâ´šî‰‰ | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/23/nyregion/election-results.html | 5 takeaways from the New York City mayoral primary. | False | By Shane Goldmacher | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/business/media/nikole-hannah-jones-university-of-north-carolina-tenure.html | Nikole Hannah-Jones Says She Wonâ€šÃ‚Ã´t Join U.N.C. Faculty Without Tenure | False | By Katie Robertson | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/arts/design/rembrandt-night-watch-artificial-intelligence.html | Rembrandtâ€šÃ‚Ã´s Damaged Masterpiece Is Whole Again, With A.I.â€šÃ‚Ã´s Help | False | By Nina Siegal | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/fashion/mens-style/milan-mens-wear-shows-signs-of-a-renaissance.html | Milan Menâ€šÃ‚Ã´s Wear Shows Signs of a Renaissance | False | By Guy Trebay | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/fashion/the-gospel-of-rebecca-minkoff.html | The Gospel of Rebecca Minkoff | False | By Jessica Testa | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-23 | https://www.nytimes.com/2021/06/23/business/beef-prices.html | Your Steak Is More Expensive, but Cattle Ranchers Are Missing Out | False | By Julie Creswell | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/asia/tokyo-zoo-panda-twins.html | A Joyful Surprise at Japanâ€šÃ‚Ã´s Oldest Zoo: The Birth of Twin Pandas | False | By Hikari Hida | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/asia/apple-daily-hong-kong.html | â€šÃ‚Ã²Forbidden Fruitâ€šÃ‚Ã´: Apple Daily, Pro-Democracy Newspaper in Hong Kong, Is Forced to Close | False | By Austin Ramzy and Tiffany May | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/six-foot-hero-recipe.html | The Perfect Post-Pandemic Party Food: A Six-Foot Hero | False | By Gabrielle Hamilton | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/how-a-herd-of-elephants-won-chinas-internet.html | How a Herd of Elephants Won China€šÂ„Â´s Internet | False | By Jamie Fisher | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-29 | https://www.nytimes.com/2021/06/23/well/move/exercise-heat-advice.html | How to Exercise in the Summer Heat | False | By Gretchen Reynolds | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/parenting/body-positivity-kids-exercise-fitness.html | Raising Kids to Love Exercise | False | By Jessica Grose | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/style/meet-the-hindu-priest-officiating-lgbtq-weddings.html | Meet the Hindu Priest Officiating L.G.B.T.Q. Weddings | False | By Alix Strauss | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/arts/television/talk-show-sidekick.html | Does the Job of Talk-Show Sidekick Even Make Sense Anymore? | False | By Jason Zinoman | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/technology/no-end-to-whiplash-in-meme-stocks-crypto-and-more.html | No End to Whiplash in Meme Stocks, Crypto and More | False | By Erin Griffith | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/biden-infrastructure-plan.html | Biden and Senators Close In on Bipartisan Infrastructure Deal | False | By Jim Tankersley and Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/style/how-to-get-rid-of-moths.html | Moths Have Been Partying in Your Dark Closet. What Now? | False | By Chloe Malle | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/arts/television/andy-richter-conan-obrien.html | You Won€šÂ„Â´t Have Andy Richter to Sidekick Around Anymore | False | By Dave Itzkoff | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/technology/personaltech/hybrid-workplace-tech-tools.html | Turn Tech to Your Advantage in the New Hybrid Workplace | False | By Brian X. Chen | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/voting-rights-bill.html | A Bill Destined to Fail May Now Spawn More Plausible Options | False | By Nate Cohn | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/books/july-2021-new-books.html | 13 New Books Coming in July | False | By Joumana Khatib | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/exxon-mobil-engine-no-1-board.html | The Little Hedge Fund Taking Down Big Oil | False | By Jessica Camille Aguirre | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-07-02 | https://www.nytimes.com/2021/06/23/upshot/remote-work-innovation-office.html | Do Chance Meetings at the Office Boost Innovation? There€šÂ„Â´s No Evidence of It. | False | By Claire Cain Miller | 2021-09-02 | TX 9-021-350 |
| 2021-06-23 | 2021-07-03 | https://www.nytimes.com/2021/06/23/travel/paris-disneyland-reopening.html | €šÂ„Â'It€šÂ„Â´s Like Coming Home to Family€šÂ„Â´: Disneyland Paris Reopens | False | By Paige McClanahan | 2021-09-02 | TX 9-021-350 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/interface-carpet-carbon.html | Has the Carbontech Revolution Begun? | False | By Jon Gertner and Christopher Payne | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/africa/benin-bronzes-Nigeria-stolen.html | In the West, the Looted Bronzes Are Museum Pieces. In Nigeria, €šÂ„Â'They Are Our Ancestors.€šÂ„Â´ | False | By Ruth Maclean and Alex Marshall | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/realestate/lacey-township-nj-a-waterfront-community-with-a-working-class-vibe.html | Lacey Township, N.J.: A Waterfront Community With a Working-Class Vibe | False | By Jill P. Capuzzo | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/magazine/climate-change-impact-bahamas.html | Climate Change Is Destroying My Country. The Nations Causing It Must Help. | False | By Bernard Ferguson | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-07-21 | https://www.nytimes.com/2021/06/23/arts/design/hotel-de-la-marine-paris.html | Stripping Away History€šÂ„Â´s Layers, and Revealing a New Museum | False | By Roslyn Sulcas and James Hill | 2021-09-02 | TX 9-021-350 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/climate/climate-change-republicans.html | Some Republicans Shun Failure to Grapple With Climate Change a €šÂ„Â'Political Liability€šÂ„Â´ | False | By Lisa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/realestate/throw-in-the-trowel-week-and-how-to-get-past-it.html | Throw-in-the-Trowel Week (and How to Get Past It) | False | By Margaret Roach | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/middleeast/suez-canal-stuck-ship-settlement.html | Settlement Is Reached Over Stuck Ship That Blocked Suez Canal in Egypt | False | By Vivian Yee | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/briefing/china-hong-kong-apple-daily-closure.html | Chinaâ€šÃ„Â´s Crackdown on Hong Kong | False | By Claire Moses | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/interactive/2021/06/23/nyregion/summer-jersey-shore.html | On the Scene: A Summer Night Down the Shore in Jersey | False | By Tracey Tully | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/technology/big-tech-antitrust-bills.html | House Lawmakers Are Considering 6 Bills Aimed at Big Tech | False | By Cecilia Kang and David McCabe | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/business/warren-buffett-gates-foundation.html | Warren Buffettâ€šÃ„Â´s Exit From the Gates Foundation Clouds Its Future | False | By Michael J. de la Merced and Nicholas Kulish | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/africa/ethiopia-tigray-attack.html | Dozens Killed in Market Airstrike in Ethiopia, Officials Say | False | By Simon Marks and Abdi Latif Dahir | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/fixing-whats-broken-for-four-nba-teams.html | Fixing Whatâ€šÃ„Â´s Broken for Four N.B.A. Teams | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/realestate/home-prices-rhode-island-oklahoma-california.html | $800,000 Homes in Rhode Island, Oklahoma and California | False | By Julie Lasky | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/covid-funds-fraud-pennsylvania-charged.html | Man Awaiting Trial for Covid-19 Bank Fraud Does It Again, Authorities Say | False | By Azi Paybarah | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/olympics/uswnt-olympics-carli-lloyd-julie-ertz.html | Carli Lloyd Among 18 Named to U.S. Olympic Soccer Team | False | By Andrew Das | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-28 | https://www.nytimes.com/2021/06/23/us/can-i-get-covid-after-the-vaccine.html | Youâ€šÃ„Â´re Vaccinated for Covid-19, and You Just Tested Positive. Now What? | False | By Johnny Diaz | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/realestate/bahamas-house-hunting.html | House Hunting in the Bahamas: A Remote Beachfront Bungalow | False | By Roxana Popescu | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/business/southwest-airlines-gary-kelly-chief-executive.html | Southwest Names the Airlineâ€šÃ„Â´s Next Chief Executive | False | By Niraj Chokshi | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/arts/television/central-park-season-2-apple-tv.html | Meet the Women Who Give â€šÃ„Â²Central Parkâ€šÃ„Â´ Its Sunny Sound | False | By Ashley Spencer | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/europe/russia-uk-destroyer-crimea.html | Russia Says It Fired Warning Shots at a U.K. Warship Near Crimea | False | By Ivan Nechepurenko | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/movies/stoker-synchronic-streaming-movies.html | â€šÃ„Â²Stoker,â€šÃ„Â´ â€šÃ„Â²Synchronicâ€šÃ„Â´ and More Hidden Streaming Gems | False | By Jason Bailey | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/theater/streaming-theater.html | Theater to Stream: A Dispatch From Britain and a Greek Classic | False | By Elisabeth Vincentelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-27 | https://www.nytimes.com/2021/06/23/arts/music/julius-eastman-music-feminine.html | From a Composerâ€šÃ„Â´s Resurgence, a Masterpiece Rises | False | By Zachary Woolfe | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/yellen-brooklyn-commencement.html | Yellen Steers the Economy With Brooklyn on Her Mind | False | By Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/music/pretty-yende-opera-police.html | South African Opera Star Says She Was Mistreated by French Police | False | By Javier C. Hernã¡ndez | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-30 | https://www.nytimes.com/2021/06/23/dining/your-new-disco-fries.html | Your New Disco Fries | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/supreme-court-free-speech-cheerleader.html | Supreme Court Rules for Cheerleader Punished for Vulgar Snapchat Message | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/supreme-court-unions-farms-california.html | Supreme Court Rules Against Union Recruiting on California Farms | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/nyregion/nyc-eric-adams-primary-results.html | How Adams Built a Diverse Coalition That Put Him Ahead in the Mayor's Race | False | By Emma G. Fitzsimmons | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-26 | https://www.nytimes.com/2021/06/23/arts/design/city-landmarks-kimlau-memorial-Aakawaxung-Munahanung.html | City Approves Landmarks Honoring Chinese Americans and Native Americans | False | By Zachary Small | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/theater/seven-deadly-sins-meatpacking-district.html | Storefronts Turned Stages for 'Seven Deadly Sins' | False | By Laura Collins-Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/sports/olympics/Rudy-Garcia-Tolson-paralympics-swimming.html | A Swimmer's Long, Winding Lane Back to the Paralympics | False | By Matthew Futterman | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-28 | https://www.nytimes.com/2021/06/23/sports/milkha-singh-dead.html | Milkha Singh, Track Star of Post-Colonial India, Is Dead | False | By Shalini Venugopal Bhagat | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/design/gagosian-antwaun-sargent-social-works.html | New Gagosian Director Spotlights Black Artists Involved in Social Change | False | By Robin Pogrebin | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/opinion/letters/mayor-new-york-city.html | Issues Facing New York City's Next Mayor | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/music/dobson-pipe-organ-fire-iowa.html | Iowa Workshop Whose Pipe Organs Shook the World Burns to the Ground | False | By Ann Hinga Klein | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/football/carl-nassib-dave-kopay-gay-nfl.html | Cheers for Carl Nassib Show a Changing Football Culture | False | By Kurt Streeter | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-07-06 | https://www.nytimes.com/2021/06/23/health/coronavirus-orchestra.html | Musical Chairs? Swapping Seats Could Reduce Orchestra Aerosols. | False | By Emily Anthes | 2021-09-02 | TX 9-021-350 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/asia/hong-kong-press-freedom.html | How Press Freedom Is Being Eroded in Hong Kong | False | By Jennifer Jett | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/arts/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/us/indigenous-children-indian-civilization-act-1819.html | U.S. to Search Former Native American Schools for Children's Remains | False | By Christine Hauser and Isabella Grullán Paz | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-07-06 | https://www.nytimes.com/2021/06/23/science/coronavirus-sequences.html | Scientist Finds Early Virus Sequences That Had Been Mysteriously Deleted | False | By Carl Zimmer | 2021-09-02 | TX 9-021-350 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/theater/robert-ohara-torrey-townsend-off-broadway.html | 'A Level of Abuse': Laying Bare Theater's Dirty Secrets | False | By Elisabeth Vincentelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/nyregion/state-of-emergency-coronavirus-cuomo.html | New York's state of emergency will end Thursday. Takeout alcohol will end along with it. | False | By Daniel E. Slotnik and Dan Levin | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-25 | https://www.nytimes.com/2021/06/23/nyregion/police-chokehold-ban-supreme-court.html | N.Y.C.'s Police Chokehold Ban Is Struck Down by Court | False | By Ali Watkins and Ashley Southall | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/opinion/infrastructure-plan-tax-republicans.html | Republicans Want You (Not the Rich) to Pay for Infrastructure | False | By Brian Highsmith | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/nyregion/who-is-eric-adams.html | Eric Adams Leads in the Mayor's Race. Here's What to Know About Him. | False | By Michael Gold | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/europe/hungary-europe-lgbt-culture-war.html | A Culture War Between Hungary and Europe Escalates Over L.G.B.T. Bill | False | By Steven Erlanger | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/books/review-wayward-dana-spiotta.html | When the â€šÃ„Ã²Change of Lifeâ€šÃ„Ã´ Means Itâ€šÃ„Ã´s Time to Change Your Life | False | By Parul Sehgal | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/michigan-2020-election.html | Michigan Republicans Debunk Voter Fraud Claims in Unsparing Report | False | By Reid J. Epstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/leonard-crow-dog-dead.html | Leonard Crow Dog, Spiritual Leader at Wounded Knee, Dies at 78 | False | By Annabelle Williams | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/capitol-riot-sentencing.html | Indiana Woman Is First Person to Be Sentenced in Capitol Riot | False | By Alan Feuer | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/business/john-mcafee-dead.html | John McAfee, Software Pioneer Turned Fugitive, Dies in Spanish Prison | False | By William P. Davis, Mary Williams Walsh and Coral Murphy Marcos | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/basketball/nets-ime-udoka-celtics.html | Nets Assistant Ime Udoka Nears Deal to Coach the Celtics | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/americas/un-resolution-cuba-embargo.html | U.S. Opposes U.N. Resolution on Cuba Embargo, Signaling Biden Caution | False | By Rick Gladstone | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-26 | https://www.nytimes.com/2021/06/23/arts/television/drake-bell-child-endangerment-plea.html | Drake Bell Pleads Guilty to Attempted Child Endangerment | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/supreme-court-hot-pursuit-entry.html | â€šÃ„Ã²Hot Pursuitâ€šÃ„Ã´ Doesnâ€šÃ„Ã´t Always Justify Entry, Supreme Court Rules | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/music/britney-spears-conservatorship-hearing.html | Britney Spears: â€šÃ„Ã²I Just Want My Life Backâ€šÃ„Ã´ | False | By Joe Coscarelli | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/filibuster-elections-bill.html | Democrats and Activists Focus on the Filibuster After a Defeat on Voting Rights | False | By Carl Hulse and Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/health/coronavirus-vaccine-heart.html | Heart Problems After Vaccination Are Very Rare, Federal Researchers Say | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/biden-housing-agency-supreme-court.html | Biden Removes Chief of Housing Agency After Supreme Court Ruling | False | By Matthew Goldstein, Adam Liptak and Jim Tankersley | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/ncaafootball/ncaa-name-image-likeness-athletes-endorsements.html | N.C.A.A. Misses Target to Approve Rules to Let Players Profit Off Their Fame | False | By Alan Blinder | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/democrats-voter-id-laws.html | Why Democrats Are Reluctantly Making Voter ID Laws a Bargaining Chip | False | By Jonathan Weisman and Nick Corasaniti | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/americas/mexico-subway-carlos-slim.html | Mexicoâ€šÃ„Ã´s President Says Carlos Slim Might Help Rebuild Collapsed Metro Line | False | By Maria Abi-Habib | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/soccer/euro-2020-france-spain-germany.html | The Euro 2020 Group Stage Is Over: Hereâ€šÃ„Ã´s What We Learned | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/kamala-harris-border-trip.html | After Criticism Over Her Border Absence, Harris Will Visit El Paso | False | By Katie Rogers and Zolan Kanno-Youngs | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/nyregion/india-walton-socialist-nyc-primary-buffalo.html | How India Walton Pulled It Off in the Buffalo Mayoral Primary | False | By Luis Ferrã´sâ€¢-Sadurnã´ ‰‰‰‰‰‰‰‰‰‰‰‰‰‰‰‰ | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/arts/music/gianna-rolandi-dead.html | Gianna Rolandi, Spirited Soprano With a Radiant Voice, Dies at 68 | False | By Anthony Tommasini | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/gop-democrats-defund-police-biden.html | Staving Off G.O.P. Attacks, Democrats Show New Urgency on Crime | False | By Alexander Burns | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/lloyd-austin-military-law-sexual-assault.html | Defense Secretary Backs Changes to Military Law on Sexual Assault | False | By Jennifer Steinhauer | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/nyregion/ranked-choice-voting-nyc-mayor.html | Can Maya Wiley or Kathryn Garcia Still Beat Eric Adams? Yes, but â€šÃ„Â¶ | False | By Andy Newman | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/sports/baseball/rob-manfred-inspections.html | M.L.B. Commissioner: â€šÃ„Â³Weâ€šÃ„Â´re Moving the Game in the Right Directionâ€šÃ„Â´ | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/opinion/trans-children-parenting.html | Where in the World Are All the Trans Children? Everywhere. | False | By Marlo Mack | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/opinion/america-security-competitiveness.html | The Biggest Threat to America Is America Itself | False | By Nicholas Kristof | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/murdaugh-murder-south-carolina.html | A Mother and Son Are Found Murdered, Deepening a Mystery in South Carolina | False | By Nicholas Bogel-Burroughs | 2021-08-09 | TX 9-010-198 |
| 2021-06-23 | 2021-06-24 | https://www.nytimes.com/2021/06/23/opinion/voting-elections-governor.html | OMG, Itâ€šÃ„Â´s Back to the Voting Booth | False | By Gail Collins | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/23/nyregion/rent-stabilized-apartments-nyc.html | Modest Rent Increases Approved for 2.3 Million N.Y.C. Tenants | False | By Matthew Haag | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/crime-biden.html | Biden Aims to Bolster Police Departments as Homicides Increase | False | By Zolan Kanno-Youngs | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/23/world/middleeast/iran-atomic-agency-attack.html | Iran Atomic Agency Says It Thwarted Attack on a Facility | False | By Farnaz Fassihi and Ronen Bergman | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/23/business/media/buzzfeed-spac-deal.html | BuzzFeed Closes In on Deal to Go Public | False | By Edmund Lee | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/23/us/politics/rodney-scott-immigration-trump.html | Biden Administration Forces Out Trump-Era Border Patrol Chief | False | By Eileen Sullivan | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-23 | https://www.nytimes.com/2021/06/23/crosswords/daily-puzzle-2021-06-24.html | The Highest Result of Education | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/23/pageoneplus/corrections-june-24-2021.html | Corrections: June 24, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/23/todayspaper/quotation-of-the-day-to-outcast-change-was-long-time-coming.html | Quotation of the Day: To â€šÃ„Â³Outcast,â€šÃ„Â´ Change Was Long Time Coming | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/23/world/asia/benigno-aquino-III-dead.html | Benigno S. Aquino III, 61, Former President of the Philippines, Dies | False | By Seth Mydans and Russell Goldman | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/24/sports/golf/olympic-golf-men-women.html | L.P.G.A. Elites Embrace Olympic Golf. P.G.A. Stars, Not So Much. | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/24/world/san-francisco-vaccine-mandate.html | San Francisco will require all city employees to be vaccinated. | False | By Shashank Bengali | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-07-04 | https://www.nytimes.com/2021/06/24/books/review/11-summer-graphic-novels-for-early-and-middle-grade-readers.html | 11 Summer Graphic Novels for Early and Middle-Grade Readers | False | By Jennifer Krauss | 2021-09-02 | TX 9-021-350 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/24/arts/television/stephen-colbert-for-the-people-act.html | Late Night Reams Republicans for Blocking the For the People Act | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/canada/indigenous-children-graves-saskatchewan-canada.html | Hundreds More Unmarked Graves Found at Former Residential School in Canada | False | By Ian Austen and Dan Bilefsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/energy-environment/britain-climate-goals.html | Climate watchdog says Britain lacks a strategy to meet its goals. | False | By Stanley Reed | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/24/style/abandoned-houses-instagram.html | The Abandoned Houses of Instagram | False | By Lia Picard | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/international-monetary-fund-sdr.html | This Is the Plan to Rescue Poor Countries From the Pandemic | False | By Peter S. Goodman and Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/books/review/diane-johnson-by-the-book-interview.html | Diane Johnson Wishes More Authors Would Write About Friendship | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-07-04 | https://www.nytimes.com/2021/06/24/books/review/how-the-word-is-passed-clint-smith.html | Need a Modern Update on American History? Meet Clint Smith. | False | By Elisabeth Egan | 2021-09-02 | TX 9-021-350 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/magazine/poem-triage.html | Poem: Triage | False | By Reginald Gibbons and Reginald Dwayne Betts | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/magazine/judge-john-hodgman-on-the-spaghetti-forgetter.html | Judge John Hodgman on the Spaghetti-Forgetter | False | By John Hodgman | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/interactive/2021/06/24/realestate/24hunt-koszer.html | Seeking a House in the Bronx for $600,000. Which Option Would You Choose? | False | By Joyce Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/magazine/childhood-obesity-pandemic.html | The Pandemic Seems to Have Made Childhood Obesity Worse, but Thereâ€šÃ„Â´s Hope | False | By Kim Tingley | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/well/doulas-death-end-of-life.html | â€šÃ„Â¨Death Doulasâ€šÃ„Â´ Provide Aid at the End of Life | False | By Abby Ellin | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/politics/afghan-interpreters-visas.html | U.S. to Move Afghans Who Aided Troops Outside the Country | False | By Helene Cooper and Eric Schmitt | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/opinion/covid-pandemic-grief.html | We Want to Travel and Party. Hold That Thought. | False | By Emily Esfahani Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/magazine/cargo-ships-emissions.html | Can Massive Cargo Ships Use Wind to Go Green? | False | By Aurora Almendral | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/economy/fed-blackrock-pandemic-crisis.html | Top U.S. Officials Consulted With BlackRock as Markets Melted Down | False | By Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/opinion/california-drought-water-climate.html | Once Again, the Earth Is Being Wrung Dry | False | By Farhad Manjoo | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/nyregion/orthodox-jewish-mother-medical-school.html | â€šÃ„Â¨The Rabbi Said It Was OKâ€šÃ„Â´: Hasidic Mother of 10 Becomes Doctor | False | By Corey Kilgannon | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/nyregion/brad-lander-comptroller-primary.html | Brooklyn Councilman Unites Progressives to Lead Comptrollerâ€šÃ„Â´s Race | False | By Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/nyregion/maya-wiley-progressive-nyc-primary.html | What Did New Yorkâ€šÃ„Â´s Primaries Mean for Progressives? Itâ€šÃ„Â´s Complicated. | False | By Lisa Lerer | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/science/hills-creep-lasers.html | The Hills Are Alive With the Flows of Physics | False | By Adam Mann | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/arts/television/10-shows-to-watch-this-summer.html | Your Summer Binge List: 10 Shows You Might Have Missed | False | By Mike Hale | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-24 | https://www.nytimes.com/2021/06/24/insider/covid-tracking-data.html | 10 Million Data Requests: How Our Covid Team Tracked the Pandemic | False | By Tiff Fehr and Josh Williams | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/travel/alcohol-free-vacation.html | Hold the Tequila. The Sunrise Is All Some Travelers Need. | False | By Debra Kamin | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/climate/wildfire-water-quality.html | Wildfires Threaten Urban Water Supplies, Long After the Flames Are Out | False | By Henry Fountain | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/nyregion/pride-weekend-events-nyc.html | For Pride This Weekend, You Do You | False | By Melissa Kravitz Hoeffner | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/europe/covid-vaccine-mix-and-match-pfizer-moderna.html | Why More People Are Getting Two Different Coronavirus Vaccines | False | By Emily Anthes | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/police-resignations-protests-asheville.html | Why Police Have Been Quitting in Droves in the Last Year | False | By Neil MacFarquhar | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/world/americas/brazil-500000-covid-deaths.html | Brazil Passes 500,000 Covid Deaths, a Tragedy With No Sign of Letup | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/technology/antitrust-overhaul-congress.html | Antitrust Overhaul Passes Its First Tests. Now, the Hard Parts. | False | By Cecilia Kang and David McCabe | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/extended-car-warranties.html | Extended Warranties for Cars Are â€šÃ‚Â¶Fraught With Peril for Consumersâ€šÃ‚Â¶ | False | By Christopher Jensen | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-28 | https://www.nytimes.com/2021/06/24/business/stick-shift-collector-cars.html | As Stick Shifts Fade Into Obscurity, Collectors See Opportunity | False | By Rob Sass | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/god-exists-her-name-is-petrunya-review.html | â€šÃ‚Â¶God Exists, Her Name Is Petrunyaâ€šÃ‚Â¶ Review: Her Cross to Bear | False | By Nicolas Rapold | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/review-lansky-mobsters-story.html | â€šÃ‚Â¶Lanskyâ€šÃ‚Â¶ Review: A Mobster Burnishes His Legacy | False | By Ben Kenigsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/werewolves-within-review.html | â€šÃ‚Â¶Werewolves Withinâ€šÃ‚Â¶ Review: Small-Town Chaos | False | By Lena Wilson | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/my-heart-cant-beat-unless-you-tell-it-to-review.html | â€šÃ‚Â¶My Heart Canâ€šÃ‚Â¶t Beat Unless You Tell It Toâ€šÃ‚Â¶ Review: Bound by Blood | False | By Lena Wilson | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/i-carry-you-with-me-review.html | â€šÃ‚Â¶I Carry You With Meâ€šÃ‚Â¶ Review: When You Canâ€šÃ‚Â¶t Go Home Again | False | By Jeannette Catsoulis | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/false-positive-review.html | â€šÃ‚Â¶False Positiveâ€šÃ‚Â¶ Review: Pregnancy Scares | False | By Beatrice Loayza | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/kenny-scharf-when-worlds-collide-review.html | â€šÃ‚Â¶Kenny Scharf: When Worlds Collideâ€šÃ‚Â¶ Review: Outlasting an Art Scene | False | By Glenn Kenny | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/rebel-hearts-review.html | â€šÃ‚Â¶Rebel Heartsâ€šÃ‚Â¶ Review: Sisters Act Up | False | By Beatrice Loayza | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/lourdes-review.html | â€šÃ‚Â¶Lourdesâ€šÃ‚Â¶ Review: Pilgrims Find Fellowship on Quest for Miracles | False | By Glenn Kenny | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/review-sisters-on-track-lfg-soccer-money.html | Review: â€šÃ‚Â¶Sisters on Track,â€šÃ‚Â¶ â€šÃ‚Â¶LFGâ€šÃ‚Â¶ and the Price of Star Power | False | By Teo Bugbee | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/sports/olympics/jordan-chiles-simone-biles-gymnastics.html | â€šÃ‚Â¶I Didnâ€šÃ‚Â¶t Think the Sport Wanted Me Anymoreâ€šÃ‚Â¶ | False | By Juliet Macur | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/economy/china-forced-labor-solar.html | U.S. Bans Imports of Some Chinese Solar Materials Tied to Forced Labor | False | By Thomas Kaplan, Chris Buckley and Brad Plumer | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/asia/hong-kong-apple-media.html | What Else Has Hong Kong Lost, Readers Ask as a Paper Is Forced to Shut | False | By Austin Ramzy and Tiffany May | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/style/how-can-i-tell-my-mother-in-law-to-buzz-off.html | How Can I Tell My Mother-in-Law to Buzz Off? | False | By Philip Galanes | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/arts/design/los-angeles-gallery-weekend.html | Los Angeles Gets Its Own Gallery Weekend | False | By Jori Finkel | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/music/courtney-bryan-requiem.html | A Requiem, Derailed by the Pandemic, Arrives When Itâ€šÃ‚Â¶s Needed Most | False | By Joshua Barone | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Staten Island | False | By Stefanos Chen | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/miami-building-collapse-witnesses.html | Witnesses watched the 12-story building fall in a matter of seconds. | False | By Patricia Mazzei, Jenny Gross and Amanda Rosa | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/realestate/the-best-cities-for-cyclists.html | The Best Cities for Cyclists | False | By Michael Kolomatsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/nyregion/nyc-tourism.html | New York City to Reluctant Tourists: Please Come Back | False | By Patrick McGeehan | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/bank-england-interest-rates-inflation.html | The Bank of England stands pat as its inflation hawk dissents. | False | By Eshe Nelson | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/sports/hockey/nhl-islanders-lightning-stanley-cup-playoffs.html | Beer Cans and Baseball Caps Fly as Islanders Force a Game 7 | False | By David Waldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/design/basquiat-street-artists-hip-hop.html | How Basquiat and Street Artists Left Their Mark on Hip-Hop Culture | False | By Julianne McShane | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/sun-children-review.html | â€šÃ„ÃºSun Childrenâ€šÃ„Ã´ Review: Treasure Hunt | False | By Devika Girish | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-07-25 | https://www.nytimes.com/2021/06/24/books/ufo-books.html | Prepare Yourself for Little Green Men | False | By Gal Beckerman and Emily Eakin | 2021-09-02 | TX 9-021-350 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/media/buzzfeed-merger-spac.html | BuzzFeed Confirms Plan to Go Public | False | By Edmund Lee | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/technology/computer-energy-use-study.html | The Internet Eats Up Less Energy Than You Might Think | False | By Steve Lohr | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/science/ancient-coronavirus-epidemic.html | A Coronavirus Epidemic Hit 20,000 Years Ago, New Study Finds | False | By Carl Zimmer | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-29 | https://www.nytimes.com/2021/06/24/science/alaska-dinosaurs-fossils.html | Tiny Fossils From Alaska Reveal Dinosaur Life in the Arctic | False | By Cara Giaimo | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/theater/chicken-biscuits-broadway-lyons-lewis-urie.html | With New Show, a Broadway Rarity: Season Has 7 Plays by Black Writers | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/asia/japan-abe-scandal-dossier.html | Under Pressure, a Japanese Official Killed Himself. Now His Story Is Revealed. | False | By Ben Dooley | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/media/david-choe-show-artist.html | After Years of Sex and Lies, David Choe Is Ready for TV | False | By Edmund Lee | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/business/work-meetings-zoom.html | Meetings. Why? | False | By Caity Weaver | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/nyregion/giuliani-law-license-suspended-trump.html | Court Suspends Giulianiâ€šÃ„Ã´s Law License, Citing Trump Election Lies | False | By Nicole Hong, William K. Rashbaum and Ben Protess | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/style/how-does-it-feel-to-be-dating-again.html | How Does It Feel to Be Dating Again? | False | By Brianna Holt | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/f9-review.html | â€šÃ„ÂºF9â€šÃ„Ã´ Review: Objects in Rearview Mirror Are Closer Than They Appear | False | By A.O. Scott | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/climate/line-3-pipeline-biden.html | Biden Administration Backs Oil Sands Pipeline Project | False | By Hiroko Tabuchi | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/opinion/supreme-court-cheerleader-brandi-levy-free-speech.html | A Cheerleader Lands an F on Snapchat, but a B+ in Court | False | By Justin Driver | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/opinion/letters/republicans-dialogue.html | Dialogue Is Not Possible With â€šÃ„ÃºOpposing Views of Realityâ€šÃ„Ã´ | False | | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/music/train-fatigue.html | Lâ€šÃ‚Â´Rainâ€šÃ‚Â´s Songs Hold Ghosts, Demons and Healing | False | By Jon Pareles | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/europe/russia-uk-defender-crimea.html | British Warship Deliberately Sailed Close to Crimea, U.K. Officials Say | False | By Valerie Hopkins, Ivan Nechepurenko and Isabella Kwai | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/miami-building-collapse-residents.html | â€šÃ‚Â²Like it had been hit by a missileâ€šÃ‚Â´: Residents who survived the collapse describe being inside. | False | By Alexandra E. Petri and Jenny Gross | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/against-the-current-review.html | â€šÃ‚Â²Against the Currentâ€šÃ‚Â´ Review: Traversing the Tides | False | By Kristen Yoonsoo Kim | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-30 | https://www.nytimes.com/2021/06/24/dining/drinks/pastis.html | Pastis, a Perfect Aperitif for the Lazy Days of Summer | False | By Eric Asimov | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/design/medici-portraits-met-museum.html | For the Medici, the Last Great Picture Show | False | By Roberta Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-30 | https://www.nytimes.com/2021/06/24/dining/drinks/easy-cocktail-recipes.html | The Best Cocktail Is the One You Know by Heart | False | By Rebekah Peppler | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/music/britney-spears-transcript.html | The Britney Spears Transcript, Annotated: â€šÃ‚Â²Hear What I Have to Sayâ€šÃ‚Â´ | False | By Julia Jacobs and Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/europe/blinken-germany-trip.html | â€šÃ‚Â²Itâ€šÃ‚Â´s More Funâ€šÃ‚Â´: Germany Offers Blinken a Gushing Welcome | False | By Michael Crowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/middleeast/israel-settlement-bennett-netanyahu.html | Unauthorized Settlement Creates Stress Test for Israelâ€šÃ‚Â´s New Government | False | By Patrick Kingsley and Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/the-ice-road-review.html | â€šÃ‚Â²The Ice Roadâ€šÃ‚Â´ Review: The Mighty Trucks | False | By Jeannette Catsoulis | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/arts/music/diego-cortez-dead.html | Diego Cortez, a Scene Shaper in Art and Music, Dies at 74 | False | By Richard Sandomir | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/books/stephen-graubard-dead.html | Stephen Graubard, 96, Journal Editor and Provocative Historian, Dies | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/movies/summer-of-soul-review.html | â€šÃ‚Â²Summer of Soulâ€šÃ‚Â´ Review: In 1969 Harlem, a Music Festival Stuns | False | By Wesley Morris | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/opinion/covid-vaccine-doctor-nurse.html | Doctors and Nurses Are the Key to the Final Vaccine Push | False | By Siad B. Omer | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/nyregion/eric-adams-crime-mayor.html | Eric Adams Promises to â€šÃ‚Â²Show America How to Run a Cityâ€šÃ‚Â´ | False | By Anne Barnard and Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/business/fed-bank-stress-tests.html | Stress tests passed, banks are primed to pay shareholders. | False | By Lananh Nguyen, Jeanna Smialek and Peter Eavis | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/politics/ufo-report-us-pentagon.html | The Truth Has Not Always Been Out There | False | By Julian E. Barnes | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/health/prostate-cancer-radiotherapy.html | New Therapy for Aggressive Prostate Cancer Improves Survival | False | By Roni Caryn Rabin | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/sports/tennis/wimbledon-dominic-thiem-injured.html | Wimbledon Loses Another Star as Simona Halep Withdraws | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/television/good-fight-streaming-paramount.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/pelosi-capitol-riot.html | Pelosi Will Move to Create a Select Panel to Investigate the Capitol Riot | False | By Luke Broadwater | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/sports/soccer/Germany-UEFA-Pride.html | A Riot of Color | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/dining/nyc-to-go-cocktails-coronavirus-pandemic.html | The Abrupt Halt of To-Go Cocktails Leaves New York Bars Reeling | False | By Christina Morales and Robert Simonson | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/climate/biden-climate-infrastructure.html | Bipartisan Infrastructure Deal Omits Big Climate Measures | False | By Coral Davenport and Lisa Friedman | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/music/britney-spears-lawyer-samuel-ingham.html | Britney Spearsâ€šÃ„Â´s Courtroom Plea Spurs Questions for Her Lawyer | False | By Joe Coscarelli, Liz Day and Samantha Stark | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/us/faa-gender-neutral-drones.html | F.A.A. Committee Recommends a Pivot to Gender-Neutral Terminology | False | By Isabella Grullã³šã‰•n Paz | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/opinion/economy-truth-republicans.html | Economics in a Post-Truth Nation | False | By Paul Krugman | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/sports/golf/women-pga-championship-lizette-salas-alena-sharp.html | At the P.G.A. Championship, Lizette Salas Finds Her Groove | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/health/britney-spears-forced-IUD.html | Is the Forced Contraception Alleged by Britney Spears Legal? | False | By Jan Hoffman | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/nyregion/george-floyd-statue-vandalized-brooklyn.html | George Floyd Statue in Brooklyn Is Defaced With Hate Groupâ€šÃ„Â´s Symbol | False | By Ali Watkins | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-26 | https://www.nytimes.com/2021/06/24/us/politics/biden-bipartisan-infrastructure.html | Biden and Senators Reach Broad Infrastructure Deal | False | By Jonathan Weisman, Emily Cochrane and Jim Tankersley | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/world/middleeast/nizar-banat-palestinian-authority.html | Activist Dies in Palestinian Authorityâ€šÃ„Â´s Custody, Inciting Widespread Outrage | False | By Adam Rasgon | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-27 | https://www.nytimes.com/2021/06/24/style/william-white-is-tiktoks-80s-heartthrob.html | William White Is TikTokâ€šÃ„Â´s â€šÃ„Â´80s Heartthrob | False | By Taylor Lorenz | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/miami-building-collapse-survivors.html | Harrowing Condo Collapse Near Miami Prompts Frantic Search for Survivors | False | By Patricia Mazzei and Richard Fausset | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/politics/biden-vaccines.html | As the Pace of Vaccinations Slows, Biden Makes a Personal Appeal | False | By Zolan Kanno-Youngs | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-28 | https://www.nytimes.com/2021/06/24/opinion/texas-paxton-abbott-wall-election.html | Texas Leaders Are Having Problems. Time to Attack the Feds! | False | By Michelle Cottle | 2021-08-09 | TX 9-010-198 |
| 2021-06-24 | 2021-06-25 | https://www.nytimes.com/2021/06/24/opinion/why-is-it-ok-to-be-mean-to-the-ugly.html | Why Is It OK to Be Mean to the Ugly? | False | By David Brooks | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/politics/biden-title-42-migrants-coronavirus.html | Biden Officials Consider Phasing Out Rule That Blocked Migrants During Pandemic | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/24/opinion/india-walton-progressive.html | How Did a Socialist Triumph in Buffalo? | False | By Michelle Goldberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/24/arts/dance/alvin-ailey-spring-gala.html | At Aileyâ€šÃ„Â´s Spring Gala, Different Kinds of Hope | False | By Brian Seibert | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-24 | https://www.nytimes.com/2021/06/24/crosswords/daily-puzzle-2021-06-25.html | Final Half Friday: Or, How I Got Myself Unstuck | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/24/us/politics/mike-pence-trump.html | Pence, Diverging From Trump, Says He Was â€šÃ„Â?Proudâ€šÃ„Â´ to Certify Election | False | By Annie Karni and Maggie Haberman | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/24/todayspaper/quotation-of-the-day-remains-of-hundreds-of-indigenous-children-are-discovered-in-canada.html | Quotation of the Day: Remains of Hundreds of Indigenous Children Are Discovered in Canada | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/24/world/asia/myanmar-junta-democracy-explainer.html | Confident in Its Impunity, the Myanmar Junta Ignores Diplomacy | False | | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/modern-love-why-wont-anyone-help-me-in-this-sex-shop.html | Why Wonâ€šÃ„Ã´t Anyone Help Me in This Sex Shop? | False | By Diana de Vegh | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/25/sports/basketball/tnt-inside-the-nba-theme-song.html | He Created the Sports Theme Song You Didnâ€šÃ„Ã´t Know You Knew | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/business/japan-toshiba-chair.html | Ousting Toshiba Chairman, Foreign Investors Score Breakthrough in Japan | False | By Ben Dooley | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/25/arts/television/conan-obrien-late-night-rudy-giuliani.html | Conan Oâ€šÃ„Ã´Brien Bids Farewell to Late Night | False | By Trish Bendix | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/25/world/australia/why-are-australian-homes-so-cold.html | Why Are Australian Homes So Cold? | False | By Yan Zhuang | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/25/us/politics/spies-conservatives-left-political-enemies.html | They Seemed Like Democratic Activists. They Were Secretly Conservative Spies. | False | By Mark Mazzetti and Adam Goldman | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/review/the-history-of-hollywood-home-economics-and-other-letters-to-the-editor.html | The History of Hollywood, Home Economics and Other Letters to the Editor | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Nothing Is Wrong and Here Is Whyâ€šÃ„Ã´ and â€šÃ„Ã²Billion Dollar Loserâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/review/rock-eaters-brenda-peynado-skolos-smile-choi-eunyoung-clare-sestanovich-objects-of-desire.html | Debut Stories From Clare Sestanovich, Brenda Peynado and Choi Eunyoung | False | By Kirstin Valdez Quade | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/opinion/trump-jan-6-america.html | America Is Getting Meaner | False | By Timothy Egan | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/noemie-levy-graham-gottlieb-wedding.html | Crossing Paths Until They Became a Couple | False | By Nina Reyes | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/fashion/weddings/Jennifer-Berman-Eric-Baker-wedding.html | Her Prescription for Love? â€šÃ„Ã²Divine Organizationâ€šÃ„Ã´ | False | By Brody Brown | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/lucy-hochman-adam-gillenwater-wedding.html | Allâ€šÃ„Ã´s Fair in Love and (Civil) War | False | By Becca Foley | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/arts/podcasts-pet-owners.html | 6 Podcasts for Pet Owners | False | By Emma Dibdin | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/your-money/young-seniors-scams-warning.html | The Young Fall for Scams More Than Seniors Do. Time for a Warning. | False | By Ron Lieber | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/nyregion/david-wisnia-auschwitz-dead.html | He Sing for His Captors at Auschwitz. 75 Years Later, He Sing There Again. | False | By Keren Blankfeld | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/maheshie-cabraal-eli-bronner-wedding.html | Opposites, and â€šÃ„Ã²One and the Sameâ€šÃ„Ã´ | False | By Vincent M. Mallozzi | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/nyregion/how-lola-flash-photographer-spends-her-sundays.html | How Lola Flash, Photographer, Spends Her Sundays | False | By Tammy La Gorce | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/book-review-crossword-puzzle-125th-anniversary.html | A Tricky Tribute to the Book Reviewâ€šÃ„Ã´s 125th Anniversary | False | By Tina Jordan | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/business/paternity-leave-companies-fear.html | Universal Paternity Leave Needs More Than New Laws for a Push | False | By Seema Jayachandran | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/biden-infrastructure-deal.html | On Infrastructure, Biden Tests the Limits of Having It Both Ways | False | By Jim Tankersley | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/opinion/chris-carter-aliens-ufo-xfiles.html | I Created â€šÃ„Â´The X-Files.â€šÃ„Â´ Hereâ€šÃ„Â´s Why Iâ€šÃ„Â´m Skeptical of the New U.F.O. Report. | False | By Chris Carter | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/finding-a-love-connection-on-zoom.html | Finding a Love Connection on Zoom | False | By Gabe Cohn | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/rome-pig-sculpture-porchetta.html | Rome Finds Thereâ€šÃ„Â´s No Accounting for Taste, Artistic or Culinary | False | By Elisabetta Povoledo | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/asia/afghan-commandos-helmand.html | On the Front Line: A Night With Afghan Commandos | False | | | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/carl-nassib-football.html | Carl Nassib Is Seeking His Path as an Out Athlete | False | By Jerâ´sÃ© Longman and Alanis Thames | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/lesbian-avengers-pride-gap.html | The Lesbian Avengers Will Not Be Commodified | False | By Ainara Tiefenthâ´sÃ§ler | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/ncaabasketball/ncaa-nil-athletes-endorsements.html | The Dynamics of College Sports Are Changing. So Are the Business Prospects. | False | By Billy Witz | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/christian-slater-actor-dr-death.html | Christian Slater Is a Still-Life Artist | False | By Alexis Soloski | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/opinion/transgender-transition-testosterone.html | What I Saw in My First 10 Years on Testosterone | False | By Thomas Page McBee | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/style/jessica-fields-maggie-sensenig-wedding.html | A Labor of Love Side by Side | False | By Rosalie R. Radomsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/nyregion/ny-covid-small-business.html | A Brooklyn Ice Cream Shop and the Make-or-Break Summer Ahead | False | By Corina Knoll | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/business/economy/larry-summers-washington.html | Why Washington Canâ€šÃ„Â´t Quit Listening to Larry Summers | False | By Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/science/puzzles-fonts-math-demaine.html | Is This Some Kind of Code? You Can Solve the â€šÃ„Â¶ | False | By Siobhan Roberts | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/realestate/my-pandemic-hobby-making-money.html | My Pandemic Hobby? Making Money. | False | By Joanne Kaufman | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-30 | https://www.nytimes.com/2021/06/25/nyregion/newark-hike-catholic-school.html | â€šÃ„Â²No Shortcuts?â€šÃ„Â´: A 40-Mile Rite of Passage for High School Freshmen | False | By Kevin Armstrong and Amr Alfiky | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/business/china-centennial-red-tourism.html | â€šÃ„Â²Red Tourismâ€šÃ„Â´ Flourishes in China Ahead of Party Centennial | False | By Sui-Lee Wee, Elsie Chen and Gilles Sabriâ´sÃ© | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/25/crosswords/spelling-bee-puzzles-essay.html | Flight of the Spelling Bee Player | False | By Nancy Pfeffer | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-25 | https://www.nytimes.com/2021/06/25/briefing/infrastructure-bipartisan-agreement-president-biden.html | A Road Map to Infrastructure | False | By Ian Prasad Philbrick | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/movies/fathom-review.html | â€šÃ„Â²Fathomâ€šÃ„Â´ Review: A Whale of a Conversation | False | By Amy Nicholson | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/movies/wolfgang-review.html | â€šÃ„Â²Wolfgangâ€šÃ„Â´ Review: Light as a Soufflâ´sÃ©, and About as Substantial | False | By Jason Bailey | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/theater/off-broadway-review.html | Review: A Darkly Satirical Glimpse Into Life â€šÃ„Â²Off Broadwayâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/business/economy/unemployment-benefits-survey.html | A survey finds support for halting federal unemployment benefits. | False | By Ben Casselman | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/arts/music/grammys-settle-deborah-dugan.html | Grammys Settle With Ousted C.E.O. | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/realestate/living-through-a-pandemic-renovation.html | Living Through a Pandemic Renovation | False | By Ronda Kaysen | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/movies/rita-moreno-interview.html | Rita Moreno: Pathbreaker, Activist and â€šÃ„Â²A Kick in the Pantsiâ€šÃ„Â´ | False | By Melena Ryzik | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/belarus-opposition-figure-house-arrest.html | Belarus Transfers Opposition Figure to House Arrest | False | By Ivan Nechepurenko | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | | https://www.nytimes.com/2021/06/25/business/inflation-federal-reserve.html | Fedâ€šÃ„Â´s Favorite Inflation Gauge Remains High, but Gains Slowed in May | False | By Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | | https://www.nytimes.com/2021/06/25/your-money/child-tax-credit.html | What You Need to Know About the Child Tax Credit | False | By Ann Carrns | | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/your-money/musicians-investors-royalties.html | The Pandemic Changed How Musicians and Investors See Royalties | False | By Paul Sullivan | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | | https://www.nytimes.com/2021/06/25/sports/olympics/gymnastics-trials-olympics.html | 2021 U.S. Olympic Gymnastics Trials: What to Know | False | By Juliet Macur | | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/business/transgender-at-work.html | Breaking the Binary | False | By Julia Rothman and Shaina Feinberg | | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/patrick-poivre-darvor-rape-investigation.html | Prosecutors Drop Rape Investigation Against French TV News Anchor | False | By Aurelien Breeden | | TX 9-010-198 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/arts/design/rome-museums-tourists.html | Alone in the Temporary New Ruins of Rome | False | By Jason Farago | | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/arts/dance/manpreet-toor-bhangra.html | A Graceful Place Where Bhangra and Bollywood Meet | False | By Marina Bolotnikova | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/movies/ilana-glazer-false-positive.html | Ilana Glazer on the Terror of the Modern Birth System and â€šÃ„Â²False Positiveâ€šÃ„Â´ | False | By Dave Itzkoff | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/movies/f9-fast-and-furious-characters.html | Wait, Whoâ€šÃ„Â´s Fast, Whoâ€šÃ„Â´s Furious? | False | By Calum Marsh | | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/stephen-dunn-poet-dead.html | Stephen Dunn, Poet Who Celebrated the Ordinary, Dies at 82 | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/arts/music/randall-goosby-roots.html | For a Major Debut, a Young Violinist Gets Personal | False | By Joshua Barone | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-30 | https://www.nytimes.com/2021/06/25/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/king-juan-carlos-spain-pretender-sola.html | Humble Waiter or Son of a King? A Royal Mystery Piques Spain. | False | By Nicholas Casey and Josí˚Â© Bautista | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/france-domestic-abuse-murder-valerie-bacot.html | Frenchwoman Who Killed Her Abusive Husband Wonâ€šÃ„Â´t Serve More Jail Time | False | By Constant Mí˚Â©heut | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | | TX 9-010-198 |
| 2021-06-25 | | https://www.nytimes.com/2021/06/25/science/dragon-man-skull-china.html | Discovery of â€šÃ„Â²Dragon Manâ€šÃ„Â´ Skull in China May Add Species to Human Family Tree | False | By Carl Zimmer | | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/world/europe/eu-summit-hungary-russia.html | Europeâ€šÃ„Â´s Divisions on Vivid Display Over Hungary and Russia | False | By Steven Erlanger | | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/arts/design/pompidou-laurent-le-bon.html | The Pompidou Center Gets a New Leader | False | By Alex Marshall | | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-25 | 2021-06-30 | https://www.nytimes.com/2021/06/25/dining/three-bean-salad-recipe.html | This Bean Salad Is Ready to Go Places | False | By Melissa Clark | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-28 | https://www.nytimes.com/2021/06/25/arts/design/france-luma-arles.html | A Space for Cultivating Creativity, 13 Years in the Making | False | By Roslyn Sulcas | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/travel/celebrity-cruises-resume-sailing.html | Celebrity Cruises will be the first cruise line to resume sailing from a U.S. port. | False | By Ceylan Yeginsu | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/business/media/richard-j-meislin-editor.html | Richard J. Meislin, Times Editor and Web Journalism Pioneer, Dies at 68 | False | By David W. Dunlap | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/basketball/clippers-suns-chris-paul.html | Do the Clippers Have the Suns Right Where They Want Them? | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/nyregion/order-of-protection-domestic-violence.html | A Judgeâ€šÃ„Ã´s Order Left Her Homeless. A New Ruling Will Help Others Like Her. | False | By Andy Newman | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/books/review/new-mystery-novels.html | Dark Side of the Soul | False | By Sarah Weinman | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/nyregion/trump-organization-criminal-charges.html | Trump Organization Could Face Criminal Charges in D.A. Inquiry | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/live/2021/06/25/us/miami-beach-building-collapse/why-florida-condo-collapse | Experts say collapse could have several possible causes. | False | By Mike Baker, Sophie Kasakove, Christopher Flavelle and Mitch Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/world/europe/greece-migrants.html | He Saved 31 People at Sea. Then Got a 142-Year Prison Sentence. | False | By Niki Kitsantonis | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/justice-department-georgia-voting-law.html | Justice Dept. Sues Georgia Over Voting Restrictions Law | False | By Katie Benner, Nick Corasaniti and Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/sports/baseball/umpire-substance-checks.html | A Series of Uncomfortable Events | False | By James Wagner | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/western-heat-wave.html | Air-Conditioning Was Once Taboo in Seattle. Not Anymore. | False | By Mike Baker | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/opinion/letters/condo-collapse-surfside-florida.html | After the Condo Collapse in South Florida | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-07-25 | https://www.nytimes.com/2021/06/25/books/review/the-appalachian-trail-philip-danieri.html | A Biography for the 2,190 Miles of the Appalachian Trail | False | By Jonathan Miles | 2021-09-02 | TX 9-021-350 |
| 2021-06-25 | 2021-06-28 | https://www.nytimes.com/2021/06/25/theater/chester-bailey-review.html | Review: In â€šÃ„Ã´Chester Bailey,â€šÃ„Ã´ a Case of Physician, Shrink Thyself | False | By Jesse Green | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/derek-chauvin-22-and-a-half-years-george-floyd.html | Derek Chauvin is sentenced to 22 and a half years for murder of George Floyd. | False | By Tim Arango | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/pentagon-ufo-report.html | U.S. Has No Explanation for Unidentified Objects and Stops Short of Ruling Out Aliens | False | By Julian E. Barnes | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-28 | https://www.nytimes.com/2021/06/25/arts/music/rauw-alejandro-vice-versa.html | Rauw Alejandro Draws a Fresh Blueprint for Spanish-Language Pop | False | By Isabelia Herrera | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/opinion/nyc-midtown-manhattan-times-square.html | Consider Loving Midtown Instead of Hating It | False | By Eve Peyser | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-30 | https://www.nytimes.com/2021/06/25/world/canada/canada-indigenous-chef-education.html | My Long-Overdue Indigenous Education | False | By Dan Bilefsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/tennis/wimbledon-draw-seeding-djokovic-williams.html | Novak Djokovic and Serena Williams Have Promising Paths at Wimbledon | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/soccer/italy-austria-ciro-immobile-euro-2020.html | The Two Ciro Immobiles | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/supreme-court-alaska-natives-indian-tribes.html | Supreme Court Sides With Alaska Natives in Dispute Over Coronavirus Aid | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-29 | https://www.nytimes.com/2021/06/25/arts/television/john-sacret-young-dead.html | John Sacret Young, Creative Force Behind â€˜â€‹China Beach,â€™â€‹â€‹ Dies at 75 | False | By Annabelle Williams | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/nyregion/eric-adams-nyc-mayor-transition.html | Eric Adams Hasnâ€‹â€‹â€‹t Won Yet, but Heâ€‹â€‹â€‹s Already Planning an Early Transition | False | By Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/trump-insurrection-act-protests.html | Trump Aides Prepared Insurrection Act Order During Debate Over Protests | False | By Michael S. Schmidt and Maggie Haberman | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/supreme-court-credit-reports-terrorism.html | Supreme Court Limits Suit on False Terrorism Ties on Credit Reports | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/us/jacques-barzaghi-dead.html | Jacques Barzaghi, a Former Fixture Beside Jerry Brown, Dies at 82 | False | By Katharine Q. Seelye | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/europe/blinken-france-china-macron.html | France and U.S. Agree on the Perils of a Rising China, Blinken Says | False | By Roger Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-27 | https://www.nytimes.com/2021/06/25/us/earthquake-baltimore-maryland.html | Earthquake of 2.6 Magnitude Rattles Area Outside Baltimore | False | By Eduardo Medina and Jesus Jimáˆˆâ€‹nez | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/nyregion/bronx-shooting-video-arrest-children.html | Man Arrested in Shooting That 2 Children Barely Escaped | False | By Precious Fondren | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-30 | https://www.nytimes.com/2021/06/25/dining/butter-mochi.html | The Best Party Dessert Comes From Hawaii | False | By Genevieve Ko | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/Arizona-Republicans-voting.html | In Arizona, G.O.P. Lawmakers Strip Power From a Democrat | False | By Michael Wines | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-07-04 | https://www.nytimes.com/2021/06/25/dining/romulo-yanes-dead.html | Romulo Yanes, Whose Photographs Captured the Beauty of Food, Dies at 62 | False | By Alex Vadukul | 2021-09-02 | TX 9-021-350 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/kamala-harris-border-immigration.html | Touring the Border, Harris Asked Questions, and Had Few Answers | False | By Katie Rogers | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/sports/golf/women-pga-championship.html | Nelly Korda Ties a Record, and Michelle Wie West Breaks Through | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/world/americas/colombia-ivan-duque-helicopter-attack.html | Colombiaâ€‹â€‹â€‹s President Is Shot at in Helicopter but Survives Attack | False | By Julie Turkewitz | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/business/infrastructure-deal-bipartisan-roads.html | Bipartisan Deal Would Meet Only Some of Nationâ€‹â€‹â€‹s Infrastructure Needs | False | By Jim Tankersley, Madeleine Ngo and Emily Cochrane | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/missing-victims-miami-condo-collapse.html | Among the Missing: Retirees, Families and a Woman on Her First Trip Abroad | False | By Richard Fausset, Giulia Heyward and Jack Healy | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/kevin-mccarthy-capitol-riot-officer.html | Officer Injured in Capitol Riot Asks McCarthy to Disavow Lies About It | False | By Luke Broadwater | 2021-08-09 | TX 9-010-198 |
| 2021-06-25 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/miami-collapsed-building-search-and-rescue.html | Frustration Mounts in Search for Survivors of Condo Collapse Near Miami | False | By Patricia Mazzei | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-26 | https://www.nytimes.com/2021/06/25/us/politics/biden-afghanistan-withdrawal.html | Biden Says Afghans Must â€‹â€‹â€‹Decide Their Futureâ€‹â€‹â€‹ as U.S. Troops Withdraw | False | By Zolan Kanno-Youngs, Eric Schmitt and Thomas Gibbons-Neff | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | Print-June-30 | https://www.nytimes.com/2021/06/25/dining/black-restaurant-week-new-york.html | Black Restaurant Week Arrives in New York | False | By Victoria Petersen | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-26 | 2021-06-26 | https://www.nytimes.com/2021/06/25/crosswords/daily-puzzle-2021-06-26.html | It Has Its Limits | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-26 | https://www.nytimes.com/2021/06/25/todayspaper/quotation-of-the-day-skull-may-point-to-new-kind-of-ancient-human.html | Quotation of the Day: Skull May Point to New Kind of Ancient Human | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-26 | https://www.nytimes.com/2021/06/25/pageoneplus/corrections-june-26-2021.html | Corrections: June 26, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/sports/hockey/new-york-islanders-tampa-lightning.html | Islanders Quietly Close Their Door to the Stanley Cup Finals | False | By David Waldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/middleeast/jordan-hassem-awadallah-trial-prince-hamzah.html | Royal Drama Unfolds in Court, but a Prince at the Center of It Is Absent | False | By Jane Arraf | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-07-04 | https://www.nytimes.com/2021/06/26/books/review/inside-usa-john-gunther.html | Robert Gottlieb on the Man Who Saw America (And We Mean, All of It) | False | By Robert Gottlieb | 2021-09-02 | TX 9-021-350 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/catholic-communion-eucharist.html | Beyond the Politics of Communion, a 2,000-Year-Old Holy Mystery | False | By Elizabeth Dias and Ruth Graham | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/sports/tennis/wimbledon-changes-pandemic.html | The Special Magic of Wimbledon Returns, Changes Included | False | By Cindy Shmerler | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/sports/soccer/euro-2020-expansion.html | The Case for a 32-Team Euros | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/nyregion/the-hamptons-seasonal-workers.html | There Are Jobs in the Hamptons. If Only Workers Could Afford The Rent. | False | By Sarah Maslin Nir | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-26 | https://www.nytimes.com/2021/06/26/nyregion/eric-adams-mayor.html | What Does Eric Adams, Working-Class Champion, Mean for the Democrats? | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/business/tourism-britain-coronavirus-bognor-regis.html | Next Year, Brits Will Fly Abroad. For Now, Itâ€šÃ„Â´s Bognor Bingo. | False | By David Segal | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-29 | https://www.nytimes.com/2021/06/26/style/lgbtq-activists-artists-trailblazers.html | They Came to Slay: L.G.B.T.Q. Trailblazers | False | By Derrick Bryson Taylor and Richard Williams | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/americas/latin-america-pandemic-education.html | 1+1=4? Latin America Confronts a Pandemic Education Crisis. | False | By Julie Turkewitz and Federico Rios | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/style/cryonics-freezing-bodies.html | The Cryonics Industry Would Like to Give You the Past Year, and Many More, Back | False | By Peter Wilson | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/europe/in-frances-military-muslims-find-a-tolerance-that-is-elusive-elsewhere.html | In Franceâ€šÃ„Â´s Military, Muslims Find a Tolerance That Is Elusive Elsewhere | False | By Norimitsu Onishi and Constant Mã¨sÃ©heut | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/sports/tennis/wimbledon-paul-skipp-racket.html | Paul Skipp, the Master of Thwack at Wimbledon | False | By Shira Springer | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/sports/tennis/wimbledon-junior-championships.html | Future Tennis Stars Get an Early Start at the Junior Championships | False | By Stuart Miller | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/miami-building-collapse-investigation.html | Engineer Warned of â€šÃ„Â²Major Structural Damageâ€šÃ„Â´ at Florida Condo Complex | False | By Mike Baker, Anjali Singhvi and Patricia Mazzei | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/business/dealbook/katie-haun-crypto.html | Cryptoâ€šÃ„Â´s Top V.C. Is Playing the Long Game | False | By Andrew Ross Sorkin and Ephrat Livni | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-26 | https://www.nytimes.com/2021/06/26/opinion/letters/supreme-court-ncaa-speech-gay.html | Supreme Court Rulings: N.C.A.A., Student Speech and Gay Parents | False | | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/realestate/can-my-building-ask-residents-for-proof-of-vaccination.html | Can My Building Ask Residents for Proof of Vaccination? | False | By Ronda Kaysen | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-30 | https://www.nytimes.com/2021/06/26/admin/summers-bounty.html | Summer's Bounty | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/africa/sudan-protesters-bodies.html | As Sudan Stumbles Toward Peace, a Standoff Over Corpses Is the Latest Obstacle | False | By Simon Marks | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/politics/biden-racial-equity.html | Biden's Push for Equity in Government Hits Legal and Political Roadblocks | False | By Michael D. Shear, Stacy Cowley and Alan Rappeport | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/nyregion/johnson-johnson-opioid-lawsuit-new-york.html | Johnson & Johnson to Pay New York $230 Million to Settle Opioid Case | False | By Sirah Maslin Nir | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-26 | https://www.nytimes.com/2021/06/26/crosswords/arika-okrent-language-book.html | A Chat With Arika Okrent | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/opinion/lirr-long-island-affordable-housing.html | Is This Railroad for the Rich? | False | By The Editorial Board | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/opinion/trump-republican-party.html | The Cruel Logic of the Republican Party, Before and After Trump | False | By Adam Serwer | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/politics/recurring-donations-seniors.html | How Deceptive Campaign Fund-Raising Ensnares Older People | False | By Shane Goldmacher | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/canada/indigenous-residential-schools-grave.html | With Discovery of Unmarked Graves, Canada's Indigenous Seek Reckoning | False | By Ian Austen and Amber Bracken | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/crosswords/variety-diagramless.html | Variety: Diagramless | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/sports/basketball/trae-young-hawks-bucks.html | Trae Young Plays Like He's a Great Shooter. The Bucks Should Let Him. | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/health/covid-vaccine-teens-consent.html | As Parents Forbid Covid Shots, Defiant Teenagers Seek Ways to Get Them | False | By Jan Hoffman | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-29 | https://www.nytimes.com/2021/06/26/us/palo-alto-redwood.html | The Unlikely Survival of the 1,081-Year-Old Tree That Gave Palo Alto Its Name | False | By Jim Robbins | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/europe/colosseum-underground-opens.html | Colosseum Opens Its Belly to the Public | False | By Elisabetta Povoledo | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/world/europe/matt-hancock-britain-resigns.html | British Health Minister, Matt Hancock, Quits After Social Distancing Furor | False | By Mark Landler | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/opinion/critical-race-theory-schools-history.html | What Progressives Want, and What Conservatives Are Fighting | False | By Ross Douthat | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/opinion/racism-politics-daryl-davis.html | 'How Can You Hate Me When You Don't Even Know Me?' | False | By Nicholas Kristof | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-29 | https://www.nytimes.com/2021/06/26/arts/design/paulo-mendes-da-rocha-dead.html | Paulo Mendes da Rocha, Architect of 'Concrete Acrobatics,' Dies at 92 | False | By Penelope Green | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/miami-building-collapse-neighbor-evacuations.html | Anxious Residents of Sister Tower to Fallen Florida Condo Wonder: Stay or Go? | False | By Kimiko de Freytas-Tamura, Patricia Mazzei and Joseph B. Treaster | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-29 | https://www.nytimes.com/2021/06/26/arts/music/jeanne-lamon-dead.html | Jeanne Lamon, Who Led an Early-Music Ensemble, Dies at 71 | False | By Neil Genzlinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/us/politics/biden-infrastructure.html | 'Not My Intent': How Biden's Impromptu Comments Upended a Political Win | False | By Emily Cochrane, Jim Tankersley and Michael D. Shear | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/crosswords/daily-puzzle/puzzle-2021-06-27.html | Gravityâ€šÃ„‚Ã„´s Rainbow | False | By Caitlin Lovinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-26 | 2021-06-28 | https://www.nytimes.com/2021/06/26/business/media/F9-fast-furious-film-movie-crowd.html | Strong Opening for â€šÃ„‚Ã„¢Fast & Furiousâ€šÃ„‚Ã„¢ Film Suggests Movie Crowd Is Back | False | By Nicole Sperling | | |
| 2021-06-26 | 2021-06-27 | https://www.nytimes.com/2021/06/26/sports/soccer/euro-2020-italy-austria.html | Italy Beats Austria, Adding Some Grit to Its Flash | False | By Rory Smith | | |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/26/sports/golf/women-pga-championship.html | Co-Leaders Lizette Salas and Nelly Korda Put on a Golf Clinic | False | By Karen Crouse | | |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/26/todayspaper/quotation-of-the-day-bidens-efforts-at-race-equity-run-into-snags.html | Quotation of the Day: Bidenâ€šÃ„‚Ã„´s Efforts at Race Equity Run Into Snags | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/26/pageoneplus/corrections-june-27-2021.html | Corrections: June 27, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/asia/covid-mount-everest-nepal.html | Dozens Came Down With Covid-19 on Everest. Nepal Says It Never Happened. | False | By Bhadra Sharma and Emily Schmall | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/sports/olympics/gymnastics-sam-mikulak-brody-malone.html | Sam Mikulak Will Lead Another Gymnastics Team to the Olympics | False | By Juliet Macur | | |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/theater/bruce-springsteen-broadway.html | Bruce Springsteen Reopens Broadway, Ushering In Theaterâ€šÃ„‚Ã„´s Return | False | By Nick Corasaniti | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/nyregion/metropolitan-diary.html | â€šÃ„‚Ã²He Was Smiling and Went Straight to the Boothâ€šÃ„‚Ã´ | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/sports/basketball/wnba-connecticut-sun-maryland.html | The Connecticut Sunâ€šÃ„‚Ã„´s Chemistry Goes Beyond W.N.B.A. Bonds | False | By Marisa Ingemi | | |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/europe/Britain-royal-yacht-Boris-Johnson.html | Royal Yacht or Fishing Trawler? Either Way, Even the Royal Family Isnâ€šÃ„‚Ã„´t Interested | False | By Mark Landler | | |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/arts/dance/mackenzie-scott-dance.html | Diverse Dance Companies Get a Lift From a New Partner: MacKenzie Scott | False | By Laura Zornosa | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/books/gabriel-krauze-who-they-was.html | With a Violent Debut, He Reveals a London That Is Rarely Seen | False | By Alex Marshall | | |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | | |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/insider/a-long-look-at-one-downtown.html | A Long Look at One Downtown | False | By Terence McGinley | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/business/ppp-relief-loans-blueacorn-womply.html | How Two Start-Ups Reaped Billions in Fees on Small Business Relief Loans | False | By Stacy Cowley and Ella Koeze | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/climate/climate-Native-Americans.html | Dispossessed, Again: Climate Change Hits Native Americans Especially Hard | False | By Christopher Flavelle and Kalen Goodluck | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/business/the-week-in-business-infrastructure-compromise.html | The Week in Business: The Big Compromise | False | By Charlotte Cowles | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-07-02 | https://www.nytimes.com/2021/06/27/movies/lady-boss-the-jackie-collins-story-review.html | â€šÃ„‚Ã²Lady Boss: The Jackie Collins Storyâ€šÃ„‚Ã´ Review: She Did It Her Way | False | By Jeannette Catsoulis | 2021-09-02 | TX 9-021-350 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/europe/pope-sends-more-mixed-messages-on-lgbtq-rights.html | Pope Sends More Mixed Messages on L.G.B.T.Q. Rights | False | By Jason Horowitz | 2021-08-09 | TX 9-010-198 |