Exhibit I34

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/politics/mike-gravel-dead.html | Mike Gravel, Unconventional Two-Term Alaska Senator, Dies at 91 | False | By Adam Clymer | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/tennis/wimbledon-roger-federer-andy-murray.html | For Roger Federer and Andy Murray, Wimbledon Is the Same, but Different | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/middleeast/unesco-mosul-reconstruction.html | â€˜A Fiascoâ€™: Redesign Around Mosul Landmark Prompts Outcry | False | By Jane Arraf | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/tennis/serena-williams-tokyo-olympics.html | Serena Williams Wonâ€™t Play at the Tokyo Olympics | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/arts/design/cezanne-moma-drawings.html | The Cézanne Weâ€™ve Forgotten How to See | False | By Jason Farago | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-30 | https://www.nytimes.com/2021/06/27/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/baseball/fernando-tatis-padres.html | â€˜Hopefully I Can Give This City Multiple Championshipsâ€™ | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/opinion/covid-vaccine-variants.html | Human Behavior During the Pandemic Is More Important Than Any Covid Variant | False | By Amy B. Rosenfeld and Vincent R. Racaniello | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/opinion/biden-bishops-communion-abortion.html | The Bishops Are Wrong About Biden â€” and Abortion | False | By Garry Wills | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/opinion/letters/children-race-sex.html | Talking With Children About Race and Sex | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/health/overdose-harm-reduction-covid.html | Helping Drug Users Survive, Not Abstain: â€˜Harm Reductionâ€™ Gains Federal Support | False | By Abby Goodnough | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/arts/music/hiatus-kaiyote-mood-valiant.html | Hiatus Kaiyoteâ€™s Life-Affirming, Genre-Defying Cosmic Soul | False | By Marcus J. Moore | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/business/economy/jobs-workers-unemployment-benefits.html | Where Jobless Benefits Were Cut, Jobs Are Still Hard to Fill | False | By Patricia Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/olympics/team-usa-track-field-qualifiers.html | â€˜You Beat My Record, Broâ€™: Notable Performances at the U.S. Track Trials | False | By Talya Minsberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/asia/russia-mercenaries-central-african-republic.html | Russian Mercenaries Are Driving War Crimes in Africa, U.N. Says | False | By Declan Walsh | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/politics/infrastructure-republicans.html | Infrastructure Deal Is Back on Track After Bidenâ€™s Assurances | False | By Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/middleeast/Antony-Blinken-Israel-Yair-Lapid.html | Meeting Blinken, Israelâ€™s Top Diplomat Aims to Fix Netanyahu â€˜Mistakesâ€™ | False | By Michael Crowley | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/gymnastics-trials.html | 2021 U.S. Olympic Gymnastics Trials: What to Watch | False | By Juliet Macur | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-29 | https://www.nytimes.com/2021/06/27/arts/music/jon-hassell-dead.html | Jon Hassell, Trumpeter and â€˜Fourth Worldâ€™ Composer, Dies at 84 | False | By Jon Pareles | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/gervonta-davis-mario-barrios-wba.html | Gervonta Davisâ€™s Win Was Itself a Novelty: A Title Bout of Undefeateds | False | By Morgan Campbell | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/politics/biden-prison-coronavirus.html | Thousands of Prisoners Were Sent Home Because of Covid. They Donâ€™t Want to Go Back. | False | By Zolan Kanno-Youngs and Maura Turcotte | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-27 | https://www.nytimes.com/2021/06/27/crosswords/daily-puzzle-2021-06-28.html | I Get It Now | False | By Rachel Fabi | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/world/europe/france-elections-macron-le-pen.html | Macron and Le Pen Parties Both Battered in French Regional Elections | False | By Roger Cohen | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/arts/music/frederic-rzewski-dead.html | Frederic Rzewski, Politically Committed Composer and Pianist, Dies at 83 | False | By William Robin | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/soccer/euro-2020-ronaldo-belgium-portugal.html | Relief for Belgium Comes at Ronaldoâ€™s Expense | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/baseball/yankees-red-sox-gerrit-cole.html | Yankees Canâ€™t Keep Taking the Weekends Off | False | By Tyler Kepner | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/hope-for-survivors-is-quickly-fading-at-collapsed-florida-condo.html | Hope for Survivors Is Quickly Fading at Collapsed Florida Condo | False | By Giulia Heyward, Richard Fausset, Kimiko de Freytas-Tamura, Madeleine Ngo and Christina Morales | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/golf/women-pga-championship-nelly-korda.html | Nelly Korda Wins the Womenâ€™s P.G.A. Championship, and Her First Major | False | By Karen Crouse | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/opinion/falling-birthrate-women-babies.html | Women Are Having Fewer Babies Because They Have More Choices | False | By Jill Filipovic | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/miami-building-investigation-clues.html | Possible Failure Point Emerges in Miami-Area Building Collapse | False | By James Glanz, Anjali Singhvi and Mike Baker | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/us/politics/us-airstrikes-iraq-syria.html | U.S. Carries Out Airstrikes in Iraq and Syria | False | By Eric Schmitt | 2021-08-09 | TX 9-010-198 |
| 2021-06-27 | 2021-06-28 | https://www.nytimes.com/2021/06/27/sports/hockey/nhl-islanders-barry-trotz-playoffs.html | For the Revitalized Islanders, Another â€˜Heartache,â€™ Another Almost | False | By Allan Kreda | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/opinion/jeff-bezos-amazon-ceo.html | A Final Word Before Mr. Bezos Blasts Off | False | By Greg Bensinger | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/sports/tennis/wimbledon-danielle-lao.html | Danielle Lao Gets Back to Wimbledon, and Makes the Most of It | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/business/media/scott-stringer-accusations.html | An Accusation Blew Up a Campaign. The Media Didnâ€™t Know What to Do. | False | By Ben Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-01 | https://www.nytimes.com/interactive/2021/06/27/world/americas/migrants-portraits-mexico-border.html | Migrants on U.S. Border Share Journey in Self-Portraits | False | By Adam Ferguson and Anatoly Kurmanaev | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/books/review-nightmare-scenario-trump-administration-pandemic-yasmeen-abutaleb-damian-paletta.html | Reliving a Year of Death, as Havoc Reigned in the White House | False | By Jennifer Szalai | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/simone-biles-sunisa-lee-team-usa-womens-gymnastics.html | Despite Slips, Biles Wins at U.S. Trials and Will Lead Olympic Team | False | By Juliet Macur | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/sports/basketball/overtime-elite-g-league-ignite.html | Teenage Ballers Can Cash in Earlier Than Ever. But at What Cost? | False | By David Gardner | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/world/asia/china-hong-kong-security-law.html | Crossing the Red Line: Behind Chinaâ€™s Takeover of Hong Kong | False | By Chris Buckley, Vivian Wang and Austin Ramzy | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/arts/television/whats-on-tv-this-week-macys-fireworks.html | Whatâ€™s on TV This Week: â€˜The People vs. Agent Orangeâ€™ and Macyâ€™s Fireworks | False | By Gabe Cohn | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/business/economy/black-workers-racial-pay-gap.html | Black Workers Stopped Making Progress on Pay. Is It Racism? | False | By Eduardo Porter | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/sports/ironman-triathlons.html | He Felt Like Running: 100 Days, 100 Ironman-Length Triathlons | False | By Adam Skolnick | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/carl-nassib-comes-out.html | Carl Nassib Came Out. Coaches and Teammates Need to Step Up. | False | By Amit Paley | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/upshot/medicaid-expansion-democrats-obamacare.html | Obamacare's Survival Is Now Assured, but It Still Has One Big Problem | False | By Sarah Kliff | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-05 | https://www.nytimes.com/2021/06/28/books/francine-prose-rules.html | 'I'm Easily Bored by Books,' Says Writer of 22 Novels | False | By Elizabeth A. Harris | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/health/coronavirus-vaccines-immunity.html | Pfizer and Moderna Vaccines Likely to Produce Lasting Immunity, Study Finds | False | By Apoorva Mandavilli | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/well/live/air-pollution-health.html | Air Pollution's Invisible Toll on Your Health | False | By Jane E. Brody | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/retirement/women-social-security-retirement.html | A Woman's Guide to Making the Most of Social Security | False | By Susan B. Garland | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/us/region/pregnant-catholic-school-teacher.html | An Unmarried Catholic Schoolteacher Got Pregnant. She Was Fired. | False | By Tracey Tully | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-04 | https://www.nytimes.com/2021/06/28/realestate/shopping-for-grilling-tools.html | Shopping for Grilling Tools | False | By Tim McKeough | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/us/covid-vaccine-immunity.html | Why Young Adults Are Among the Biggest Barriers to Mass Immunity | False | By Mitch Smith, Giulia Heyward and Sophie Kasakove | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-26 | https://www.nytimes.com/2021/06/28/travel/turkey-camel-wrestling.html | Inside a Turkish Camel-Wrestling Festival | False | By Bradley Secker | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/briefing/covid-cases-rising-red-america.html | Red America's Covid Problem | False | By David Leonhardt | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/marco-gobbetti-burberrys-chief-executive-quits-to-join-ferragamo.html | Marco Gobbetti, Burberry's chief executive, quits to join Ferragamo. | False | By Elizabeth Paton | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/tennis/novak-djokovic-pripa.html | Novak Djokovic Aims to Win at Wimbledon, and His Side Hustle | False | By Ben Rothenberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-28 | https://www.nytimes.com/2021/06/28/today/spaper/quotation-of-the-day/college-or-cash-in-some-nba-hopefuls-face-a-crossroads-at-16.html | Quotation of the Day: College, or Cash In? Some N.B.A. Hopefuls Face a Crossroads at 16. | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-04 | https://www.nytimes.com/2021/06/28/t-magazine/attersee-fashion.html | Escapist, Easygoing Pieces for Unstructured Days | False | By Megan Conway | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/nyregion/zellnor-myrie-diana-richardson-lawsuit-nypd-protests.html | Lawmakers Sue N.Y.P.D., Saying They Were Beaten With Bicycles at Protest | False | By Andy Newman | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/middleeast/iraq-us-airstrikes-militias-iran.html | Iraq Is Caught in the Middle as U.S. and Iran Spar on Its Soil | False | By Jane Arraf | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/asia/china-staged-photo-shoots.html | At This Instagram Hot Spot, All the World's a Stage (and the Buffalo's a Prop) | False | By Vivian Wang and Gilles Sabrié | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/asia/india-coronavirus-oxygen.html | The Night the Oxygen Ran Out | False | By Jeffrey Gettleman, Emily Schmall, Suhasini Raj and Hari Kumar | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/olympics/caster-semenya-olympics-gender.html | The Clock Ticks on Caster Semenya's Olympic Career | False | By Lynsey Chutel and Jeré Longman | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/shawarma-shawarma-shawarma.html | Shawarma, Shawarma, Shawarma! | False | By Sam Sifton | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/europe/poland-catholic-church-abuse.html | Catholic Church in Poland Discloses Hundreds of Sexual Abuse Accusations | False | By Andrew Higgins | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/health/juul-vaping-settlement-north-carolina.html | Juul to Pay $40 Million to Settle N.C. Vaping Case | False | By Sheila Kaplan | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/mustard-book.html | Dijon or Nothing | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/drinks/gin-brazil.html | Gin From Cachaça Country | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/arts/music/olivia-rodrigo-sour-billboard-chart.html | Olivia Rodrigo's 'Sour' Returns to No. 1, Four Weeks Later | False | By Ben Sisario | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/bklyn-clay-made-saturn-dinnerware.html | An Everyday Upgrade to Your Dinner Table | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/savorly.html | Cocktail Bites With a European Twist | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/wine-history.html | The Translucent History of Wine | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-06 | https://www.nytimes.com/2021/06/28/science/comet-largest-ever-seen.html | The Largest Comet Ever Found Is Making Its Move Into a Sky Near You | False | By Robin George Andrews | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/summer-grilling-ideas-steps.html | Ditch Marinating for Delicious (and Faster) Summer Grilling | False | By Ali Slagle | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/nyregion/nyc-pride-photos.html | Pride Parties and Protests Bring Excitement Back to N.Y.C. Streets | False | By Julia Carmel | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/canada/canada-heat-wave-record.html | At Nearly 116 Degrees, Heat in Western Canada Shatters National Record | False | By Vjosa Isai and Dan Bilefsky | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/europe/hungary-orban-university.html | Campus in Hungary is Flagship of Orban's Bid to Create a Conservative Elite | False | By Valerie Hopkins | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/united-nations-human-rights.html | U.N. Report Calls for Sweeping Action to Root Out Racism | False | By Nick Cumming-Bruce | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-04 | https://www.nytimes.com/2021/06/28/realestate/432-park-avenue-penthouse.html | Penthouse at Troubled Supertall Tower Seeks $169 Million | False | By Stefanos Chen | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/europe/fire-london.html | Fire Near London Train Station Closes Roads and Prompts Evacuations | False | By Mark Landler and Elian Peltier | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/asia/tigray-mekelle-ethiopia-retreat.html | Ethiopian Forces Retreat in Tigray, and Rebels Enter the Capital | False | By Declan Walsh and Simon Marks | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/nobu-malibu-review.html | At Nobu Malibu, Dream Time With the Famous and Almost Famous | False | By Tejal Rao | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-11 | https://www.nytimes.com/2021/06/28/books/review/june-jordan-muriel-rukeyser-essential.html | For June Jordan and Muriel Rukeyser, the Arc of Moral Verse Bent Toward Justice | False | By Elisa Gabbert | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/fed-digital-currency-quarles.html | A top Fed official says digital currency may be the money equivalent of parachute pants. | False | By Jeanna Smialek | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/arts/music/caramoor-review-orchestra-of-st-lukes.html | Review: At Caramoor, a Concert Signals Return and Remembrance | False | By Anthony Tommasini | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/boeing-777x-delays-faa.html | Boeing faces new questions on the development of its latest big plane. | False | By Niraj Chokshi | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/books/quentin-tarantino-once-upon-time-hollywood-novel.html | Quentin Tarantino Turns His Most Recent Movie Into a Pulpy Page-Turner | False | By Dwight Garner | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/science/vermeer-paintings-fakes-scans.html | Peering Under Vermeers Without Peeling Off the Paint | False | By Kenneth Chang | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-05 | https://www.nytimes.com/2021/06/28/arts/music/lydia-lunch-war-is-never-over.html | Lydia Lunch's Infinite Rebellion | False | By Jim Farber | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/soccer/jorge-mendes-gattuso-fiorentina.html | The Coach Wanted the Job. His Agent Wanted More. | False | By Tariq Panja | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/nyregion/times-square-shooting.html | Police Officers Will 'Flood' Times Square After Another Bystander Is Shot | False | By Ali Watkins and Ashley Wong | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/well/mind/mental-health-kids-suicide.html | 8-Year-Olds in Despair: The Mental Health Crisis Is Getting Younger | False | By Christina Caron | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/theater/harry-potter-and-the-cursed-child-broadway-return.html | 'Harry Potter and the Cursed Child' to Slim Down Before Broadway Return | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | | https://www.nytimes.com/2021/06/28/opinion/letters/biden-abortion-catholic-church.html | Biden, Abortion and the Catholic Church | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/dining/iris-restaurant-review.html | Greece and Turkey, Together on One Menu at Iris | False | By Pete Wells | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/climate/california-drought-farming.html | Some of America's Richest Farmland. But What Is It Without Water? | False | By Somini Sengupta | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/ncaabasketball/college-athletes-pay.html | College Players May Make Money Off Their Fame, Powerful N.C.A.A. Panel Recommends | False | By Alan Blinder | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-08-01 | https://www.nytimes.com/2021/06/28/books/review/brandon-p-fleming-miseducated.html | A Black Scholar's Path From Drug Dealing to an 'Ivy League' Under 30 | False | By Mychal Denzel Smith | 2021-10-06 | TX 9-063-677 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/technology/facebook-ftc-lawsuit.html | Judge Throws Out 2 Antitrust Cases Against Facebook | False | By Cecilia Kang | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/economy/lumber-prices-canadian-trade.html | High Lumber Prices Add Urgency to a Decades-Old Trade Fight | False | By Thomas Kaplan | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/americas/indigenous-graves.html | After Bodies Are Found, Some Say Canada Day Is Nothing to Celebrate | False | By Ian Austen | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-05 | https://www.nytimes.com/2021/06/28/movies/helen-mirren-vin-diesel-f9.html | Honk if Helen Mirren and Vin Diesel Should Have Kissed in 'F9' | False | By Kyle Buchanan | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/opinion/race-america-defund-police.html | Race Manners: Which Black People Should I Believe? | False | By Jesú'Deeamond-Harris | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/arts/music/pinchas-zukerman-violinist-asians.html | Violinist Apologizes for 'Culturally Insensitive' Remarks About Asians | False | By Javier C. Hernández | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/covid-vaccine-mandate.html | Vaccine Mandates Are Coming. Good. | False | By Aaron E. Carroll | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/tour-de-france-crash-fans.html | A Spectator's Sign Felled Dozens of Tour de France Racers | False | By Jacey Fortin | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/theater/review-miz-martha-washington.html | Review: Martha Washington, Hilariously Haunted by Her Slaves | False | By Maya Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-30 | https://www.nytimes.com/2021/06/28/arts/john-clem-clarke-dead.html | John Clem Clarke, a Pop Art Perennial in SoHo, Dies at 83 | False | By Alex Traub | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/us/supreme-court-transgender-rights-police.html | Supreme Court Acts in Cases on Transgender Rights and Excessive Force | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/health/coronavirus-vaccine-immunity.html | Three Studies, One Result: Vaccines Point the Way Out of the Pandemic | False | By Apoorva Mandavilli, Carl Zimmer and Rebecca Robbins | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/soccer/euro-2020-france-mbappe-spain.html | France Falls and Spain Survives as Euro 2020 Comes Alive | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/nyregion/gateway-tunnel-ny-nj.html | New York and New Jersey Need an $11 IB Tunnel. Will Biden Make It Happen? | False | By Patrick McGeehan | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/business/banks-boost-dividends.html | Banks will boost payouts to shareholders after the Fed's all-clear. | False | By Lananh Nguyen | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/sports/tennis/wimbledon-frances-tiafoe-stefanos-tsitsipas.html | 'Great Entertainment': Frances Tiafoe Upsets Stefanos Tsitsipas at Wimbledon | False | By Ben Rothenberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-07-01 | https://www.nytimes.com/2021/06/28/style/skims-olympics-kim-kardashian.html | Skims Is the Official Underwear of the U.S. Olympic Team | False | By Anna P. Kambhampaty | 2021-09-02 | TX 9-021-350 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/tucker-carlson-general-milley-republicans.html | What Underlies the G.O.P. Commitment to Ignorance? | False | By Paul Krugman | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/nyregion/trump-organization-charges.html | Trump's Lawyers Make Late Bid to Fend Off Charges Against His Business | False | By William K. Rashbaum, Ben Protess and Jonah E. Bromwich | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/world/australia/sydney-australia-coronavirus-delta-variant.html | Sydney Outbreak Tied to Delta Variant Grows | False | By Damien Cave | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/us/miami-victims-building-collapse.html | Rubble, Narrow Voids, Storms: The Dangerous Rescue Effort in Miami | False | By Patricia Mazzei, Richard Fausset and Christina Morales | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/us/politics/house-science-research-bills.html | House Passes Bills to Bolster Scientific Research, Breaking With Senate | False | By Catie Edmondson | 2021-08-09 | TX 9-010-198 |
| 2021-06-28 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/racism-antiracism-discrimination.html | The New Racism Won't Solve the Old Racism | False | By Bret Stephens | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/28/opinion/critical-race-theory.html | The Maddening Critical Race Theory Debate | False | By Michelle Goldberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/28/us/politics/biden-iran-policy.html | Biden Faces Intense Cross Currents in Iran Policy | False | By David E. Sanger | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-28 | https://www.nytimes.com/2021/06/29/crosswords/daily-puzzle-2021-06-29.html | Occupied With Many Things | False | By Rachel Fabi | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/hockey/stanley-cup-montreal-canadiens-tampa-bay-lightning.html | Canadians Are Still Out to Prove They Belong | False | By Ben Shpigel | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/pageoneplus/corrections-june-29-2021.html | Corrections: June 29, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | | https://www.nytimes.com/2021/06/29/todayspaper/quotation-of-the-day-supreme-court-acts-cautiously-in-cases-on-transgender-rights-and-police.html | Quotation of the Day: Supreme Court Acts Cautiously in Cases on Transgender Rights and Police | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/health/caribbean-medical-school.html | 'It's Tough to Get Out': How Caribbean Medical Schools Fail Their Students | False | By Emma Goldberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/science/indigenous-data-microbiome-science.html | Training the Next Generation of Indigenous Data Scientists | False | By Sabrina Imbler | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/technology/boom-times-for-lawyers-as-washington-pursues-big-tech.html | Boom Times for Lawyers as Washington Pursues Big Tech | False | By Cecilia Kang and David McCabe | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/nyregion/ranked-choice-voting-mayor.html | What to Expect as Early Ranked-Choice Results Are Released in New York | False | By Anne Barnard, Katie Glueck and Jeffery C. Mays | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/asia/hong-kong-security-law-anniversary.html | â€˜A Form of Brainwashingâ€™: China Remakes Hong Kong | False | By Vivian Wang, Alexandra Stevenson and Lam Yik Fei | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/opec-plus-meeting-preview.html | OPEC and Allies Hold the Cards as Prices and Demand Rise | False | By Stanley Reed | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/africa/jacob-zuma-prison.html | South African Court Orders Arrest of Ex-President Jacob Zuma for Contempt | False | By John Eligon and Lynsey Chutel | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-25 | https://www.nytimes.com/2021/06/29/books/review/the-vixen-francine-prose.html | An Aspiring Editor Meets a Thorny Dilemma | False | By Amy Bloom | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-25 | https://www.nytimes.com/2021/06/29/books/review/rock-the-boat-beck-dorey-stein.html | A Humbled Millennial Goes Home to New Jersey to Find Herself | False | By Cathi Hanauer | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-08-15 | https://www.nytimes.com/2021/06/29/books/review/something-wild-hanna-halperin.html | When Adult Daughters Realize Their Mother Is Being Abused | False | By Szaschi Koul | 2021-10-06 | TX 9-063-677 |
| 2021-06-29 | 2021-08-15 | https://www.nytimes.com/2021/06/29/books/review/mia-bloom-sophie-moskalenko-pastels-and-pedophiles.html | Confronting the Threat of QAnon | False | By Seyward Darby | 2021-10-06 | TX 9-063-677 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/gossip.html | Letter of Recommendation: Gossip | False | By Kristen Radtke | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/how-to-undress-someone-quickly.html | How to Undress Someone Quickly | False | By Malia Wollan | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/opinion/black-valedictorians-education-segregation.html | Black Valedictorians and the Toxic Trope of Black Exceptionalism | False | By Samuel Getachew | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-06 | https://www.nytimes.com/2021/06/29/well/washing-fruits-vegetables-produce.html | Do I Always Need to Wash Fruits and Vegetables? Do I Need a Special Soap? | False | By Sophie Egan | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/opinion/biden-environmental-justice-pipelines.html | I Wrote About This Environmental Injustice Decades Ago. It Hasnâ€™t Changed. | False | By Robert Bullard | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/opinion/kamala-harris-joe-biden.html | Dear Kamala Harris: Itâ€™s a Trap! | False | By Christina Greer | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-06 | https://www.nytimes.com/2021/06/29/upshot/markets-work-but-untangling-global-supply-chains-takes-time.html | Markets Work, but Untangling Global Supply Chains Takes Time | False | By Neil Irwin | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/well/covid-at-home-test.html | Why You Still Might Want to Have a Home Covid Test on Hand | False | By Tara Parker-Pope | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/insider/subway-tuna.html | Inside Our Subway Tuna Sandwich Test | False | By Sarah Bahr | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/dining/sweet-tea-recipe.html | Sweet Tea From a Grandmotherâ€™s Kettle to Your Table | False | By Vallery Lomas | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/business/new-york-office-space.html | Lower Rents? Check. Speakeasy? Check. How Office Landlords Are Enticing Tenants. | False | By Kate Kelly and Peter Eavis | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/tennis-players-association.html | A Few Tennis Pros Make a Fortune. Most Barely Scrape By. | False | By Michael Steinberger | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/nyregion/opioids-in-new-york.html | Major Trial Against Opioid Suppliers Begins in New York | False | By Sarah Maslin Nir | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/nyregion/nj-gay-bars-liquor-laws-.html | Liquor Laws Once Targeted Gay Bars. Now, One State Is Apologizing. | False | By Tracey Tully | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/infrastructure-democrats.html | As Infrastructure Deal Gathers Steam, Democratic Cracks Begin to Show | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/art-ethics-vaccination.html | What Should I Do With My Grandfatherâ€™s Cringey Canvases? | False | By Kwame Anthony Appiah | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/magazine/memory-laws.html | The War on History Is a War on Democracy | False | By Timothy Snyder | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/interactive/2021/06/29/upshot/portland-seattle-vancouver-weather.html | How Weird Is the Heat in Portland, Seattle and Vancouver? Off the Charts. | False | By Aatish Bhatia, Henry Fountain and Kevin Quealy | | |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/asia/north-korea-kim-jong-un-weight.html | Kim Jong-un Lost Weight. No One Knows How or Why. | False | By Choe Sang-Hun | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/united-airlines-expansion.html | United Airlines Plans a Record Fleet Expansion as Travel Rebounds | False | By Niraj Chokshi | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/crosswords/texting-punctuation-period.html | No More Periods When Texting. Period. | False | By Max Harrison-Caldwell | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/realestate/sleeping-in-the-outdoors.html | Sleeping in the Outdoors | False | By Christina Poletto | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/style/post-lockdown-paris-think-youth-and-sex.html | Post-Lockdown Paris? Think Youth and Sex. | False | By Guy Trebay | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/books/review/new-this-week.html | New & Noteworthy, From Trumpâ€™s America to a Swedish Thriller | False | | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/realestate/california-housing-prices.html | Californiaâ€™s Red-Hot Real Estate Market Cools Just a Bit | False | By Debra Kamin | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-06 | https://www.nytimes.com/2021/06/29/science/black-holes.html | A Black Hole Feasted on a Neutron Star. 10 Days Later, It Happened Again. | False | By Kenneth Chang | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/style/fashion-marc-jacobs-show.html | Marc Jacobs Has the First Major Live Fashion Show in New York | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/business/teneo-chief-executive-resign.html | The chief executive of Teneo, an influential advisory firm, steps down. | False | By Lauren Hirsch | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/minor-league-baseball-stadiums.html | Minor League Parks, Stripped of Americaâ€™s Pastime, Await New Fates | False | By Seth Berkman | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/arts/music/frederic-rzewski-igor-levit.html | Igor Levit on Frederic Rzewski, â€˜Â²The Peopleâ€™s Composerâ€™Â² | False | By Igor Levit and Joshua Barone | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/baseball/shohei-ohtani-angels.html | Is There Such a Thing as Too Much Shohei Ohtani? | False | By Victor Mather | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/arts/dance/black-dance-stories-charmaine-warren.html | Black Dance Stories: By the Artists, for the People | False | By Siobhan Burke | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/arts/television/we-are-lady-parts-influences.html | Freddie Mercury and Virginie Despentes: What â€˜Â²We Are Lady Partsâ€™Â² Is Made Of | False | By Elisabeth Vincentelli | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-29 | https://www.nytimes.com/2021/06/29/style/nelk-youtube.html | What Wonâ€™t the Nelk Boys Do? | False | By Taylor Lorenz | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/baseball/yankees-bat-girl-gwen-goldman.html | A 70-Year-Old Bat Girl Lives Out Her 60-Year-Old Dream | False | By James Wagner | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/theater/hamilton-broadway-federal-aid.html | The $30 Million Founding Father: How â€˜Â²Hamiltonâ€™Â² Got Federal Aid | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/tesla-autopilot-safety.html | Crashes involving Tesla Autopilot and other driver-assistance systems get new scrutiny. | False | By Neal E. Boudette | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/arts/television/john-langley-dead.html | John Langley, a Creator of the TV Series â€˜Cops,â€™ Dies at 78 | False | By Richard Sandomir | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/dining/outdoor-dining-nyc.html | New York Loves Outdoor Dining. Hereâ€™s How to Keep the Romance Alive. | False | By Pete Wells | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/trump-wisconsin-republicans.html | Wisconsin G.O.P. Wrestles With Just How Much to Indulge Trump | False | By Reid J. Epstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/dining/nyc-restaurant-news.html | Old Johnâ€™s Diner Updates an Upper West Side Classic | False | By Florence Fabricant | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/nikole-hannah-jones-tenure.html | Nikole Hannah-Jonesâ€™s tenure application will go before the U.N.C. board. | False | By Katie Robertson | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/asia/afghanistan-civil-war-miller.html | Security in Afghanistan Is Decaying, U.S. General Says as Forces Leave | False | By Thomas Gibbons-Neff and Eric Schmitt | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/us-afghanistan-withdrawal-airport.html | As the U.S. Pulls Out of Afghanistan, Kabulâ€™s Airport Is a Final Stand | False | By Thomas Gibbons-Neff, Eric Schmitt and Helene Cooper | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/technology/facebook-google-antitrust-tech.html | Congress Faces Renewed Pressure to â€˜Modernize Our Antitrust Lawsâ€™ | False | By David McCabe and Steve Lohr | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/theater/bruce-springsteen-broadway-usher.html | The Boss Is Back on Broadway. The Workers Are Coming Back, Too. | False | By Michael Paulson | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-02 | https://www.nytimes.com/2021/06/29/movies/zola-review.html | â€˜Zolaâ€™ Review: Twitter? I Hardly Know Her! | False | By A.O. Scott | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/movies/false-positive-fertility-ivf.html | â€˜False Positiveâ€™ and the Horror-Filled Truth About Fertility Treatments | False | By Dina Gachman | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/soccer/england-germany-euro-2020.html | England Overcomes Germany, and Its Demons | False | By Rory Smith | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/garbir-grewal-sec.html | N.J. attorney general is appointed director of enforcement at the S.E.C. | False | By Matthew Goldstein | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/us/frieda-fritzshall-dead.html | Frieda Fritzshall, 91, Dies; Survived to Create a Holocaust Museum | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/supreme-court-pipeline-new-jersey-land-seizure.html | Supreme Court Backs Pipeline in Case on New Jersey Land Seizures | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/opinion/letters/women-motherhood.html | â€˜Whatâ€™s So Bad About Having Fewer or No Children?â€™ | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/opinion/heat-dome-climate-change.html | That Heat Dome? Yeah, Itâ€™s Climate Change. | False | By Michael E. Mann and Susan Joy Hassol | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/tennis/serena-williams-wimbledon.html | Serena Williams, in Pain and in Tears, Exits Wimbledon With a Leg Injury | False | By Christopher Clarey | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-04 | https://www.nytimes.com/2021/06/29/arts/music/ellen-mcilwaine-dead.html | Ellen McIlwaine, Slide Guitarist With a Power Voice, Dies at 75 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/elizabeth-martinez-voice-of-the-chicana-movement-dies-at-95.html | Elizabeth Martíâ€nez, Voice of the Chicana Movement, Dies at 95 | False | By Katharine Q. Seelye | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-08-15 | https://www.nytimes.com/2021/06/29/books/review/coming-to-our-senses-susan-barry.html | The Struggles of Those Who Regain Sight and Hearing | False | By Robin Marantz Henig | 2021-10-06 | TX 9-063-677 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/afghan-visas.html | House Passes Bill to Speed Visas for Afghans Imperiled for Aiding U.S. | False | By Luke Broadwater | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/britain-travel-quarantine-exemption.html | England opens up a narrow quarantine exemption for business travelers. | False | By Eshe Nelson | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/nyregion/adams-garcia-wiley-nyc-mayor-ranked-choice.html | New York Mayorâ€™s Race in Chaos After Elections Board Counts 135,000 Test Ballots | False | By Katie Glueck | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/tennis/wimbledon-sebastian-nelly-korda-korda.html | With an Early Win, Korda Advances His Fatherâ€™s â€˜Half-Crazyâ€™ Plan | False | By Ben Rothenberg | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/nsa-xkeyscore-privacy.html | Privacy Watchdog Boardâ€™s Secret Report on N.S.A. System Fell Short, Member Says | False | By Charlie Savage | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-01 | https://www.nytimes.com/2021/06/29/dining/james-corden-asian-food.html | Funny or Racist? A Food Bit on James Cordenâ€™s Late Show Draws Ire. | False | By Christina Morales | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/africa/nigeria-arrests-biafra-leader.html | Biafra Separatist, After Years on Run, Is Held in Nigeria | False | By Ruth Maclean and Ben Ezeamalu | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/jim-clyburn-nina-turner-special-election-cleveland.html | No. 3 House Democrat Steps Into Ohio Race to Head Off a Sanders Acolyte | False | By Jonathan Weisman | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/world/africa/Tigray-Ethiopia.html | Jubilant Tigray Capital Greets Insurgents After Ethiopian Retreat | False | By Declan Walsh | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/business/biden-infrastructure.html | Biden Kicks Off Sales Tour to Salvage Bipartisan Infrastructure Deal | False | By Jim Tankersley | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-02 | https://www.nytimes.com/2021/06/29/arts/design/highline-shed-augmented-reality-kaws-eliasson.html | Now You See the Art in A.R. Now You Donâ€™t. | False | By Arthur Lubow | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-07-02 | https://www.nytimes.com/2021/06/29/arts/television/caveh-zahedi-podcast.html | Caveh Zahedi Has So Many Stories to Tell | False | By Sophie Haigney | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/health/coronavirus-delta-variant-masks.html | Masks Again? Delta Variantâ€™s Spread Prompts Reconsideration of Precautions. | False | By Roni Caryn Rabin, Apoorva Mandavilli and Shawn Hubler | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/opinion/hong-kong-apple-daily.html | Hong Kongâ€™s Last Gasp | False | By Louisa Lim | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-07-06 | https://www.nytimes.com/2021/06/29/science/walrus-bubbles-clapping.html | The Sound of One Walrus Clapping | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/supreme-court-eviction-ban.html | Supreme Court Rejects Request to Lift Federal Ban on Evictions | False | By Adam Liptak | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/miami-condo-surfside-collapse-victims-missing.html | â€˜We Are Waiting for Youâ€™: An Agonizing Vigil for Surfside Families | False | By Richard Fausset | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/us/politics/house-confederate-statues-vote.html | House Votes to Purge Confederate Statues From the Capitol | False | By Nicholas Fandos | 2021-08-09 | TX 9-010-198 |
| 2021-06-29 | 2021-06-30 | https://www.nytimes.com/2021/06/29/sports/basketball/portland-trail-blazers-chauncy-billups-sexual-assault.html | Blazersâ€™ Billups Hire Draws Attention to Sexual Assault Accusation | False | By Sopan Deb | 2021-08-09 | TX 9-010-198 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/spring-valley-fire-arrests.html | Building Inspectors Among 4 Arrested in Fatal Fire at Adult Care Home | False | By Ed Shanahan | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-06-29 | https://www.nytimes.com/zh-hans/2021/06/29/world/asia/china-hong-kong-security-law-anniversary.html | ä¸€å¹´åˆ°ï¼Œâ€œä¸€å›½ä¸¤åˆ¶â€çš„æ¸¯å·²æ»ï¼Œâ€œä¸€å›½ä¸€åˆ¶â€çš„æ¸¯å·²ç”Ÿ... | False | By Emily Chan and Koney Bai | 2021-08-09 | TX 9-010-198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-30 | 2021-06-29 | https://www.nytimes.com/2021/06/29/crosswords/daily-puzzle-2021-06-30.html | A Wink and a Nudge | False | By Rachel Fabi | 2021-08-09 | TX 9-010-198 |
| 2021-06-30 | 2021-06-29 | https://www.nytimes.com/2021/06/29/theater/seven-deadly-sins-review-tectonic-moises-kaufman.html | â€˜Seven Deadly Sinsâ€™ Review: Pride and Pole Dancing Behind Glass | False | By Maya Phillips | 2021-08-09 | TX 9-010-198 |
| 2021-06-30 | 2021-06-29 | https://www.nytimes.com/2021/06/29/today/quotation-of-the-day-china-bends-freewheeling-hong-kong-to-its-will.html | Quotation of the Day: China Bends Freewheeling Hong Kong to Its Will | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-30 | 2021-06-29 | https://www.nytimes.com/2021/06/29/pageoneplus/corrections-june-30-2021.html | Corrections: June 30, 2021 | False | | 2021-08-09 | TX 9-010-198 |
| 2021-06-30 | 2021-07-11 | https://www.nytimes.com/article/excessive-heat-stay-cool.html | How to Stay Cool and Safe in a Heat Wave | False | By Dani Blum | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/30/sports/basketball/reggie-jackson-los-angeles-clippers.html | Itâ€™s Good to Be Reggie Jackson, in the N.B.A. and in Baseball | False | By Marc Stein | 2021-08-09 | TX 9-010-198 |
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/30/books/review-secret-life-savoy-hotel-olivia-williams.html | The History of a Palatial Hotel and Its Famous Guests, From Kings and Spies to Presidents and Poets | False | By Sarah Lyall | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/opinion/northern-ireland-centenary.html | Northern Ireland Is Coming to an End | False | By Susan McKay | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/30/business/economy/inflation-federal-reserve.html | Fed Unity Cracks as Inflation Rises and Officials Debate Future | False | By Jeanna Smialek and Jim Tankersley | 2021-08-09 | TX 9-010-198 |
| 2021-06-30 | 2021-07-29 | https://www.nytimes.com/interactive/2021/06/30/us/miami-building-missing-dead.html | Floor by Floor, the Lost Lives of the Surfside Building Collapse | False | By Lauren Leatherby, Karthik Patanjali, Evan Grothjan, Albert Sun, Eleanor Lutz and Taylor Johnston | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-31 | https://www.nytimes.com/interactive/2021/06/30/opinion/environmental-inequity-trees-critical-infrastructure.html | Since When Have Trees Existed Only for Rich Americans? | False | By Ian Leahy and Yaryna Serkez | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/magazine/long-cooked-vegetables-recipe.html | The Best Way to Cook Vegetables: Low and Slow | False | By Tejal Rao | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/well/move/prevent-running-injuries.html | To Avoid Running Injuries, Donâ€™t Shake Up Your Routine Too Much | False | By Gretchen Reynolds | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/magazine/james-baldwin-interview.html | When James Baldwin Was a â€˜Has-Beenâ€™ | False | By Geneva Abdul | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/style/when-the-truth-and-my-groom-to-be-stood-naked-before-me.html | When the Truth, and My Groom-to-Be, Stood Naked Before Me | False | By Lauren DePino | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/movies/questlove-summer-of-soul-harlem-cultural-festival.html | With â€˜Summer of Soul,â€™ Questlove Wants to Fill a Cultural Void | False | By Salamishah Tillet | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/artificial-intelligence-bias.html | Using A.I. to Find Bias in A.I. | False | By Cade Metz | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/style/radnor-readers-football-high-school.html | Anatomy of a Mascot | False | By Dana Thomas | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/30/sports/olympics/tokyo-olympics-covid-earthquake.html | Tokyo Says It Is Ready for Covid-19. What About Earthquakes? | False | By John Branch and Motoko Rich | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/books/tj-newman-falling.html | A Flight Attendant Drafted Her Novel on Cocktail Napkins. It Took Off. | False | By Elisabeth Egan | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/asia/japan-girls-sports.html | Expected to Be Demure, Japanâ€™s Girls Face Steep Hurdles to Athletic Dreams | False | By Motoko Rich and Hikari Hida | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/china-us-competition.html | â€˜China Has Risen.â€™ And It Is Hungry for Competition. | False | By Farah Stockman | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/magazine/yutico-briley.html | I Write About the Law. But Could I Really Help Free a Prisoner? | False | By Emily Bazelon | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/business/covid-shot-impulse-buy.html | Tennis Balls and Boxed Wine: What You Bought After the Covid Shot | False | By Kyle Berger and Alana Celii | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/business/hong-kong-chow-po-chung.html | Hong Kong Philosopher Taught Lifeâ€™s Meaning. Now He Visits Students in Jail. | False | By Li Yuan | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/business/target-baltimore-store-closings.html | Target Store Closings Show Limits of Pledge to Black Communities | False | By Michael Corkery | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/nyregion/andrew-yang-mayor.html | How Andrew Yang Went From Front-Runner to Fourth Place | False | By Dana Rubinstein | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/realestate/washington-heights-last-bastion-of-affordability-manhattan.html | Washington Heights: The â€˜Last Bastion of Affordabilityâ€™ in Manhattan | False | By Karin Lipson | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/realestate/they-turned-the-ugliest-rundown-condo-into-a-hawaiian-dream.html | They Turned the â€˜Ugliest Rundown Condoâ€™ Into a Hawaiian Dream | False | By Tim McKeough | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/movies/america-the-motion-picture-review.html | â€˜America: The Motion Pictureâ€™ Review: In Bros We Trust | False | By Amy Nicholson | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/movies/lydia-lunch-the-war-is-never-over-review.html | â€˜Lydia Lunch: The War Is Never Overâ€™ Review: A Punk Provocateur Endures | False | By Glenn Kenny | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/30/sports/tennis/wimbledon-grass-court-safety-serena-williams.html | After Serena Williams Is Injured, Wimbledon Defends Court Conditions | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/2021/06/30/world/asia/china-malaria.html | W.H.O. Says China Has Eliminated Malaria | False | By Sui-Lee Wee | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/baseball/all-star-picks.html | The All-Star Gameâ€™s Lack of Style Will Be Made Up in Substance | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-06-30 | https://www.nytimes.com/live/2021/06/30/business/economy-stock-market-news/renault-says-electric-cars-will-dominate-its-sales-by-the-end-of-the-decade | Renault says electric cars will dominate its sales by the end of the decade. | False | By Jack Ewing | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/europe/coronavirus-putin-russia-vaccine.html | As the Virus Rages, Putin Pushes Russians to Get a (Russian) Vaccine | False | By Anton Troianovski | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/design/botanical-gardens-ai-weiwei.html | Art to Augment 12 Botanical Gardens Around the World | False | By Peter Libbey | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/us/britney-spears-conservatorship.html | Whatâ€™s Next for Britney Spears | False | By Jill Cowan, Samantha Stark and Joe Coscarelli | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/technology/personal-tech/turn-your-phone-into-a-fitness-coach.html | Turn Your Phone Into a Fitness Coach | False | By J. D. Biersdorfer | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/realestate/home-prices-ny-nj-ca.html | $950,000 Homes in New York, New Jersey and California | False | By Julie Lasky | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/baseball/trevor-bauer-dodgers-assault.html | Trevor Bauer of the Dodgers Is Accused of Assaulting a Woman | False | By James Wagner | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/theater/yale-drama-david-geffen-tuition.html | Yale Drama Goes Tuition-Free With $150 Million Gift From David Geffen | False | By Michael Paulson | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/realestate/house-hunting-on-st-lucia-nestled-in-the-piton-mountains-for-1-9-million.html | House Hunting on St. Lucia: Nestled in the Piton Mountains for $1.9 Million | False | By Marcelle Sussman Fischler | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/arts/dance/footwork-chicago-merchandise-mart-litzbufb.html | â€Ã'It Taunts the Eyeâ€Ã‚Â': Footworkâ€Ã‚Â's Fast Moves Loom Over Chicago | False | By Brian Seibert | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/ny-mayor-election-boe-votes.html | The N.Y.C. Elections Board Is a Disaster. This Is the Last Straw. | False | By The Editorial Board | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-07 | https://www.nytimes.com/2021/06/30/dining/a-new-way-to-grill.html | A New Way to Grill | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/movies/white-on-white-review.html | â€Ã'White on Whiteâ€Ã‚Â' Review: Problematic Images | False | By Beatrice Loayza | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/miami-surfside-911.html | In Miami-Area Collapse, Echoes of 9/11 in the Grief and Rubble | False | By Dan Barry | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/europe/balkan-war-crimes-trial-verdict.html | Tribunal Convicts Former Serbian Officials of Crimes in Balkan Wars | False | By Marlise Simons and Marc Santora | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/t-magazine/betsey-johnson-malibu-house.html | Inside Betsey Johnsonâ€Ã‚Â's Malibu Dream House | False | By Molly Creeden | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-13 | https://www.nytimes.com/2021/06/30/science/beetles-dinosaur-poop.html | Over 200 Million Years Ago, Nature Called. It Was Full of Beetles. | False | By Ellie Shechet | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-07 | https://www.nytimes.com/2021/06/30/well/bisexual-mental-health-lgbt.html | The â€Ã'Double Closetâ€Ã‚Â': Why Some Bisexual People Struggle With Mental Health | False | By Dani Blum | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/robinhood-fined-misleading-customers.html | Robinhood is fined $70 million over misleading customers and system outages. | False | By Michael J. de la Merced and Erin Griffith | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-13 | https://www.nytimes.com/2021/06/30/well/live/delta-variant-vaccines-masks.html | Vaccinated and Confused? Answers About Masks, the Delta Variant and Breakthrough Infections | False | By Tara Parker-Pope | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-06 | https://www.nytimes.com/2021/06/30/science/mars-aurora-uae.html | Mars Has Auroras and a U.A.E. Spacecraft Captured New Pictures of Them | False | By Kenneth Chang | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/arts/music/molly-lewis-whistler.html | Whistling as an Art Almost Died Off. Can Molly Lewis Keep It Alive? | False | By Nate Rogers | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-04 | https://www.nytimes.com/2021/06/30/style/brandon-blackwood.html | Brandon Blackwood Blows Up | False | By Sandra E. Garcia | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/cycling/tour-de-france-crash-arrest.html | Police Arrest Tour de France Fan Who They Say Caused Crash | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/television/experimental-standup-specials-jessica-watkins-rory-scovel.html | Stand-Ups Get Experimental in Five Adventurous New Specials | False | By Jason Zinoman | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/nyc-budget-covid.html | New York Adopts Record $99 Billion Budget to Aid Pandemic Recovery | False | By Jeffery C. Mays | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/europe/britain-eu-northern-ireland-sausage-protocol.html | Britain and the E.U. Defer Action on Northern Ireland | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/disinformation-message-apps.html | Iranian Disinformation Effort Went Small to Stay Under Big Techâ€Ã‚Â's Radar | False | By Sheera Frenkel | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/theater/bruce-springsteen-broadway.html | Springsteen on Broadway: Showing Us How Many Lives We Contain | False | By Jesse Green and Lindsay Zoladz | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/amazon-lina-khan-ftc.html | Amazon says the new F.T.C. chair, Lina Khan, should recuse herself from investigations. | False | By David McCabe | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-08 | https://www.nytimes.com/2021/06/30/movies/heidi-ewing-interview.html | When Truth Melds With Fiction: Making â€Ã'I Carry You With Meâ€Ã‚Â' | False | By Nicolas Rapold | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/canada/bc-canada-heat-wave.html | Deaths Spike as Heat Wave Broils Canada and the Pacific Northwest | False | By Vjosa Isai, Dan Bilefsky and Shawn Hubler | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/technology/didi-wall-street-initial-public-offering.html | Didi, the Chinese Ride-Hailing Giant, Makes Its Debut on Wall Street | False | By Kate Conger and Raymond Zhong | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/television/bill-cosby-release-conviction.html | Bill Cosby Freed as Court Overturns His Sex Assault Conviction | False | By Graham Bowley and Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/music/britney-spears-father-conservatorship.html | Britney Spearsâ€Ã‚Â's Father Calls for Inquiry Into Singerâ€Ã‚Â's Control Claims | False | By Joe Coscarelli, Liz Day and Samantha Stark | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/allison-mack-nxivm-sentencing.html | Actress Who Recruited Women for Nxivm Sentenced to 3 Years in Prison | False | By Colin Moynihan | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-06 | https://www.nytimes.com/2021/06/30/arts/dan-schneider-nickelodeon.html | Dan Schneider Once Reigned Over Childrenâ€Ã‚Â's TV. What Happened? | False | By Matt Stevens and Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-06 | https://www.nytimes.com/2021/06/30/movies/taylour-paige-zola.html | Taylour Paige on â€Ã'Zola,â€Ã‚Â' Grace and Being Kinder to Herself | False | By Candice Frederick | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/asia/sri-lanka-dead-animals-ship.html | Dead Animals Wash Ashore in Sri Lanka After Ship Spills Chemicals | False | By Aanya Wipulasena | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/arts/dance/chocolate-factory-queens.html | A Celebratory and Scrappy Farewell (and Hello) in Queens | False | By Siobhan Burke | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/climate/nyt-climate-newsletter-california-drought.html | What a Water Shortage Is Doing to Some of Americaâ€Ã‚Â's Best Farmland | False | By Jason Bailey | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/movies/mae-west.html | Mae West Vamped and Winked. She Also Blazed a Trail Weâ€Ã‚Â're Still Following. | False | | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/business/world-wide-web-nft.html | An NFT of the World Wide Web sells for $5.4 million. | False | By Coral Murphy Marcos and Scott Reyburn | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/biden-genocide-rohingya-myanmar.html | Genocide Designation for Myanmar Tests Bidenâ€Ã‚Â's Human Rights Policy | False | By Lara Jakes | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/pew-election-2020.html | Biden Gained With Moderate and Conservative Voting Groups, New Data Shows | False | By Nate Cohn | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/jack-downing-dead.html | Jack Downing, C.I.A. Chief in Cold War Capitals, Dies at 80 | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/trump-organization-cfo-allen-weisselberg.html | Weisselberg, â€Ã'Soldierâ€Ã‚Â' for Trump, Faces Charges and Test of His Loyalty | False | By Michael Rothfeld, Jonah E. Bromwich and Ben Protess | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/donald-rumsfeld-dead.html | Donald H. Rumsfeld, Defense Secretary During Iraq War, Is Dead at 88 | False | By Robert D. McFadden | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/arts/design/new-york-historical-society-lgbtq-museum.html | The Oldest Museum in New York Is Expanding | False | By Laura Zornosa | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/climate/heat-pumps-climate.html | Are â€Ã'Heat Pumpsâ€Ã‚Â' the Answer to Heat Waves? Some Cities Think So. | False | By Brad Plumer | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/letters/covid-vaccines.html | Time to Get Tough With the Unvaccinated | False | | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/trump-books-excerpts.html | The Trump Books Are Coming. Cue the War of the Excerpts. | False | By Katie Rogers | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/supreme-court-commission.html | Experts Debate Reducing the Supreme Courtâ€™s Power to Strike Down Laws | False | By Charlie Savage | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-03 | https://www.nytimes.com/2021/06/30/arts/television/kyle-massey-photos-thats-so-raven.html | Former Disney Star Kyle Massey Charged With Sending Explicit Messages to a Minor | False | By Isabella Grullã³nSalÃ²m Paz | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/movies/the-legend-of-the-underground-review.html | â€˜Aâ€™The Legend of the Undergroundâ€™Ã‚Â Review: Gay Activism in Nigeria | False | By Teo Bugbee | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/business/hertz-bankruptcy.html | Hertz leaves bankruptcy, a year after the pandemic devastated the car rental business. | False | By Niraj Chokshi | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/climate/exxon-greenpeace-lobbyist-video.html | In Video, Exxon Lobbyist Describes Efforts to Undercut Climate Action | False | By Hiroko Tabuchi | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/us/sacramento-homelessness-right-to-housing.html | Sacramento Mulls a New Homeless Strategy: Legally Mandating Housing | False | By Shawn Hubler | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/biden-vaccine-pledge-global-challenges.html | Inside the Biden Administrationâ€™s Scramble to Share Vaccine With the World | False | By Noah Weiland | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/ncaabasketball/ncaa-nil-rules.html | College Athletes May Earn Money From Their Fame, N.C.A.A. Rules | False | By Alan Blinder | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/africa/tigray-ethiopia-abiy-ahmed.html | Ethiopia Leader, Stung by World Condemnation, Denies Troops Were Defeated | False | By Simon Marks | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/asia/virus-delta-variant-global.html | As Delta Variant Surges, Outbreaks Return in Many Parts of the World | False | By Hannah Beech and Livia Albeck-Ripka | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/business/media/nikole-hannah-jones-unc-tenure.html | Nikole Hannah-Jones Is Granted Tenure After Weekslong Dispute | False | By Katie Robertson | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 0001-01-01 | https://www.nytimes.com/2021/06/30/us/politics/house-investigation-capitol-riot.html | Where Will the House Inquiry on the Capitol Riot Go? | False | By Giovanni Russonello | 2021-08-09 | TX 9-010-198 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/heat-wave-wildfires-biden.html | Biden Pledges Money for Firefighters as a Heat Wave and Wildfires Roil the West | False | By David E. Sanger, Christopher Flavelle and Zach Montague | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/world/canada/pope-francis-residential-schools-apology.html | Pope Agrees to Meet With Indigenous Groups From Canada About Schools | False | By Ian Austen and Vjosa Isai | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/trump-rallies-guns-distraction.html | Dodge Those Trump Distractions! | False | By Gail Collins | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/elections-voting-new-york.html | Altering Our Vision of Voting | False | By Charles M. Blow | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/tennis/wimbledon-nick-kyrgios.html | Nick Kyrgios Comes to Wimbledon to â€˜Ã‚Â Chill Outâ€™Ã‚Â and Gets Hot Instead | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/board-elections-nyc.html | Inside the Turmoil at the Agency Running Ranked-Choice Voting | False | By Brian M. Rosenthal, Dana Rubinstein, Andy Newman, Anne Barnard and Ed Shanahan | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-02 | https://www.nytimes.com/2021/06/30/nyregion/nyc-energy-alert-heatwave.html | â€˜Ã‚Â Conserve Energyâ€™Ã‚Â : New York City Begs Residents to Help Avoid Outages | False | By Mihir Zaveri and Ashley Wong | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/un-women-gender-equality.html | World Leaders Commit $40 Billion to Advancing Gender Equality | False | By Alisha Haridasani Gupta and Emma Goldberg | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/politics/passports-gender-nonbinary.html | M, F or X? American Passports Will Soon Have Another Option for Gender. | False | By Lara Jakes | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/olympics/mandy-bujold-appeal-tokyo-olympics.html | Before the Olympics, Mandy Bujold Wins a Big Fight | False | By Alanis Thames | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/us/house-jan-6-capitol-riot.html | House Opens Jan. 6 Investigation Over Republican Opposition | False | By Luke Broadwater | 2021-09-02 | TX 9-021-350 |
| 2021-06-30 | 2021-07-01 | https://www.nytimes.com/2021/06/30/nyregion/mayoral-results-vote-count.html | N.Y.C. Mayorâ€™s Race Remains Tight With Adams Leading in Revised Tally | False | By Katie Glueck | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/06/30/opinion/letters/google-advertising-technology-business.html | From Google, on Its Advertising Tech Business | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/06/30/sports/basketball/nba-injuries-giannis-antetokounmpo.html | The N.B.A. Champion May Be the Last Team Standing | False | By Sopan Deb and Marc Stein | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-06-30 | https://www.nytimes.com/2021/06/30/crosswords/daily-puzzle-2021-07-01.html | Curling Locales | False | By Deb Amlen | 2021-08-09 | TX 9-010-198 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/06/30/sports/greg-noll-dead.html | Greg Noll, Surfing Superstar Who Tackled the Big Waves, Dies at 84 | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/06/30/world/asia/china-communists-100th-anniversary.html | Pictures From a Revolution: Chinaâ€™s Communists Mark a Centennial | False | By Steven Lee Myers | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/06/30/pageoneplus/corrections-july-1-2021.html | Corrections: July 1, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/06/30/sports/basketball/nba-phoenix-suns-finals.html | Phoenix Suns Headed to First N.B.A. Finals in Almost 30 Years | False | By Marc Stein | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/06/30/hockey/nhl-montreal-canadiens-tampa-lightning.html | Every Shot, and Second, Counts for Tampa Bay | False | By Ben Shpigel | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/07/01/sports/ncaafootball/ncaa-college-athletes-endorsements.html | College Athletes Cash In as Generations of Rules Fade Under Pressure | False | By Alan Blinder | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/07/01/fashion/magazine-changes-conde-nast-anna-wintour.html | The Imperial Editor Goes the Way of the Dodo | False | By Vanessa Friedman, Elizabeth Paton and Jessica Testa | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/07/01/us/condo-associations-surfside-collapse.html | Infighting and Poor Planning Leave Condo Sites in Disrepair | False | By Mike Baker and Kimiko de Freytas-Tamura | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/style/social-media-instagram-who-is-rgbunny1-everyone-speculates-nobody-knows.html | Who Is rg_bunny1: An Instagram Whodunit | False | By Guy Trebay | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/today/quapor/quotation-of-the-day-as-condo-boards-squabble-disaster-may-loom.html | Quotation of the Day: As Condo Boards Squabble, Disaster May Loom | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/middleeast/israel-settler-deal-bennett.html | Israelâ€™s New Leaders Tilt Right With Settler Deal, Hinting at Approach | False | By Patrick Kingsley | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/interactive/2021/07/01/realestate/01hunt-uzicar.html | Rents Were Down, but Could They Afford the West Village? These Were Their Options. | False | By Joyce Cohen | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/books/review/dana-spiotta-by-the-book-interview.html | Dana Spiotta Loves Coming Across Jokes in Really Old Books | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-11 | https://www.nytimes.com/2021/07/01/books/review/cave-river-lolita-tademy.html | Books Are Forever. Best Sellers Are Fleeting. | False | By Elisabeth Egan | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-01 | https://www.nytimes.com/2021/07/01/magazine/poem-tonight.html | Poem: Tonight | False | By Agha Shahid Ali and Reginald Dwayne Betts | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/opinion/biden-amtrak-infrastructure.html | Why â€‹Ã¢Â€Â™Amtrak Joeâ€‹Ã¢Â€Â™ Should Pull Back on Train Funding | False | By Steven Rattner | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/magazine/masculinity-straws.html | Judge John Hodgman on the Gendering of Sipping Straws | False | By John Hodgman | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/opinion/china-communist-party-100-years-anniversary.html | The Chinese Communist Party Is 100. Itâ€‹Ã¢Â€Â™s Not Going Anywhere. | False | By Yi-Zheng Lian | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/insider/migrants-self-portraits.html | Showing Migrants Through a New Lens: Their Own | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/business/salary-transparency-pay-gap.html | Knowing What Your Co-Worker Makes Doesnâ€‹Ã¢Â€Â™t Close the Pay Gap | False | By Emma Goldberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/magazine/in-the-dark-blindness.html | Is There a Right Way to Act Blind? | False | By Andrew Leland | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/arts/music/francois-xavier-roth-les-siecles.html | The Conductor Transforming Period Performance | False | By David Allen | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/opinion/bill-cosby-released.html | Thereâ€‹Ã¢Â€Â™s One Man to Blame for Bill Cosbyâ€‹Ã¢Â€Â™s Release | False | By Barbara McQuade | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/automobiles/collectibles/honda-toyota-cars.html | Those Mundane Old Hondas and Toyotas Have Suddenly Become Collectible | False | By Rob Sass | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/upshot/surprise-medical-bills-biden.html | For Surprise Medical Bills, Itâ€‹Ã¢Â€Â™s the Beginning of the End | False | By Sarah Kliff and Margot Sanger-Katz | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/television/bill-cosby-conviction-overturned-why.html | Bill Cosbyâ€‹Ã¢Â€Â™s Release From Prison, Explained | False | By Charlie Savage | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-05 | https://www.nytimes.com/2021/07/01/sports/olympics/olympics-mental-health.html | Physically and Mentally Taxed, Olympic Hopefuls Near the Finish | False | By Scott Cacciola | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-13 | https://www.nytimes.com/2021/07/01/science/dwarf-elephants-sicily.html | Shrinking Elephants Once Called Sicily Home | False | By Jeanne Timmons | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/region/queens-ny-covid-recovery.html | A Covid Epicenter Hustles Back to Life: â€‹Ã¢Â€Â™What You See, Itâ€‹Ã¢Â€Â™s Survivalâ€‹Ã¢Â€Â™ | False | By Annie Correal and Victor J. Blue | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/marijuana-legalization-smoking-nyc.html | What Happens to the â€‹Ã¢Â€Â™Weed Spotsâ€‹Ã¢Â€Â™ Now That Weed Is Legal? | False | By Iman Stevenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/automobiles/collectibles/monterey-car-week.html | At Monterey Car Week, the Sheet Metal Shines | False | By Jim Koscs | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/nissan-battery-factory-britain.html | Nissan plans a U.K. battery factory, a lift for the post-Brexit auto industry. | False | By Jack Ewing and Eshe Nelson | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/asia/xi-china-communist-party-anniversary.html | Marking Partyâ€‹Ã¢Â€Â™s Centennial, Xi Warns That China Will Not Be Bullied | False | By Chris Buckley and Keith Bradsher | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/automania-moma.html | Automania at MoMA Balances Celebration and Criticism of Cars | False | By Lawrence Ulrich | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/allen-weisselberg-charged-trump-organization.html | Trump Organization Is Charged With Running 15-Year Employee Tax Scheme | False | By Ben Protess, William K. Rashbaum and Jonah E. Bromwich | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/scenes-from-an-empty-church-review.html | â€‹Ã¢Â€Â™Scenes from an Empty Churchâ€‹Ã¢Â€Â™ Review: Cloistered Filmmaking | False | By Ben Kenigsberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/being-a-human-person-review.html | â€‹Ã¢Â€Â™Being a Human Personâ€‹Ã¢Â€Â™ Review: Watching a Surrealist | False | By Glenn Kenny | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/some-of-our-stallions-review.html | â€‹Ã¢Â€Â™Some of Our Stallionsâ€‹Ã¢Â€Â™ Review: At Least They Donâ€‹Ã¢Â€Â™t Shoot Horses | False | By Glenn Kenny | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/cousins-review-the-ties-that-bind.html | â€‹Ã¢Â€Â™Cousinsâ€‹Ã¢Â€Â™ Review: The Ties That Bind | False | By Devika Girish | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/no-sudden-move-review.html | â€‹Ã¢Â€Â™No Sudden Moveâ€‹Ã¢Â€Â™ Review: Donâ€‹Ã¢Â€Â™t Forget the Motor City | False | By A.O. Scott | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/915-hunting-hispanics-review.html | â€‹Ã¢Â€Â™915: Hunting Hispanicsâ€‹Ã¢Â€Â™ Review: Anatomy of an American Killing | False | By Teo Bugbee | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-06 | https://www.nytimes.com/2021/07/01/sports/golf/top-golf-modern-variations.html | Bare Feet, Beer and Heavy Metal Bangers: Golf Chills Out and Gets Cool | False | By Bill Pennington | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/business/opec-plus-meeting.html | Time to increase oil production? OPEC and its allies are unable to decide. | False | By Stanley Reed | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | | https://www.nytimes.com/article/tropical-storm-elsa-hurricane.html | Tropical Storm Elsa Weakens Before Expected Landfall in Florida | False | By The New York Times | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | | https://www.nytimes.com/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/europe/diana-statue-william-harry.html | Unveiling of Diana Statue Reunites William and Harry, Briefly | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/style/cancer-diagnosis-social-qs.html | Why Didnâ€‹Ã¢Â€Â™t My Friend Tell Me About Her Cancer Diagnosis? | False | By Philip Galanes | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | | https://www.nytimes.com/2021/07/01/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | | https://www.nytimes.com/2021/07/01/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/irs-tax-return-backlog.html | The I.R.S. had a backlog of 35 million returns by the end of the tax season. | False | By Tara Siegel Bernard | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-god-committee-review.html | â€‹Ã¢Â€Â™The God Committeeâ€‹Ã¢Â€Â™ Review: At a Hospital, Judgment Day | False | By Ben Kenigsberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-phantom-review.html | â€‹Ã¢Â€Â™The Phantomâ€‹Ã¢Â€Â™ Review: The Death Penalty for a DoppelgÃ¤nger | False | By Ben Kenigsberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/krispy-kreme-ipo.html | Krispy Kreme and Didi Chuxing were part of a blockbuster week for public listings. | False | By Lauren Hirsch and Michael J. de la Merced | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/let-us-in-review.html | â€‹Ã¢Â€Â™Let Us Inâ€‹Ã¢Â€Â™ Review: The Eyes Have It | False | By Jeannette Catsoulis | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 08-15 | https://www.nytimes.com/2021/07/01/books/review/brainscapes-rebecca-schwartzlose.html | The Maps Our Brains Create | False | By Randi Hutter Epstein | 2021-10-06 | TX 9-063-677 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/china-communist-party-music-theater-dance.html | Chinaâ€‹Ã¢Â€Â™s Communist Party Turns 100. Cue the (State-Approved) Music. | False | By Javier C. Hernã¡ndez and Joy Dong | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/supreme-court-arizona-voting-restrictions.html | Supreme Court Upholds Arizona Voting Restrictions | False | By Adam Liptak | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/supreme-court-donor-privacy.html | Supreme Court Backs Donor Privacy for California Charities | False | By Adam Liptak | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/books/lincoln-center-poet-mahogany-browne.html | Lincoln Center Names Its First Poet in Residence | False | By Tammy Tarng | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-forever-purge-review.html | â€‹Ã¢Â€Â™The Forever Purgeâ€‹Ã¢Â€Â™ Review: Anarchy Ever After | False | By Lena Wilson | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/movies/till-death-review.html | â€˜Til Deathâ€™ Review: My Relationship Is Dragging Me Down | False | By Beatrice Loayza | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/climate/arctic-sea-ice-climate-change.html | Arcticâ€™s â€˜Last Ice Areaâ€™ May Be Less Resistant to Global Warming | False | By Henry Fountain | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/europe/greece-picasso-mondrian-stolen-art.html | Stolen Picasso and Mondrian Paintings Found Stashed in a Ravine in Greece | False | By Niki Kitsantonis | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/business/joe-rogan.html | Joe Rogan Is Too Big to Cancel | False | By Matt Flegenheimer | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/phoenix-suns-finals.html | After Years of Heartache, the Ball Is Finally Bouncing the Sunsâ€™ Way | False | By Marc Stein | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/asia/covid-myanmar-coup.html | Virus Surges in Myanmar, Where Generals Control Vaccines | False | By Richard C. Paddock | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/media/meghan-mccain-the-view.html | Meghan McCain says sheâ€™s leaving â€˜The View.â€™ | False | By Tiffany Hsu | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-06 | https://www.nytimes.com/2021/07/01/health/covid-nurses-doctors-burnout.html | Frontline Health Care Workers Arenâ€™t Feeling the â€˜Summer of Joyâ€™ | False | By Andrew Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-one-and-only-dick-gregory-review.html | â€˜The One and Only Dick Gregoryâ€™ Review: A Peek at a Comic Legend | False | By Jason Zinoman | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/technology/cloud-gaming-latest-wave.html | â€˜Crucial Timeâ€™ for Cloud Gaming, Which Wants to Change How You Play | False | By Kellen Browning | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/television/we-the-people.html | â€˜We the Peopleâ€™ Updates the Sound of Schoolhouse Rock With Rap and R&B | False | By Robert Ito | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-boss-baby-family-business-review.html | â€˜The Boss Baby: Family Businessâ€™ Review: Pacifier Be With You | False | By Maya Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-07 | https://www.nytimes.com/2021/07/01/business/global-minimum-tax.html | U.S. Proposal for 15% Global Minimum Tax Wins Support From 130 Countries | False | By Liz Alderman, Jim Tankersley and Eshe Nelson | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/dining/drinks/whiskey-women.html | In the Male World of Whiskey, More Women Are Calling the Shots | False | By Clay Risen | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/biden-putin-russia-hacking.html | After Biden Meets Putin, U.S. Exposes Details of Russian Hacking Campaign | False | By Julian E. Barnes and David E. Sanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/music/central-park-homecoming-concert.html | Bruce Springsteen, Jennifer Hudson Set for Central Park â€˜Homecomingâ€™ | False | By Ben Sisario | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/robert-sacchi-dead.html | Robert Sacchi, Who Played Bogart Again and Again, Dies at 89 | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/technology/microsoft-lessons-big-tech.html | Why Didnâ€™t Microsoft Die? | False | By Shira Ovide | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-07 | https://www.nytimes.com/2021/07/01/climate/biden-electric-cars-tailpipe-emissions.html | Hereâ€™s How Biden Aims to Increase Electric Car Sales | False | By Coral Davenport | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-07 | https://www.nytimes.com/2021/07/01/dining/cocktails-women-history.html | The Women Left Out of the History of Cocktails | False | By Robert Simonson | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-06 | https://www.nytimes.com/2021/07/01/arts/malcolm-gladwell-revisionist-history.html | On â€˜Revisionist History,â€™ Malcolm Gladwell Unfiltered | False | By Reggie Ugwu | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/design/outdoor-art-nyc.html | Sculpture Transplanted to the Gardens | False | By Martha Schwendener | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/cycling/tour-de-france-crash-fan-arrest.html | Tour de France Fan Will Face Trial for Role in Crash | False | By Aurelien Breeden | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/books/review/cicadas-average-human-lifespan-and-other-letters-to-the-editor.html | Cicadas, Average Human Lifespan and Other Letters to the Editor | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/arts/design/maya-lin-ghost-forest.html | In Maya Linâ€™s â€˜Ghost Forest,â€™ the Trees Are Talking Back | False | By Holland Cotter | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-08 | https://www.nytimes.com/2021/07/01/style/bachelor-ppp-loans.html | Should â€˜Bachelorâ€™ Stars Have Received P.P.P. Loans? | False | By Sandra E. Garcia and Stacy Cowley | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/voting-rights-act-laws.html | Democrats Brace for a Narrower Path to Challenge New Voting Laws | False | By Nick Corasaniti and Reid J. Epstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/design/cherry-grove-exhibition.html | Cherry Grove, Where Gay New Yorkers Became â€˜Their Real Selvesâ€™ | False | By Julianne McShane | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/economy/canada-goose-union.html | Canada Gooseâ€™s Image Is Challenged by Union Effort | False | By Noam Scheiber | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/long-story-short-review.html | â€˜Long Story Shortâ€™ Review: Fast Forward to the End | False | By Nicolas Rapold | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/boryana-straubel-dead.html | Boryana Straubel, 38, Dies; Founded a â€˜Greenâ€™ Jewelry Company | False | By Penelope Green | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/technology/robinhood-ipo-financials.html | Robinhood Reveals Rising Revenue and a $1.4 Billion Loss | False | By Erin Griffith | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/economy/united-states-deficit.html | Budget Deficit Projected to Hit $3 Trillion as Pandemic Spending Buoys Economy | False | By Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/theater/enemy-of-the-people-review.html | Review: In â€˜Enemy of the People,â€™ Water and Democracy Are Poisoned | False | By Jesse Green | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/donald-rumsfeld-death-iraq-war.html | Donald Rumsfeld Tore My Country Apart | False | By Rasha Al Aqeedi | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/letters/bill-cosby-freed.html | Bill Cosby â€˜Will Never Be a Truly Free Man, Nor Does He Deserve to Beâ€™ | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/music/britney-spears-bessemer-trust-conservatorship.html | Company Set to Manage Britney Spearsâ€™s Estate Asks to Withdraw | False | By Liz Day, Samantha Stark and Joe Coscarelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/movies/the-tomorrow-war-review-future-schlock.html | â€˜The Tomorrow Warâ€™ Review: Future Schlock | False | By Jeannette Catsoulis | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/world/women-online-harassment.html | Prominent Women Call for Tech Giants to Act Against Online Harassment | False | By Aina J. Khan | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/arlo-hotel-hate-crime-keyon-harrold.html | Woman Who Falsely Accused Black Teen in SoHo Is Charged With Hate Crime | False | By Precious Fondren | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/football/nfl-washington-fine-snyder.html | N.F.L. Penalizes Washington Football Team Amid Harassment Allegations | False | By Ken Belson and Katherine Rosman | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/dining/drinks/wine-school-dark-roses.html | Your Next Lesson: Rosé â€” From the Dark Side | False | By Eric Asimov | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/dining/drinks/wine-school-chenin-blanc.html | The Paradox of Chenin Blanc | False | By Eric Asimov | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/books/patricia-reilly-giff-dead.html | Patricia Reilly Giff, â€˜Polk Streetâ€™ Childrenâ€™s Book Writer, Dies at 86 | False | By Annabelle Williams | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/house-infrastructure.html | House, Setting a Marker for Talks, Passes $715 Billion Infrastructure Bill | False | By Jonathan Weisman | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-04 | https://www.nytimes.com/2021/07/01/books/review/new-paperbacks.html | New in Paperback: â€ŠThe Pull of the Starsâ€Š and â€ŠMemorial Driveâ€Š | False | By Jennifer Krauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/homeland-security-inspector-general-whistle-blower-complaint.html | Homeland Security Watchdog Delayed Inquiry, Complaint Says | False | By Zolan Kanno-Youngs and Eileen Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/trump-organization-indictment-charges.html | Why the Law Is Strong Enough to Take On Donald Trump | False | By Donald Ayer, Norman Eisen and E. Danya Perry | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/business/restaurant-revitalization-fund-sba.html | Restaurant Grant Program Ends in a Cloud of Errors and Confusion | False | By Stacy Cowley | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/movies/no-7-cherry-lane-review.html | â€ŠNo. 7 Cherry Laneâ€Š Review: A Heady Daydream in 1967 Hong Kong | False | By Isabelia Herrera | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/supreme-court-rulings-arizona-california.html | The Supreme Court Is Putting Democracy at Risk | False | By Richard L. Hasen | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/college-athletes-pay-NCAA-Notre-Dame.html | At Notre Dame, We Believe â€ŠStudentâ€Š Should Come First in â€ŠStudent-Athleteâ€Š | False | By John I. Jenkins | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/heat-wave-deaths-oregon-canada-washington.html | Heat-Related Toll Climbs to Nearly 100 in Washington State and Oregon | False | By Sergio Olmos, Winston Choi-Schagrin and Shawn Hubler | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/music/louis-andriessen-dead.html | Louis Andriessen, Lionized Composer With Radical Roots, Dies at 82 | False | By Corinna da Fonseca-Wollheim | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/television/hannibal-hulu-streaming-gunboot-kids.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/trump-organization-indictment-explained.html | What We Know About the Trump Organization Indictment | False | By Ben Protess, Kate Christobek and William K. Rashbaum | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/baseball/hal-steinbrenner-yankees.html | Hal Steinbrenner Wants to See This Yankees Season Through | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/coronavirus-lockdown-online-exploitation.html | Pandemic Lockdowns Aided Predators Worldwide, Especially Online, U.S. Says | False | By Lara Jakes | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/manhattan-vacant-office-space-real-estate.html | Office Vacancies Soar in New York, a Dire Sign for the Cityâ€Šs Recovery | False | By Matthew Haag | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-03 | https://www.nytimes.com/2021/07/01/arts/music/mimi-stern-wolfe-dead.html | Mimi Stern-Wolfe, Presenter of Socially Conscious Concerts, Dies at 84 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/nyregion/trump-organization-indictment.html | Trump Was Not Indicted. But the Charges Still Threaten Him. | False | By Jonah E. Bromwich, William K. Rashbaum, Ben Protess and Maggie Haberman | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/supreme-court-voting-law.html | The Supreme Court Abandons Voting Rights | False | By The Editorial Board | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/ncaa-athletes-endorsements.html | College Athletes Score, Cutting Deals as a New Marketplace Is Born | False | By Alan Blinder | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/opinion/patriotism-misinformation.html | How to Destroy Truth | False | By David Brooks | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/sports/tennis/wimbledon-roger-federer.html | At Wimbledon, Roger Federer Is Staying Firmly in the Moment | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/jd-vance-ohio-senate.html | J.D. Vance, â€ŠHillbilly Elegyâ€Š Author, Is Running for Senate in Ohio | False | By Jeremy W. Peters | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-05 | https://www.nytimes.com/2021/07/01/opinion/fda-vaccines-full-approval.html | Itâ€Šs Time for the F.D.A. to Fully Approve the mRNA Vaccines | False | By Eric J. Topol | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/liz-cheney-capitol-riot.html | Cheney Agrees to Join Jan. 6 Inquiry, Drawing Threats of G.O.P. Retribution | False | By Luke Broadwater | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/arts/television/bill-cosby-conviction-overturned-career-future.html | Bill Cosby, Free but Not Exonerated, Faces an Uncertain Future | False | By Graham Bowley and Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/california-gavin-newsom-recall-election.html | California finally has a date for Gov. Gavin Newsomâ€Šs recall election. Itâ€Šs Sept. 14. | False | By Shawn Hubler | 2021-09-02 | TX 9-021-350 |
| 2021-07-01 | 2021-07-02 | https://www.nytimes.com/2021/07/01/us/politics/miami-building-collapse-biden.html | â€ŠWeâ€Šre Here for Youâ€Š: Biden Meets With Florida Families Amid â€ŠUnbearableâ€Š Wait | False | By Emily Cochrane, David E. Sanger and Michael D. Shear | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/us/military-va-vaccines.html | Military and V.A. Struggle With Vaccination Rates in Their Ranks | False | By Jennifer Steinhauer | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/opinion/republicans-incompetence.html | Only the Incompetent Need Apply | False | By Paul Krugman | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/us/ross-prieto-surfside.html | Collapse Wasnâ€Št First for Inspector Who Said Tower Seemed in â€ŠGood Shapeâ€Š | False | By Frances Robles | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/01/crosswords/daily-puzzle-2021-07-02.html | Love of the Game | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/sports/olympics/abortion-doping-olympics-mcneal.html | An Abortion, a Missed Drug Test and Altered Records Add Up to Trouble | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/pageoneplus/corrections-july-2-2021.html | Corrections: July 2, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/01/todayspaper/quotation-of-the-day/returning-to-the-office-the-myth-of-serendipity.html | Quotation of the Day: Returning to the Office? The Myth of Serendipity. | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/olympics/shacarri-richardson-suspended-marijuana.html | Shaâ€ŠCarri Richardson, a Track Sensation, Tests Positive for Marijuana | False | By Kevin Draper and Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/style/modern-love-some-people-flip-real-estate-i-flip-men.html | Some People Flip Real Estate. I Flip Men. | False | By Kelly Sundberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-11 | https://www.nytimes.com/2021/07/02/realestate/manhattan-real-estate-sales.html | Manhattan Real Estate Family Bounces Back to Normal | False | By C. J. Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/sports/tennis/wimbledon-ashleigh-barty.html | With a Scalloped Skort, Ashleigh Barty Salutes a Big Anniversary | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-02 | https://www.nytimes.com/2021/07/02/nyregion/absentee-ballots-nyc-boe.html | 125,000 Absentee Ballots Will Likely Decide New Yorkâ€Šs Next Mayor | False | By Katie Glueck | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/europe/labor-by-election-victory-batley-and-spen.html | Labour Holds On to U.K. Parliament Seat, Easing Pressure on Its Leader | False | By Stephen Castle | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/asia/afghanistan-bagram-us-withdrawal.html | U.S. Leaves Its Last Afghan Base, Effectively Ending Operations | False | By Thomas Gibbons-Neff | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-11-07 | https://www.nytimes.com/2021/07/02/opinion/america-july-4-ideas.html | Snap Out of It, America! | False | By Ezekiel Kweku | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/kerry-morrison-will-whiston-wedding.html | On the Beach, a â€˜Surprise of a Lifetimeâ€™ | False | By Nina Reyes | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/whitney-jean-troy-alim-ii-wedding.html | A Juneteenth Wedding for Two Community Activists | False | By Tammy La Gorce | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/caitlin-fitzmaurice-richard-thompson-wedding.html | Falling in Love While Navigating Grief | False | By Emma Grillo | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/realestate/one-buyer-takes-two-full-floor-apartments-at-220-central-park-south.html | One Buyer Takes Two Full-Floor Apartments at 220 Central Park South | False | By Vivian Marino | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/cicada-jewelry-wings.html | A Bugâ€™s Second Life | False | By Debbie Moose | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/opinion/doctor-death-covid-miracle.html | What Should Doctors Do When We Experience a Miracle? | False | By Daniela J. Lamas | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-11-07 | https://www.nytimes.com/2021/07/02/opinion/compulsory-national-service-america.html | To Unite a Divided America, Make People Work for It | False | By Jonathan Holloway | 2022-01-03 | TX 9-117-906 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/jillian-mariutti-david-nieder-wedding.html | A Christmas Wish for a â€˜Once-in-a-Lifetimeâ€™ Love Comes True | False | By Vincent M. Mallozzi | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/chelsea-bruck-cyril-bennouna-wedding.html | A Love Story Sealed by Seals | False | By Kristen Bayrakdarian | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/business/inflation-markets-predict-economy.html | Higher Inflation Ahead? Maybe. But Donâ€™t Even Try to Predict It. | False | By Jeff Sommer | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-11-07 | https://www.nytimes.com/2021/07/02/opinion/student-loan-medical-debt-forgiveness.html | Make Americaâ€™s Crushing Debt Disappear | False | By Astra Taylor | 2022-01-03 | TX 9-117-906 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/fashion/weddings/megann-karch-kevin-brousard-wedding.html | Overcoming Disability and Finding Love | False | By Louise Rafkin | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-11-07 | https://www.nytimes.com/2021/07/02/opinion/us-politics-edward-bellamy.html | The Strange, Sad Death of Americaâ€™s Political Imagination | False | By Daniel Immerwahr | 2022-01-03 | TX 9-117-906 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/sisters-mary-wilt-melinda-stone-wedding.html | One Wedding Ceremony. Two Couples. Four â€˜I Dos.â€™ | False | By Vincent M. Mallozzi | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/ny-elections-board-reform.html | Yes, the Board of Elections Is a Mess. But Thereâ€™s a Bigger Problem. | False | By Ginia Bellafante | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/style/maron-hailo-james-miles-wedding.html | Going the Distance With Ease | False | By Alix Wall | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/technology/amazon-leadership-exits-bezos.html | Bezosâ€™ Exit Is One of Many Among Amazonâ€™s Top Ranks | False | By Karen Weise | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/business/cant-a-person-get-a-little-privacy-around-here.html | Canâ€™t a Person Get a Little Privacy Around Here? | False | By Roxane Gay | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/new-york-city-tourism.html | When New York Was Ours Alone | False | By Adam Sternbergh | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/fashion/weddings/julie-benko-jason-yeager-wedding.html | A Dynamic Duo, on and Off the Stage | False | By Peter Libbey | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/politics/biden-coronavirus.html | Is Biden Declaring â€˜Independence From the Virusâ€™ Too Soon? | False | By Sheryl Gay Stolberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/rugby-united-new-york.html | How a Professional Rugby Player Spends Sundays | False | By Alix Strauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-07 | https://www.nytimes.com/2021/07/02/dining/vermont-peruvian-cooking.html | For a Taste of Ancient Peruvian Cooking, Head to Vermont | False | By Priya Krishna | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/sports/baseball/yogi-berra-stamp.html | With Baseball Stamps, It Ainâ€™t Over Until the Rights Issues Clear | False | By Rob Neyer | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/climate/trees-cities-heat-waves.html | What Technology Could Reduce Heat Deaths? Trees. | False | By Catrin Einhorn | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/business/stock-market-2021-first-half.html | Halfway Through 2021, the Hot Stocks Are Old-Fashioned | False | By Matt Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/new-york-city-graduations.html | â€˜We Should Celebrateâ€™: In-Person Graduations Return to New York | False | By Precious Fondren | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-13 | https://www.nytimes.com/2021/07/02/science/ferns-social.html | These Plants Act Like Bees in a Hive | False | By Elizabeth Preston | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/dining/chris-kempczinski-mcdonalds-corner-office.html | â€˜Our Menu Is Very Darwinian.â€™ Leading McDonaldâ€™s in 2021. | False | By David Gelles | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/realestate/market-home-buying-tips.html | Finding a Home in This Overheated Market | False | By Julie Lasky | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/realestate/manhattan-listings-that-have-lingered.html | Manhattan Listings That Have Lingered | False | By C. J. Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/science/antarctica-maori-exploration.html | The Maori Vision of Antarcticaâ€™s Future | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/business/economy/retire-early-pandemic-social-security.html | They Didnâ€™t Expect to Retire Early. The Pandemic Changed Their Plans. | False | By Nelson D. Schwartz and Coral Murphy Marcos | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/nyc-bathrooms.html | No Place to Go When You Need to Go? These New Yorkers Have Ideas | False | By Julia Carmel | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/1776-2026-A-DIFFERENT-STORY.html | The Battle for 1776 | False | By Jennifer Schuessler | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/arts/design/hilary-balu-congo-art-kinshasa.html | With Kuba Kings and Kehinde, a Painter Rises Above the Fray | False | By Dionne Searcey | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/television/andrea-constand-bill-cosby.html | Her Book Described Bringing Bill Cosby to Justice. Then He Was Freed. | False | By Melena Ryzik | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/economy/june-2021-jobs-report.html | U.S. Added 850,000 Jobs in June, and Wages Rose | False | By Patricia Cohen | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/asia/myanmar-lawyer-aung-san-suu-kyi.html | This Lawyer Loses Most of His Cases. And Heâ€™s Proud of It. | False | By Hannah Beech | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/asia/china-missile-silos.html | China Bolsters Its Nuclear Options With New Missile Silos in a Desert | False | By Steven Lee Myers | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/theater/angelica-liddell.html | For This Spanish Provocateur, Each Performance Is About Survival | False | By Laura Cappelle | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/opec-plus-meeting.html | OPEC Plus, failing to agree on oil production levels, will try again on Monday. | False | By Stanley Reed | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/tesla-second-quarter-sales.html | As Sales Climb, Automakers Struggle to Produce Enough Cars | False | By Neal E. Boudette | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/soccer/jack-grealish-england-euro-2020.html | Jack Grealish: Golden Boy | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/didi-china-inquiry.html | China opens an inquiry into Didi, two days after the ride-hailing appâ€™s Wall Street debut. | False | By Raymond Zhong | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/europe/greece-christos-pappas-golden-dawn.html | Member of Greeceâ€™s Neo-Nazi Golden Dawn Arrested After 9 Months on the Run | False | By Niki Kitsantonis | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/tennis/wimbledon-alexander-bublik.html | Who Needs Practice? Not Alexander Bublik | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/your-money/us-covid-victims-funeral-aid.html | FEMA Can Help With Covid-19 Funeral Costs. Hereâ€™s What to Know. | False | By Ann Carrns | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/your-money/philanthropy-type-1-diabetes-research-fund.html | Quest to Help Diabetic Son Endures With a Different Kind of Giving | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/retirement-millennials-personal-finance.html | â€˜Aâ€™A Struggle for the Millennialsâ€™Â Â' | False | By Martha C. White | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/movies/tomorrow-war-sam-richardson-veep.html | How to Go From â€˜Â Â'Veepâ€™Â Â' Scene-Stealer to Action-Movie Apprentice | False | By Kyle Buchanan | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/technology/restaurant-delivery-takeout-orders-covid-coronavirus.html | A Pandemic Lifeline for Restaurants, Delivery Is â€˜Â Â'Here to Stayâ€™Â Â' | False | By Kate Conger | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-07 | https://www.nytimes.com/2021/07/02/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/arts/television/schmigadoon-apple-tv-plus.html | Gotta Sing! Gotta Dance! No, Really, You Gotta! | False | By Laura Collins-Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-21 | https://www.nytimes.com/2021/07/02/well/mind/crying-at-work.html | Tears at Work? Just Own Your Cry | False | By Tara Parker-Pope | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/asia/afghanistan-withdrawal-taliban.html | As Afghan Forces Crumble, an Air of Unreality Grips the Capital | False | By Adam Nossiter | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/politics/2020-election-voting-officials.html | After a Nightmare Year, Election Officials Are Quitting | False | By Michael Wines | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/dance/ballet-tech-names-new-artistic-director.html | Ballet Tech Names a New Artistic Director | False | By Peter Libbey | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/australia/delta-covid-zero.html | Why the Delta Variant Could End Australiaâ€™Â Â's Pursuit of â€˜Â Â'Covid Zeroâ€™Â Â' | False | By Damien Cave | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-11 | https://www.nytimes.com/2021/07/02/well/eat/tiktok-lettuce-water-sleep.html | Is â€˜Â Â'Lettuce Waterâ€™Â Â' Really the Sleep Aid of Your Dreams? | False | By Dani Blum | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/sweetgreen-return-to-office.html | At Sweetgreen, Seeing the Future of Work in a Desk Salad | False | By Sapna Maheshwari | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/supreme-court-florist-gay-rights.html | Supreme Court Turns Down Appeal in Clash Between Florist and Gay Couple | False | By Adam Liptak | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/sports/olympics/marijuana-olympics-shacarri-richardson.html | Why Marijuana Can Disqualify a Runner From the Olympics | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-08 | https://www.nytimes.com/2021/07/02/technology/food-delivery-apps.html | Can Food Delivery Work for Everyone? | False | By Shira Ovide | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-10 | https://www.nytimes.com/2021/07/02/movies/fear-street-netflix.html | 10 Influences That Explain Why â€˜Â Â'Fear Streetâ€™Â Â' Seems Familiar | False | By Mekado Murphy | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/olympics/olympics-protests-tokyo.html | Olympics Allows Protests, but Not During Events or on Medals Stand | False | By Andrew Keh | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/dance/review-dormance-dance-jacobs-pillow.html | Review: Jacobâ€™Â Â's Pillow Is Back, With a Tapping Tour of the Grounds | False | By Brian Seibert | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/arts/music/innocence-opera-aix-festival.html | A Reigning Opera Composer Writes of Trauma and â€˜Â Â'Innocenceâ€™Â Â' | False | By Joshua Barone | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-07 | https://www.nytimes.com/2021/07/02/dining/sheet-pan-chicken-recipe-dinner.html | This Sheet-Pan Chicken Recipe May Just Make You Forget About Grilling | False | By Melissa Clark | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/opinion/letters/supreme-court-voting.html | The Supreme Courtâ€™Â Â's Ruling on Voting Rights: What It Means | False | | | |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/africa-monarchy-eswatini-protests-swaziland.html | Africaâ€™Â Â's Last Absolute Monarchy Convulsed by Mass Protests | False | By John Eligon | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/movies/luca-disability-representation.html | In â€˜Â Â'Luca,â€™Â Â' a Characterâ€™Â Â's Disability Doesnâ€™Â Â't Define Him | False | By Laura Zornosa | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-06 | https://www.nytimes.com/2021/07/02/arts/design/28firdsi-baez-ica-boston.html | In Boston, Art That Rises From the Deep | False | By Siddhartha Mitter | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/supreme-court-libel.html | Two Justices Say Supreme Court Should Reconsider Landmark Libel Decision | False | By Adam Liptak | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/theater/the-great-filter-review.html | â€˜Â Â'The Great Filterâ€™Â Â' Review: Earth Men, Home Alone | False | By Elisabeth Vincentelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/soccer/euro-2020-denmark-czech-republic-christian-eriksen-euro.html | Denmarkâ€™Â Â's Secret: There Is No Secret | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/africa/tigray-ethiopian-soldiers-captured.html | After Sudden Defeat, Captured Ethiopian Soldiers Are Marched to Prison | False | By Declan Walsh | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/opinion/vaccines-johnson-pfizer-moderna.html | Finally, Experts Break the Silence on J&J. Boosters | False | By Michelle Goldberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/nyregion/alvin-bragg-district-attorney-trump.html | Bragg Set to Be Manhattanâ€™Â Â's Next D.A., and a Potential Trump Scourge | False | By Jonah E. Bromwich | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-15 | https://www.nytimes.com/2021/07/02/movies/netflix-expiring-july.html | Watch These 11 Titles Before They Leave Netflix in July | False | By Jason Bailey | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-06 | https://www.nytimes.com/2021/07/02/arts/design/shed-open-call-artists.html | Shedâ€™Â Â's Open Call Showcases Cityâ€™Â Â's Emerging Visual Talents | False | By Tausif Noor | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/world/middleeast/beirut-blast-investigation-lebanon.html | A New Investigator Targets Powerful Officials in Beirut Blast Probe | False | By Ben Hubbard and Hwaida Saad | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/dining/blue-crab-shortage-maryland.html | A Maryland Summer Starts With Limits on Its Big Attraction: Crab | False | By Christina Morales | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/opinion/letters/shacarri-richardson-olympics.html | Shaâ€™Â Â'Carri Richardson and the Absurd Disqualifications of Female Athletes | False | | | |
| 2021-07-02 | 2021-07-07 | https://www.nytimes.com/2021/07/02/dining/summer-meal.html | A July Menu to Celebrate Summerâ€™Â Â's Bounty | False | By David Tanis | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/fashion/xinjiang-forced-labor-Zara-Uniqlo-Sketchers.html | Fashion Retailers Face Inquiry Over Suspected Ties to Forced Labor in China | False | By Elizabeth Paton, LÃ©aÃ©nCostine Gallois and Aurelien Breeden | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/olympics/shacarri-richardson-marijuana-doping.html | Shaâ€™Â Â'Carri Richardson and Her Now Uncertain Path to the Olympics | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/business/economy/jobs-economy-covid.html | June Jobs Report Delivers Good News and Big Questions for Washington | False | By Jeanna Smialek and Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/opinion/donald-trump-ron-desantis-republican-party.html | Can One Florida Man Wrest Control of the G.O.P. From Another? | False | By Michelle Cottle | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/books/most-popular-books.html | Our Best Sellers, Ourselves | False | By Jess McHugh | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/us/boy-scouts-of-america-sexual-abuse-settlement.html | Boy Scouts Agree to $850 Million Settlement Over Abuse Claims | False | By Jacey Fortin and Isabella Grullã³n Paz | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/world/asia/tran-thien-khiem-95-dies-a-power-in-south-vietnam-before-its-fall.html | Tran Thien Khiem, 95, Dies; a Power in South Vietnam Before Its Fall | False | By Robert D. McFadden | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/world/europe/coronavirus-britain-reopening-delta-variant.html | â€œThe World Is Watchingâ€: Britain Gambles on Reopening Despite the Delta Variant | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/obituaries/eve-adams-overlooked.html | Overlooked No More: Eve Adams, Writer Who Gave Lesbians a Voice | False | By Emily Palmer | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/sports/baseball/trevor-bauer-dodgers-suspended-sexual-assault.html | M.L.B. Puts Dodgersâ€™ Trevor Bauer on Leave Amid Sexual Assault Investigation | False | By James Wagner | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-13 | https://www.nytimes.com/2021/07/02/science/birds-eyes-disease.html | These Birds Didnâ€™t Have Chlamydia or West Nile. But Theyâ€™re Still Dying. | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/supreme-court-government-aid-religious-schools.html | Supreme Court to Hear Case on Government Aid to Religious Schools | False | By Adam Liptak | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/politics/johnson-johnson-vaccine-batch.html | F.D.A. Releases More of Johnson & Johnsonâ€™s Vaccine, but Baltimore Plant Remains Closed | False | By Sharon LaFraniere and Noah Weiland | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/us/nashville-police-shooting-delke-manslaughter.html | Mother of Black Man Killed by Police Officer Protests Plea Deal | False | By Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/theater/watering-hole-review.html | Review: â€˜The Watering Holeâ€™ Canâ€™t Quite Quench a Thirst | False | By Maya Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/sports/soccer/belgium-italy-euro-2020.html | Belgiumâ€™s Golden Team Searches for a Silver Lining | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/politics/supreme-court-arizona-voting.html | Proving Racist Intent: Democrats Face High New Bar in Opposing Voting Laws | False | By Reid J. Epstein and Nick Corasaniti | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/supreme-court-conservative-voting-rights.html | A Supreme Court Term Marked by a Conservative Majority in Flux | False | By Adam Liptak and Alicia Parlapiano | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/climate/congress-exxon-climate-change.html | Lawmaker Threatens to Subpoena Exxon After Secret Video | False | By Hiroko Tabuchi and Lisa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/miami-collapse-victims-recovery-rescue.html | A Delicate Decision: When to End Search for Any Florida Condo Survivors | False | By Emily Cochrane | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/politics/biden-afghanistan.html | Biden Sends Dueling Messages on Afghanistan | False | By Eric Schmitt | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/nyc-mayor-race-voting-count-eric-adams.html | Campaigns Keep Close Watch on Count That Will Decide N.Y.C. Mayorâ€™s Race | False | By Emma G. Fitzsimmons | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-04 | https://www.nytimes.com/2021/07/02/nyregion/hash-halper-dead.html | Hash Halper, Street Artist Who Adorned New York With Hearts, Dies at 41 | False | By Alex Vadukul | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-05 | https://www.nytimes.com/2021/07/02/sports/tennis/wimbledon-andy-murray.html | After a Lopsided Loss at Wimbledon, Andy Murray Questions His Future | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-02 | 2021-07-03 | https://www.nytimes.com/2021/07/02/us/politics/trump-arizona-hickman-2020-election.html | Trump Is Said to Have Called Arizona Official After Election Loss | False | By Michael Wines and Reid J. Epstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-03 | https://www.nytimes.com/live/2021/07/02/us/condo-building-collapse-miami-updates/north-miami-beach-condo-evacuated | A North Miami Beach condo tower was evacuated over safety concerns. | False | By Giulia Heyward and Zach Montague | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/opinion/shacarri-richardson-drug-test-marijuana.html | Why We Hold Olympic Athletes to Such Ridiculous and Cruel Standards | False | By Lindsay Crouse | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/crosswords/daily-puzzle-2021-07-03.html | Took Shots With? | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-03 | https://www.nytimes.com/2021/07/02/today/quotation-of-the-day-in-kabul-high-tension-and-an-air-of-unreality.html | Quotation of the Day: In Kabul, High Tension and an Air of Unreality | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-03 | https://www.nytimes.com/2021/07/02/pageoneplus/corrections-july-3-2021.html | Corrections: July 3, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/technology/cyberattack-businesses-ransom.html | Hundreds of Businesses, From Sweden to U.S., Affected by Cyberattack | False | By Kellen Browning | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/asia/japan-landslide-atami.html | Landslide in Japanese Resort Town Leaves at Least 19 Missing | False | By Hikari Hida and Shashank Bengali | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/africa/morocco-journalists-jailings.html | Journalistâ€™s Monthslong Hunger Strike Points to Perils of Reporting in Morocco | False | By Nicholas Casey and Aida Alami | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-18 | https://www.nytimes.com/2021/07/03/books/review/racerblade-tears-s-a-cosby.html | A Brawling, Go-for-Baroque Pulpfest | False | By Adam Sternbergh | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/style/whitney-peak-has-fun-on-the-gossip-girl-reboot.html | Whitney Peak Has Fun on the â€˜Gossip Girlâ€™ Reboot | False | By Max Berlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/us/senate-ben-nelson-joe-manchin.html | Can the Senate Be Saved? Ben Nelson, the Manchin of Yesteryear, Has Doubts | False | By Carl Hulse | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/arts/costumes-english-national-opera.html | How to Keep an Opera From Bursting at the Seams | False | By Susanne Fowler | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/arts/music/royal-opera-house-london-la-boheme-pandemic.html | Retooling â€˜La Bohã¨meâ€™ for Pandemic Performances | False | By Farah Nayeri | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/style/are-masks-a-new-signifier-of-social-class.html | Are Masks a New Signifier of Social Class? | False | By Jacob Bernstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/style/self-care/having-an-outdoor-wedding-heres-how-to-prepare-your-skin.html | Having an Outdoor Wedding? Hereâ€™s How to Prepare Your Skin. | False | By Alix Strauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/weisselberg-fred-trump-invoice-scheme.html | In Case Against Trumpâ€™s Company, Echoes of His Fatherâ€™s Tactics on Taxes | False | By Mike McIntire and Russ Buettner | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/style/spelling-bee-south-asian-americans.html | How Indian Americans Came to Love the Spelling Bee | False | By Anna P. Kambhampaty | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/arts/dance/london-royal-ballet-school-pandemic.html | Back at the Barre, Lessons Learned | False | By Ginanne Brownell | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/asia/china-slackers-tangping.html | These Chinese Millennials Are â€˜Chilling,â€™ and Beijing Isnâ€™t Happy | False | By Elsie Chen | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/asia/bagram-afghanistan.html | The Relics of Americaâ€™s War in Afghanistan | False | By Thomas Gibbons-Neff | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/asia/japan-myanmar-soccer-asylum.html | Danger Awaited in Myanmar. So He Made a Daring Bid to Stay in Japan. | False | By Ben Dooley and Hisako Ueno | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/europe/vatican-cardinal-becciu.html | Vatican Indicts Cardinal and 9 Others on Money Laundering and Fraud Charges | False | By Elisabetta Povoledo | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/business/dealbook/hacking-wall-street.html | Hacking Wall Street | False | By Kim Zetter | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/sports/hockey/nhl-montreal-canadiens-tampa-lightning.html | Lightning Close In on the Stanley Cup, and Carey Price Canâ€™t Stop Them | False | By Ben Shpigel | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/realestate/garage-sale-yard-sale-tips.html | Steps to a Successful Garage Sale | False | By Ronda Kaysen | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-03 | 2021-07-07 | https://www.nytimes.com/2021/07/03/admin/salad-any-way-you-like-it.html | Salad, Any Way You Like It | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/sports/tennis/wimbledon-forehand-slice-squash-shot-federer.html | Roger Federerâ€šÃ„Ã´s Gift to Tennis: A Shot That Players Love to Hit | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/washington-state-heat-farmers.html | â€šÃ„Ã²Let the Birds Eat Themâ€šÃ„Ã´: Crops Shrivel as Heat Wave Hits Washington | False | By Simon Romero | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/jeff-bezos-space-amazon.html | The Jeff Bezos Paradox | False | By Brad Stone | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/covid-vaccine-us-hesitancy.html | Weâ€šÃ„Ã¥ve Come So Far With Vaccines, America. Now Keep Going. | False | By The Editorial Board | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/letters/zoos-animals.html | Debating the Morality and Value of Zoos | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/presidents-friends.html | Friends in High Places | False | By Maureen Dowd | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/covid-vaccine-wyoming-resistance.html | How Do You Convince Tough-Minded People to Protect One Another? | False | By Dana Liebelson | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/africa/tigray-leader-interview-ethiopia.html | â€šÃ„Ã²I Didnâ€šÃ„Ã´t Expect to Make It Back Aliveâ€šÃ„Ã´: An Interview With Tigrayâ€šÃ„Ã´s Leader | False | By Declan Walsh | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/florida-condo-collapse-steel-rebar.html | Condo Wreckage Hints at First Signs of Possible Construction Flaw | False | By James Glanz, Mike Baker and Anjali Singhvi | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/miami-florida-surfside-collapse.html | Inside the Tumultuous Years Before the Florida Condo Collapse | False | By Patricia Mazzei, Kimiko de Freytas-Tamura, Nicholas Bogel-Burroughs, Alexandra E. Petri and Stephanie Saul | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-02 | https://www.nytimes.com/2021/07/03/arts/design/outdoor-art-summer-2021.html | Outdoor Art, Summer 2021 | False | By Holland Cotter | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/politics/trump-rally-desantis-florida.html | Trump Holds Rally in Florida, Across State From Building Disaster | False | By Annie Karni | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/business/economy/automation-workers-robots-pandemic.html | Pandemic Wave of Automation May Be Bad News for Workers | False | By Ben Casselman | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/sports/olympics/simone-biles-gymnastics-trials-images.html | Suspending Disbelief: The U.S. Gymnastics Team Takes Flight | False | By Chang W. Lee and Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-07 | https://www.nytimes.com/2021/07/03/opinion/errol-morris-donald-rumsfeld.html | Donald Rumsfeldâ€šÃ„Ã´s Fog of Memos | False | By Errol Morris | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-09 | https://www.nytimes.com/2021/07/03/arts/dance/june-finch-dead.html | June Finch, Virtuoso Dance Teacher With a Humane Touch, Dies at 81 | False | By Siobhan Burke | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/us/wakefield-ma-lockdown-rise-of-the-moors.html | 11 Arrested in Armed Roadside Standoff in Massachusetts | False | By Isabella Grullã³nâ€šÃ Paz and Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/africa/suicide-suicide-explosion.html | Suicide Explosion Kills 10, Injures Dozens in Somalia | False | By Abdi Latif Dahir | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/americas/brazil-bolsonaro-vaccine-scandal.html | Brazil Vaccine Scandal Imperils Bolsonaro as Protests Spread | False | By Ernesto Londoã±â€šÃ³o and Flã¡vãa Milhorance | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/nyregion/american-flag-politics-polarization.html | A Fourth of July Symbol of Unity That May No Longer Unite | False | By Sarah Maslin Nir | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/europe/uk-deer-cull.html | As Englandâ€šÃ„Ã´s Deer Population Explodes, Some Propose a Mass Cull | False | By Fleur Macdonald | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/opinion/antiracist-education-history.html | The Excesses of Antiracist Education | False | By Ross Douthat | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/books/lauren-berlant-dead.html | Lauren Berlant, Critic of the American Dream, Is Dead at 63 | False | By Alex Traub | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/crosswords/daily-puzzle-2021-07-04.html | Iâ€šÃ„Ã¥ve Got a Feeling â€šÃ„Ã¶ | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-09 | https://www.nytimes.com/2021/07/03/arts/william-fagaly-dead.html | William Fagaly, Curator Who Focused on African Art, Dies at 83 | False | By Roberta Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-04 | https://www.nytimes.com/2021/07/03/world/middleeast/israel-ship-iran-gulf.html | Cargo Ship, Recently Israeli-Led, Is Struck in High Seas Encounter | False | By Ronen Bergman and Adam Rasgon | 2021-09-02 | TX 9-021-350 |
| 2021-07-03 | 2021-07-05 | https://www.nytimes.com/2021/07/03/health/dr-barbara-murphy-dead.html | Dr. Barbara Murphy, Kidney Transplant Expert, Dies at 56 | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/03/sports/tennis/wimbledon-womens-doubles-coco-gauff.html | To Get Better at Being Single, Coco Gauff Is Making It a Double | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/04/us/surfside-building-collapse-evacuation.html | Florida Officials Plan Swift Demolition of Remaining Part of Collapsed Building | False | By Sophie Kasakove, Frances Robles and Rick Rojas | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/04/today/paper/quotation-of-the-day-on-july-fourth-stars-and-stripes-and-division.html | Quotation of the Day: On July Fourth, Stars and Stripes and Division | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/04/pageoneplus/corrections-july-4-2021.html | Corrections: July 4, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/03/sports/basketball/milwaukee-bucks-nba-finals-atlanta-hawks.html | Bucks Beat Hawks and Advance to the N.B.A. Finals | False | By Sopan Deb | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/asia/xi-china-communist-party-school.html | â€šÃ„Ã²Red Cradlesâ€šÃ„Ã´ Nurture Chinaâ€šÃ„Ã´s Next Generation of Communist Leaders | False | By Chris Buckley and Keith Bradsher | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/04/world/asia/india-covid-vaccine-scam.html | Indian police investigate whether scammers gave thousands of shots of salt water instead of vaccine. | False | By Hari Kumar | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/asia/philippines-plane-crash.html | Philippine Military Plane Crashes With 96 People Aboard | False | By Jason Gutierrez | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/04/nyregion/metropolitan-diary.html | â€šÃ„Ã²The Haircut Is Simple and the Same One I Have Been Getting for 11 Yearsâ€šÃ„Ã´ | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-25 | https://www.nytimes.com/2021/07/04/books/review/the-paper-palace-miranda-cowley-heller.html | Summer After Summer, a Clan Returns to Cape Cod | False | By Caitlin Macy | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-04 | https://www.nytimes.com/2021/07/04/insider/amazon-workers-investigation.html | Investigating Amazon, the Employer | False | By Maria Cramer | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/us/politics/biden-infrastructure-trump-republicans-democrats.html | Why Americaâ€šÃ„Ã´s Politics Are Stubbornly Fixed, Despite Momentous Changes | False | By Alexander Burns | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/africa/south-africa-diamond-rush.html | A Diamond Rush in South Africa, Born of Desperation and Distrust | False | By John Eligon and Joao Silva | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/israel-peace-islamists-raam-party.html | As Secular Peace Effort Stutters in Israel, Religious Mediators Hope to Step In | False | By Patrick Kingsley | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/sports/basketball/espn-rachel-nichols-maria-taylor.html | A Disparaging Video Prompts Explosive Fallout Within ESPN | False | By Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/business/the-week-in-business-jobs-stocks.html | The Week in Business: Start With a Bang | False | By Charlotte Cowles | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/opinion/disability-funding-medicaid.html | When It Comes to People Like My Daughter, One Size Does Not Fit All | False | By David Axelrod | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/americas/peru-president-election-right-wing.html | Fraud Claims, Unproved, Delay Perúâ€™s Election Result and Energize the Right | False | By Mitra Taj and Julie Turkewitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-07 | https://www.nytimes.com/2021/07/04/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/technology/china-didi-app-removed.html | China Orders Didi Off App Stores in an Escalating Crackdown | False | By Raymond Zhong | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/europe/pope-francis-surgery.html | Pope Francis Undergoes Colon Surgery and Is Said to Be Doing Well | False | By Elisabetta Povoledo and Jason Horowitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/opinion/simone-biles-gymnastics.html | Simone Biles Doesnâ€™t Need a Gold Medal to Win | False | By Lindsay Crouse | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/us/politics/us-afghanistan-withdrawal.html | Pentagon Seeks to Soften Blow of U.S. Withdrawal From Afghanistan | False | By Eric Schmitt | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/arts/music/metropolitan-opera-local-one-deal.html | Met Opera Strikes Deal With Stagehands Over Pandemic Pay | False | By Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/world/europe/rome-vaccination-drive.html | Overnight Vaccination Drive in Rome Reaches Out to the â€˜Most Fragileâ€™ | False | By Elisabetta Povoledo | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/arts/design/Stavros-Niarchos-Foundation-Library-review.html | A Glowing Shrine to the Printed Word | False | By James S. Russell | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-07 | https://www.nytimes.com/2021/07/04/us/jimmy-rosalynn-carter-anniversary.html | Jimmy and Rosalynn Carter Reflect on 75 Years of Marriage | False | By Rick Rojas | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-13 | https://www.nytimes.com/2021/07/04/health/coronavirus-immunity-vaccines.html | Should People With Immune Problems Get Third Vaccine Doses? | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/us/politics/biden-independence-day-coronavirus.html | Biden Celebrates Progress Against Virus, but Acknowledges Hurdles Ahead | False | By Zach Montague | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/technology/tech-cold-war-chips.html | The Tech Cold Warâ€™s â€˜Most Complicated Machineâ€™ That's Out of Chinaâ€™s Reach | False | By Don Clark | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/sports/basketball/milwaukee-bucks-finals-jrue-holiday.html | For the Milwaukee Bucks, the Jrue Holiday Gamble Yielded a Jackpot | False | By Sopan Deb | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-06 | https://www.nytimes.com/2021/07/04/opinion/covid-vaccine-kids-risks.html | Covid Is a Greater Risk to Young People Than the Vaccines | False | By Jeremy Samuel Faust, Katie Dickerson Mayes and Câ€™Ã©Cline Gounder | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/opinion/deadlines-psychology-biden.html | Biden Is Missing Out on Something, and Itâ€™s Called a Deadline | False | By Christopher Cox | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/opinion/daniel-ortega-nicaragua-election.html | Daniel Ortega and the Crushing of the Nicaraguan Dream | False | By Gioconda Belli | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/arts/television/delia-fiallo-dead.html | Delia Fiallo, Master of the Telenovela, Is Dead at 96 | False | By Penelope Green | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/dining/georgia-farm-slaves.html | Her Family Owned Slaves. How Can She Make Amends? | False | By Kim Severson | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/crosswords/daily-puzzle-2021-07-05.html | Despite What Itâ€™s Called | False | By Rachel Fabi | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/us/south-florida-condo-maintenance-violations.html | Lax Enforcement Let South Florida Towers Skirt Inspections for Years | False | By Michael LaForgia, Adam Playford and Lazaro Gamio | 2021-09-02 | TX 9-021-350 |
| 2021-07-04 | 2021-07-05 | https://www.nytimes.com/2021/07/04/sports/baseball/yankees-mets.html | In Another Yankees Collapse, No Mercy From the Mets or the Home Crowd | False | By David Waldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/business/media/naomi-osaka-tennis-journalism.html | Naomi Osaka Is Talking to the Media Again, but on Her Own Terms | False | By Ben Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/us/surfside-building-collapse-demolition.html | Reminder of a South Florida Condo Building Was Demolished Overnight | False | By Rick Rojas, Giulia Heyward and Sophie Kasakove | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/basketball/wnba-social-activism-protests-new-york-liberty.html | The Libertyâ€™s Role in Making W.N.B.A. Players â€˜Top Dogâ€™ of Activism | False | By Seth Berkman | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/sports/tokyo-olympics-pandemic-rethink.html | â€˜They Need to Realize Itâ€™s Not All About the Moneyâ€™ | False | By Kurt Streeter | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/sports/tennis/wimbledon-emma-raducanu.html | Wimbledon, and British Tennis Fans, See a Rising Star in Emma Raducanu | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/sports/tennis/wimbledon-round-of-16.html | At Wimbledon, One Final Day of Rest and One Last Manic Monday | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/today/spaper/quotation-of-the-day/prospect-of-demolishing-complex-that-crumbled-creates-new-distress.html | Quotation of the Day: Prospect of Demolishing Complex That Crumbled Creates New Distress | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/arts/television/whats-on-tv-judas-and-the-black-messiah-shark-week.html | Whatâ€™s on TV This Week: â€˜Judas and the Black Messiahâ€™ and Shark Week | False | By Gabe Cohn | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/climate/global-warming-summer-camp.html | Climate Change Is Making It Harder for Campers to Beat the Heat | False | By John Schwartz | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/world/asia/atami-japan-mudslide.html | Japanese Resort Town Searching for 80 People After Mudslide | False | By Makiko Inoue and Ben Dooley | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/style/pieter-mulier-azzedine-alaia-couture.html | Hello, Paris Fashion! Couture Returns With Pieter Mulierâ€™s Alaïaâ€™a Debut | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-08-01 | https://www.nytimes.com/2021/07/05/books/review/violet-kupersmith-build-your-house-around-my-body.html | In Violet Kupersmithâ€™s A Novel, a Young Woman Disappears in Saigon | False | By Alexis Schaitkin | 2021-10-06 | TX 9-063-677 |
| 2021-07-05 | 2021-07-13 | https://www.nytimes.com/2021/07/05/well/eat/colon-cancer-soft-drinks-young-adults.html | Colon Cancer Is Rising in Younger Adults. Do Sugary Drinks Play a Role? | False | By Nicholas Bakalar | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/opinion/brazil-fake-news-bolsonaro.html | Miracle Cures and Magnetic People. Brazilâ€™s Fake News Is Utterly Bizarre. | False | By Vanessa Barbara | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/middleeast/iran-parents-murders.html | They Were the Nice, Older Couple Next Door. Then the First Body Turned Up. | False | By Farnaz Fassihi | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/well/mind/bipolar-disorder-young-people.html | The Challenges of Bipolar Disorder in Young People | False | By Jane E. Brody | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/fashion/jewelry-gem-cutting-kite-shape.html | Gems Cut Like a Kite Fly High | False | By Ming Liu | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-11 | https://www.nytimes.com/2021/07/05/realestate/rentar-new-york-city-downtown.html | Moving Downtown, to the Center of the Action | False | By D.W. Gibson | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-05 | https://www.nytimes.com/2021/07/05/upshot/covid-birthday-parties.html | Birthday Parties as Virus Vector | False | By Margot Sanger-Katz | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-07 | https://www.nytimes.com/2021/07/05/opinion/bezos-amazon-bessemer-labor.html | Amazon Transformed Seattle. Now, Its Workers Are Poised to Take It Back. | False | By E. Tammy Kim | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-22 | https://www.nytimes.com/2021/07/05/well/live/awe-microadventure-exploration.html | Who Needs the Grand Canyon? Try a Microadventure. | False | By Emily Pennington | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-24 | https://www.nytimes.com/2021/07/05/travel/mexico-peyote-pilgrimage.html | Inside a Peyote Pilgrimage | False | By Matt Reichel and Robyn Huang | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/science/mummies-tattoos-archaeology.html | Inked Mummies, Linking Tattoo Artists With Their Ancestors | False | By Krista Langlois | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-diamond-cutting-antwerp-belgium.html | Brilliant, Marquise or Even Pear. Whatâ€™s Your Favorite Diamond Cut? | False | By Kathleen Beckett | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-studio-renn-mumbai-india.html | At a Mumbai Jewelry Design Studio, Intellect Meets Art | False | By Victoria Gomelsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-ancient-kallos-gallery-london.html | Ancient Jewelry Finds a Modern Fan Base | False | By Annabel Davidson | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-pearl-choker-vivienne-westwood.html | The Back Story on the TikTok Necklace | False | By Kathleen Beckett | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/high-jewelry-couture-presentations.html | Have Gems, Will Travel | False | By Tina Isaac-GoizĩĂ© | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-micro-mosaics-vangard-rome.html | Creating Master Works from Tiny Pieces of Glass | False | By Rachel Garrahan | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/fashion/jewelry-high-end-sales-online.html | Buy Your Next Tiara Online | False | By Victoria Gomelsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/europe/pope-francis-surgery.html | Vatican Says Pope Is in â€˜Good General Conditionâ€™ After Colon Surgery | False | By Elisabetta Povoledo | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/technology/china-didi-crackdown.html | Chinaâ€™s Crackdown on Didi Is a Reminder That Beijing Is in Charge | False | By Raymond Zhong | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-07 | https://www.nytimes.com/2021/07/05/opinion/letters/appearance-bias.html | Unattractive, and Discriminated Against | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-07 | https://www.nytimes.com/2021/07/05/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/canada/indigenous-residential-schools-photos.html | Canadaâ€™s Grim Legacy of Cultural Erasure, in Poignant School Photos | False | By Ian Austen | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-11 | https://www.nytimes.com/2021/07/05/arts/music/peter-zinovieff-dead.html | Peter Zinovieff, Composer and Synthesizer Innovator, Dies at 88 | False | By Jon Pareles | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/middleeast/lebanon-economic-crisis.html | As Lebanonâ€™s Crisis Deepens, Lines for Fuel Grow, and Food and Medicine Are Scarce | False | By Ben Hubbard | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-07 | https://www.nytimes.com/2021/07/05/arts/design/eugenio-lopez-alonso-jumex-art-collection.html | Heâ€™s Heir to a Fruit-Juice Empire, but His Main Focus Is Art | False | By Robin Pogrebin | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/technology/hong-kong-doxxing-national-security-law.html | American Internet Giants Hit Back at Hong Kong Doxxing Law | False | By Paul Mozur | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/theater/stage-managers-diversity.html | A Call to Diversify Those Calling the Cues | False | By Jeremy Fassler | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/us/politics/paul-gosar-republicans-congress-extremism.html | Far-Right Extremist Finds an Ally in an Arizona Congressman | False | By Catie Edmondson | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/books/review-dear-miss-metropolitan-carolyn-ferrell.html | A Gifted Writer Returns With a Supremely Harrowing Novel | False | By Dwight Garner | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/business/opec-plus-oil-production-uae.html | Oil Nations Again Fail to Reach Deal as U.A.E. Demands Higher Quota | False | By Stanley Reed | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/europe/england-masks-coronavirus-johnson.html | England to Lift Most Virus Restrictions, Including Those for Masks | False | By Mark Landler and Stephen Castle | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/europe/pope-francis-diverticulitis.html | A Closer Look at the Colon Condition That Hospitalized the Pope | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/opinion/we-disagree-on-a-lot-of-things-except-the-danger-of-anti-critical-race-theory-laws.html | We Disagree on a Lot of Things. Except the Danger of Anti-Critical-Race-Theory Laws. | False | By Kmele Foster, David French, Jason Stanley and Thomas Chatterton Williams | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-09 | https://www.nytimes.com/interactive/2021/07/05/world/middleeast/egypt-sexual-assault-police.html | Stripped, Groped and Violated: Egyptian Women Describe Abuse by the State | False | By Mona El-Naggar, Yousur Al-Hlou and Aliza Aufrichtig | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/obituaries/tom-reich-dead.html | Tom Reich, Who Negotiated Big Deals for Baseball Stars, Dies at 82 | False | By Richard Goldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/business/tesla-autopilot-lawsuits-safety.html | Tesla Says Autopilot Makes Its Cars Safer. Crash Victims Say It Kills. | False | By Neal E. Boudette | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/matiss-kivlenieks-dead-fireworks.html | N.H.L. Goalie Dies After Being Hit by Fireworks | False | By Claire Fahy | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/us/hawaii-wildfires.html | How Bad Are U.S. Wildfires? Even Hawaii Is Battling a Surge. | False | By Simon Romero | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/health/juul-vaping-fda.html | Juul Is Fighting to Keep Its E-Cigarettes on the U.S. Market | False | By Sheila Kaplan | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/world/asia/india-jailed-priest-dies.html | A Jailed Priestâ€™s Death in India Stirs Outrage | False | By Emily Schmall and Sameer Yasir | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/football/terry-donahue-dead.html | Terry Donahue, Who Led U.C.L.A. to Bowl Victories, Dies at 77 | False | By Alex Traub | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/movies/richard-donner-dead.html | Richard Donner, Director of â€˜Supermanâ€™ and â€˜Lethal Weaponâ€™ Films, Dies at 91 | False | By Anita Gates | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/soccer/euro-2020-england-denmark-spain-italy.html | No Semifinalist Is an Island | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/us/miami-building-search.html | After Condo Is Demolished, More Bodies Are Found in the Rubble | False | By Sophie Kasakove and Rick Rojas | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/opinion/joe-biden-economy.html | Itâ€™s Morning in Joe Bidenâ€™s America | False | By Paul Krugman | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/opinion/china-covid-lies.html | China Wonâ€™t Bury Us, Either | False | By Bret Stephens | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/nyregion/reopening-ny.html | â€˜Maybe We Can Be Friendsâ€™: New Yorkers Re-emerge in a Changed City | False | By John Leland | 2021-09-02 | TX 9-021-350 |
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/tennis/wimbledon-coco-gauff-emma-raducanu.html | Wimbledon Womenâ€™s Quarterfinals Have Only One Past Champion | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-05 | 2021-07-06 | https://www.nytimes.com/2021/07/05/sports/tennis/dennis-shapovalov-felix-auger-aliassime-canada-wimbledon.html | At Wimbledon, Felix Auger-Aliassime and Denis Shapovalov Stir a Nation | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/05/crosswords/daily-puzzle-2021-07-06.html | The Way I See It â€¦ | False | By Rachel Fabi | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/today/spapor/quotation-of-the-day-as-wildfires-surge-even-lush-hawaii-faces-a-different-world.html | Quotation of the Day: As Wildfires Surge, Even Lush Hawaii Faces a Different World | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/middleeast/israel-citizenship-law-élakur.html | Israelâ€™s New Government Fails to Extend Contentious Citizenship Law | False | By Isabel Kershner | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/business/media/fox-weather-channel-plus.html | Foxâ€™s New Channel Changes the Climate for Weather TV | False | By Michael M. Grynbaum | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/business/media/mgm-amazon-michael-deluca-pamela-abdy.html | They Resurrected MGM. Amazon Bought the Studio. Now What? | False | By Nicole Sperling | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/us/emergent-biosolutions-vaccines-investors.html | Biotech Company That Botched Vaccines Faces Investor Revolt | False | By Chris Hamby | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/world/europe/france-online-harassment-trial.html | A French Teenagerâ€™s Anti-Islam Rant Unleashed Death Threats. Now 13 Are on Trial. | False | By Aurelien Breeden | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/technology/hybrid-work-startups.html | Work at Home or the Office? Either Way, Thereâ€™s a Start-Up for That. | False | By Erin Woo | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/us/politics/montana-native-americans-voting-rights.html | How G.O.P.-Backed Laws in Montana Could Hurt Native American Voting | False | By Maggie Astor | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-08-15 | https://www.nytimes.com/2021/07/06/books/review/fox-and-i-catherine-raven.html | In Nature, a Biologist Finds an Unlikely Companion | False | By Katherine E. Standefer | 2021-10-06 | TX 9-063-677 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/books/review/jesse-mccarthy-fugitivities-gabriel-krauze-who-they-was-mohamed-mbougar-sarr-brotherhood.html | Debut Novels by Jesse McCarthy, Gabriel Krauze and Mohamed Mbougar Sarr | False | By Caleb Azumah Nelson | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-18 | https://www.nytimes.com/2021/07/06/books/review/the-cover-wife-dan-fesperman.html | A Spy Thriller That Mixes Fact and Fiction to Harrowing Effect | False | By David Gordon | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/books/review/democracy-rules-jan-werner-muller.html | Democracy Is for Losers (and Why Thatâ€™s a Good Thing) | False | By Jennifer Szalai | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-18 | https://www.nytimes.com/2021/07/06/books/review/nakita-brottman-couple-found-slain.html | Aâ€œWorse Than a Prisonâ€: Hospitals for the Criminally Insane | False | By Emma Copley Eisenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-08-08 | https://www.nytimes.com/2021/07/06/books/review/the-very-nice-box-laura-blackett-eve-gleichman.html | An Office Novel That Dares to Think Outside the Cubicle | False | By Jillian Medoff | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-08-15 | https://www.nytimes.com/2021/07/06/books/review/alec-william-di-canzio.html | A New Novel Reinvents E.M. Forsterâ€™s Classic Gay Love Story â€œMauriceâ€ | False | By Manuel Betancourt | 2021-10-06 | TX 9-063-677 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/books/review/new-this-week.html | New & Noteworthy, From Quentin Tarantino to Comic Essays of Female Friendship | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/magazine/how-to-collect-greywater.html | How to Collect Greywater | False | By Malia Wollan | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/magazine/screenshots.html | Screenshots Tell the Real Stories About Who We Are | False | By Clio Chang | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/magazine/ethics-schizophrenic-family.html | How Much Must I Give Up for My Schizophrenic Brother? | False | By Kwame Anthony Appiah | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/hydroponic-farming.html | No Soil. No Growing Seasons. Just Add Water and Technology. | False | By Kim Severson | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/basketball/nba-finals-suns-bucks.html | What It Means to Be Clutch in Basketballâ€™s Biggest Moments | False | By Jonathan Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/olympics/berry-podium-anthem-protest.html | She Protested on a Medal Podium. Will the Olympics Ban That? | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/us/florida-condos-insurance.html | â€˜Should We Sell?â€™ After Collapse, Hot Florida Market Faces Uncertainty. | False | By Rick Rojas and Sophie Kasakove | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/travel/airline-travel-credits-questions-answers.html | The Continuing Confusion Over Airline Travel Credits | False | By Eric A. Taub | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/realestate/megan-abbott-the-turnout-queens-apartment.html | Constructing the Perfect Villain: The Bad Contractor | False | By Joanne Kaufman | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/realestate/new-york-city-senior-housing.html | Instead of Bingo, Senior Housing Brings Opera Singers and Broadway Insiders to Residents | False | By Kaya Laterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-08 | https://www.nytimes.com/2021/07/06/sports/olympics/us-track-field-decathlon-women-heptathlon.html | An Olympic Hurdle: Why Is the Decathlon Only for Men? | False | By Shauna Farnell | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/europe/uk-migration-priti-patel.html | U.K. Proposes Moving Asylum Seekers Abroad While Their Cases Are Decided | False | By Megan Specia | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/arts/television/monsters-at-work-inc-disney-pixar.html | In â€˜Monsters at Work,â€™ the Scary Part Is the New Business Model | False | By Laurel Graeber | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-06 | https://www.nytimes.com/2021/07/06/world/asia/hong-kong-bomb-violence.html | An Officer Stabbed. A Bomb Plot Foiled. A Specter of Violence Divides Hong Kong. | False | By Vivian Wang | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/hockey/nhl-montreal-canadiens-tampa-lightning.html | Montreal Canadiens Win in Overtime to Force Game 5 in Tampa Bay | False | By Ben Shpigel | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/nikole-hannah-jones-howard-university.html | Nikole Hannah-Jones will Join Howard University instead of the University of North Carolina. | False | By Jenny Gross | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/native-american-tribes-real-estate.html | Native American Tribes Move to Make Real Estate a Force for Renewal | False | By Linda Baker | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/arts/music/jimmy-jam-terry-lewis.html | Jam & Lewis Shaped Pop History. Theyâ€™re Working on Its Future, Too. | False | By Wesley Morris | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/drinks/chandon-garden-spritz.html | An Argentine Spritz | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/momofuku-soy-sauce.html | Umami With a Momofuku Touch | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/tanabel-dinner.html | Middle Eastern Dinners Delivered | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/kocmatik.html | A Better Way to Blister Peppers | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/vegan-chocolate-nicolas-cloiseau.html | Dark Chocolates That Capture Summerâ€™s Glory | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/guess-benny-briga.html | A Sparkling Book of Inspiration | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/design/nazis-art-forced-sales.html | Did the Nazis Force an Art Sale? The Question Lingers 88 Years Later. | False | By Catherine Hickley | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-08-15 | https://www.nytimes.com/2021/07/06/arts/television/keith-ridgway-shock.html | A Novel Follows Intersecting Lives on Londonâ€™s Margins | False | By Lucy Scholes | 2021-10-06 | TX 9-063-677 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/television/i-think-you-should-leave-review.html | â€˜I Think You Should Leaveâ€™ Gives Us the Jerks We Deserve | False | By James Poniewozik | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/asia/india-covid-taj-mahal.html | â€šÃ„ÃºDonâ€šÃ„Ã´t Sacrifice Your Life to Visit the Taj Mahalâ€šÃ„Ã´: India Reopens but Fear Pervades | False | By Emily Schmall and Karan Deep Singh | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/olympics/jessica-springsteen-olympics-equestrian.html | Another Famous Name at the Olympics: Springsteen | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/arts/music/her-back-of-my-mind.html | H.E.R. Still Finds Inspiration in Prince and â€šÃ„Ã¹Martinâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen, Kristen Bayrakdarian and Briana Scalia | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/theater/merry-wives-shakespeare-in-the-park.html | Hot Vax Summer? Falstaff and Shakespeare in the Park Are Ready. | False | By Alexis Soloski | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/outerspace-review.html | The Restaurant of This New York Summer Is Outerspace | False | By Pete Wells | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/opinion/federal-writers-project.html | A New Deal for Writers in America | False | By Scott Borchert | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/sty/eadult-swimming-lessons.html | Itâ€šÃ„Ã´s Never Too Late to Learn How to Swim | False | By Chris Colin | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/asia/afghanistan-taliban-women.html | Taliban Try to Polish Their Image as They Push for Victory | False | By Najim Rahim and Thomas Gibbons-Neff | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/dining/nyc-restaurant-news.html | Angie Marâ€šÃ„Ã´s Latest, Les Trois Chevaux, Opens | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/technology/remote-work-for-everyone.html | We Need Remote Work for Everyone | False | By Shira Ovide | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/music/tristan-and-isolde-munich-aix-festival.html | Opera Roars Back With Dueling Wagner Premieres | False | By Joshua Barone | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/basketball/rachel-nichols-espn-maliika-andrews.html | Rachel Nichols Out for N.B.A. Finals Coverage on ABC | False | By Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/music/tyler-the-creator-billboard.html | Tyler, the Creator Hits No. 1 With â€šÃ„Ã²Call Me if You Get Lostâ€šÃ„Ã´ | False | By Ben Sisario | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/europe/pope-francis-surgery-health-vatican.html | Vatican History of Obfuscation Clouds News on Francisâ€šÃ„Ã´ Health | False | By Jason Horowitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/technology/JEDI-contract-cancelled.html | Pentagon Cancels a Disputed $10 Billion Technology Contract | False | By Kate Conger and David E. Sanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/technology/china-business-politics-didi.html | For Chinaâ€šÃ„Ã´s Business Elites, Staying Out of Politics Is No Longer an Option | False | By Li Yuan | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-10 | https://www.nytimes.com/2021/07/06/arts/manchester-international-festival.html | Processing the Pandemic at the Manchester International Festival | False | By Roslyn Sulcas | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/us/sermongate-plagiarism-litton-greear.html | â€šÃ„ÃºSermongateâ€šÃ„Ã´ Prompts a Quandary: Should Pastors Borrow Words From One Another? | False | By Ruth Graham | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/us/politics/biden-afghanistan-withdrawal-veterans.html | Unlikely Coalition of Veterans Backs Biden on Ending Afghan War | False | By Jennifer Steinhauer | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-10 | https://www.nytimes.com/2021/07/06/theater/what-to-send-up-ham.html | In â€šÃ„Ã²What to Send Up,â€šÃ„Ã´ I See You, Black American Theater | False | By Maya Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/article/physical-therapist-search.html | What to Look for in a Physical Therapist | False | By Dana G. Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/us/politics/voting-rights-law-supreme-court.html | How Convenient Should Voting Be? Court Ruling Leaves No Clear Answer | False | By Nate Cohn | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/music/cabaret-reopening-new-york.html | With Venues Reopening Across New York, Life Is a Cabaret Once Again | False | By Elysa Gardner | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/europe/soccer-england-denmark-kane.html | Steeped in Soccer Heartbreak, England Holds Its Breath | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/canada/indigenous-governor-general-mary-simon.html | Trudeau Appoints Canadaâ€šÃ„Ã´s First Indigenous Governor General | False | By Dan Bilefsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/americas/colombia-false-positives.html | Colombian Military Leaders Accused of Assassinating Civilians in Civil War | False | By Julie Turkewitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/nyregion/coronavirus-spending-nyc.html | New Yorkâ€šÃ„Ã´s Fiscal Watchdog Sues to End Mayorâ€šÃ„Ã´s Pandemic Spending Powers | False | By Luis Ferrí©Ã©-Sadurní¢Ã® | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/europe/france-climate-change-constitution.html | France Drops Plans to Enshrine Climate Fight in Constitution | False | By Constant Mí©Ã©heut | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-11 | https://www.nytimes.com/2021/07/06/t-magazine/sweat-deodorant-soap-beauty.html | In Praise of Sweat | False | By Kari Molvar | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/Saudi-Arabia-UAE-OPEC.html | Behind the Clash at OPEC: Growing Competition in the Gulf | False | By Stanley Reed | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/opinion/letters/amtrak-trains-transportation.html | Should America Invest More in Amtrak? | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-13 | https://www.nytimes.com/2021/07/06/well/move/10000-steps-health.html | Do We Really Need to Take 10,000 Steps a Day for Our Health? | False | By Gretchen Reynolds | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/us/disaster-city-texas.html | In Disaster City, Texas, Rescues Are a Way of Life | False | By Edgar Sandoval | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/politics/fi-dongan-jan-6-riot.html | Self-Described Virginia Militiaman Is Arrested in Capitol Breach | False | By Alan Feuer | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-08-15 | https://www.nytimes.com/2021/07/06/books/review/wayward-dana-spiotta.html | A Wife and Mother Finds a New House and Decides to Move In Alone | False | By Joanna Rakoff | 2021-10-06 | TX 9-063-677 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/technology/kasey-a-cyberattack-ransomware-revil.html | Up to 1,500 businesses could be affected by a cyberattack carried out by a Russian group. | False | By Kellen Browning | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/olympics/shacarri-richardson-olympics-team.html | Shaâ€šÃ„Ã´Carri Richardson, Not Chosen for U.S. Relay, Will Miss Tokyo Olympics | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/business/economy/gas-oil-biden-economy.html | Rising Oil and Gas Prices Add to U.S. Economic Challenges | False | By Ben Casselman and Clifford Krauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/tennis/wimbledon-karolina-pliskova-woman-semifinal.html | At Wimbledon, the Womenâ€šÃ„Ã´s Final Four Is Set | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-08 | https://www.nytimes.com/2021/07/06/us/politics/stimulus-bill-usa.html | States and Cities Scramble to Spend $350 Billion Windfall | False | By Glenn Thrush and Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/nyregion/new-york-gun-violence-emergency.html | Cuomo Declares a Gun Violence Emergency in New York State | False | By Ashley Southall | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/world/europe/peter-de-vries-shot-amsterdam.html | Prominent Dutch Crime Reporter Is Shot in Center of Amsterdam | False | By Thomas Erdbrink and Claire Moses | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/arts/music/britney-spears-lawyer-conservatorship.html | Britney Spearsâ€šÃ„Ã´s Lawyer Asks to Step Down from Court-Appointed Role | False | By Joe Coscarelli, Liz Day and Samantha Stark | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/nyregion/edward-cagney-mathews-nj-racist-man.html | Man Charged With Hate Crimes After Racist Tirade Is Caught on Video | False | By Ashley Wong | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/sports/soccer/italy-soccer.html | Italy Bars the Door and Keeps the Party Going | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-06 | 2021-07-07 | https://www.nytimes.com/2021/07/06/technology/rnc-hacked-cy-berattack-russia.html | Attempted Hack of R.N.C. and Russian Ransomware Attack Test Biden | False | By Nicole Perlroth and David E. Sanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/06/nyregion/eric-adams-wins.html | Eric Adams Wins Democratic Primary for New York City Mayor | False | By Katie Glueck | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/us/politics/biden-vaccines.html | Biden Calls for Door-to-Door Vaccine Push; Experts Say More Is Needed | False | By Michael D. Shear and Noah Weiland | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/live/2021/07/06/us/miami-building-collapse-updates/condo-wreckage | Close to the massive pile of wreckage, reporters get a sobering look at the damage. | False | By Patricia Mazzei | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-06 | https://www.nytimes.com/2021/07/06/crosswords/daily-puzzle-2021-07-07.html | Triumphant Cry | False | By Rachel Fabi | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/today/spaper/quotation-of-the-day/pastors-borrowed-words-expose-shortcut-in-the-preaching-life.html | Quotation of the Day: Pastorâ€™s Borrowed Words Expose Shortcut in the Preaching Life | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/06/pageoneplus/editors-note-july-7-2021.html | Editorsâ€™ Note: July 7, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/world/asia/dilip-kumar-dead.html | Dilip Kumar, Film Star Who Brought Realism to Bollywood, Dies at 98 | False | By Baradwaj Rangan | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/sports/tennis/wimbledon-emma-raducanu.html | At Wimbledon, Emma Raducanuâ€™s Withdrawal Renews Focus on Well Being | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-12 | https://www.nytimes.com/interactive/2021/07/07/upshot/downtown-office-vulnerable-even-before-covid.html | The Downtown Office District Was Vulnerable. Even Before Covid. | False | By Emily Badger and Quoctrung Bui | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-18 | https://www.nytimes.com/2021/07/07/books/review/dear-miss-metropolitan-carolyn-ferrell.html | If You Lived Here, Youâ€™d Be in Hell by Now | False | By Kate Elizabeth Russell | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-08-22 | https://www.nytimes.com/2021/07/07/books/review/the-drop-thad-ziolkowski.html | What Can Surfing Tell Us About Addiction? | False | By Tom Bissell | 2021-10-06 | TX 9-063-677 |
| 2021-07-07 | 2021-07-18 | https://www.nytimes.com/2021/07/07/books/review/falling-t-j-newman.html | Please Remain Seated Until You Finish These Thrillers | False | By Tina Jordan | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/magazine/hacks-art-tv-shows.html | TV Is Full of Stories About Creative Work â€” Minus the Work Part | False | By B.D. McClay | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-13 | https://www.nytimes.com/2021/07/07/well/weight-training-exercise-control.html | How Weight Training May Help With Weight Control | False | By Gretchen Reynolds | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-11-07 | https://www.nytimes.com/2021/07/07/opinion/us-states.html | America Needs to Break Up Its Biggest States | False | By Noah Millman | 2022-01-03 | TX 9-117-906 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/magazine/egg-mayo-recipe.html | The Egg Dish So Good They Have a Society in France to â€˜Safeguardâ€™ It | False | By Dorie Greenspan | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/opinion/on-golden-pond-movie.html | Katharine Hepburn, Henry Fonda and Me | False | By Jennifer Finney Boylan | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/politics/veterans-deported-duckworth.html | Tammy Duckworth on Her Fight to Shield Veterans From Deportation | False | By Luke Broadwater | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/upshot/biden-executive-order-workers.html | A Planned Biden Order Aims to Tilt the Job Market Toward Workers | False | By Neil Irwin | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/style/how-the-french-manicure-made-its-comeback.html | How the French Manicure Made Its Comeback | False | By Kristen Bateman | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/magazine/china-diplomacy-twitter-zhao-lijian.html | The Man Behind Chinaâ€™s Aggressive New Voice | False | By Alex W. Palmer | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/insider/reporter-covers-two-campaigns.html | For One Reporter, the Campaign Trail Kept Going | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/magazine/lil-nas-x.html | The Subversive Joy of Lil Nas Xâ€™s Gay Pop Stardom | False | By Jazmine Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/style/sex-educator-methods-defense.html | A Private-School Sex Educator Defends Her Methods | False | By Valeriya Safronova | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/07/sports/golf/scottish-open-golfers.html | 5 Players to Watch at the Scottish Open | False | By Michael Arkush | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/golf/golfers-remote-learning.html | Even Pro Golfers Have Turned to Remote Learning | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/nyregion/coronavirus-testing-nyc-delta-variant.html | As Delta Risk Looms, New York City Scales Back Covid Monitoring | False | By Sharon Otterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/golf/tommy-fleetwood.html | Tommy Fleetwood Is Working on a Year of Possibilities | False | By Michael Arkush | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/technology/space-start-ups.html | Start-Ups Aim Beyond Earth | False | By Erin Woo | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/07/books/dara-mcanulty-diary-of-a-young-naturalist.html | A Young Naturalist Inspires With Joy, Not Doom | False | By Alex Marshall | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/opinion/venezuela-landmark-university.html | This World Heritage Site Is in Ruins, and Thatâ€™s Not by Accident | False | By Federico Vegas | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/middleeast/Palestinian-Authority-protesters.html | Criticâ€™s Death Puts Focus on Palestinian Authorityâ€™s Authoritarianism | False | By Isabel Kershner and Adam Rasgon | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/arts/music/nikolaus-bachler-munich-opera.html | â€˜Prince of Operaâ€™ Bids Munich Farewell | False | By Joshua Barone | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-12 | https://www.nytimes.com/2021/07/07/travel/boston-cycling-tour.html | Slow-Wheeling to the Sea | False | By Todd Balf | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-17 | https://www.nytimes.com/2021/07/07/us/vietnam-war-veterans-us-afghanistan.html | â€˜In the End We Felt Betrayedâ€™: Vietnamese Veterans See Echoes in Afghanistan | False | By Dave Philipps | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-17 | https://www.nytimes.com/2021/07/07/business/india-drink-roob-afza.html | Across Borders and Divides, One â€˜Heavenlyâ€™ Refresher Cools Summer Heat | False | By Mujib Mashal | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/realestate/fairfield-conn-a-relaxed-beach-town-where-theres-plenty-to-do.html | Fairfield, Conn.: A â€˜Relaxed Beach Townâ€™ Where Thereâ€™s Plenty to Do | False | By Susan Hodara | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/usa-today-paywall.html | USA Today will make readers pay for its website, joining other top news outlets. | False | By Marc Tracy | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/europe/france-mila-online-abuse.html | French Court Convicts 11 People of Harassing Teenager Over Anti-Islam Rant | False | By Aurelien Breeden | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/americas/haiti-president-killed.html | Haiti says four suspects in assassination have been killed and two arrested. | False | By Catherine Porter and Marc Santora | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/baseball/willy-adams-milwaukee-brewers.html | The Key Ingredient for a Team on the Rise | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/basketball/giannis-antetokounmpo-nba-finals.html | A Starâ€™s Return Is Not Enough as the Bucks Fall to the Suns | False | By Jonathan Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/theater/disney-broadway-benefit-concert.html | Disney, With Benefit Concert, Makes an Early Return to Broadway | False | By Nancy Coleman | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/07/theater/new-streaming.html | Theater to Stream: Revivals, One-Man Shows and Docu-Theater | False | By Elisabeth Vincentelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/realestate/japanese-beetles-how-to-kill.html | The Japanese Beetles Are Back | False | By Margaret Roach | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/asia/afghanistan-taliban-badghis.html | Taliban Attack a Provincial Capital in AfghanistanâΣ,Σ's North, Freeing Prisoners | False | By Thomas Gibbons-Neff and Asad Timory | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/theater/waitress-returning-broadway-sara-bareilles.html | âΣ,Σ'WaitressâΣ,Σ' Is Returning to Broadway. So Is Sara Bareilles. | False | By Laura Zornosa | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/media/cryptocurrency-seeks-the-spotlight-with-spike-lees-help.html | Cryptocurrency Seeks the Spotlight, With Spike LeeâΣ,Σ's Help | False | By Tiffany Hsu and Coral Murphy Marcos | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/technology/personaltech/windows-11-test-drive.html | Taking MicrosoftâΣ,Σ's Windows 11 for a Test Drive | False | By Brian X. Chen | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-16 | https://www.nytimes.com/2021/07/07/realestate/1-million-homes-in-maine-ohio-and-maryland.html | $1.3 Million Homes in Maine, Ohio and Maryland | False | By Julie Lasky | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/nyregion/NYC-parade-essential-workers.html | Why Some of N.Y.C.âΣ,Σ's Essential Workers Skipped a Parade to Honor Them | False | By Mihir Zaveri and Ashley Wong | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/realestate/sri-lanka-house-hunting.html | House Hunting in Sri Lanka: Open-Air Grandeur With Ocean Views | False | By Alison Gregor | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-13 | https://www.nytimes.com/2021/07/07/health/aducanumab-aduhelm-alzheimers-elderly.html | A New AlzheimerâΣ,Σ's Drug Offers More Questions Than Answers | False | By Paula Span | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/theater/pandemic-drama-graduates-north-carolina.html | These Drama Students Trained for Years. Then Theater Vanished. | False | By Michael Paulson | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/inmates-incarcerated-covid-deaths.html | The Real Toll From Prison Covid Cases May Be Higher Than Reported | False | By Maura Turcotte, Rachel Sherman, Rebecca Griesbach and Ann Hinga Klein | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-14 | https://www.nytimes.com/2021/07/07/dining/a-sweet-summer-spread.html | A Sweet Summer Spread | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/nyregion/kathryn-garcia-maya-wiley-eric-adams-mayor.html | Why Voters Favored Centrists in the New York City MayorâΣ,Σ's Race | False | By Dana Rubinstein, Emma G. Fitzsimmons, Michael Gold and Jeffery C. Mays | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/bill-gates-melinda-gates-divorce-foundation.html | Bill Gates Can Remove Melinda French Gates From Foundation in Two Years | False | By Nicholas Kulish | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-13 | https://www.nytimes.com/2021/07/07/health/covid-fitbit-wearables.html | Fitbits Detect Lasting Changes After Covid-19 | False | By Emily Anthes | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/movies/cannes-film-festival-annette-opening.html | The Cannes Film Festival Is Back, Lavish and Maskless (Despite the Rules) | False | By Kyle Buchanan | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/books/love-lockdown-dating-sex-marriage-prison-elizabeth-greenwood-interview.html | Finding Love Behind Bars Might Look Different Than You Think | False | By John Williams | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/tropical-storm-elsa-florida.html | Tropical Storm Elsa Brings Flooding Threat to New York Area | False | By The New York Times | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/arts/music/ai-song-contest.html | Robots Can Make Music, but Can They Sing? | False | By Malcolm Jack | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/arts/design/paula-rego-tate-britain.html | At Tate Britain, Celebrating a Mischievous, Subversive Talent | False | By Eleanor Nairne | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/opinion/letters/national-service.html | Require a Year of National Service? | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/style/bryce-wettstein-skateboarder-olympics.html | A High School Skateboarder Makes Her Olympic Debut | False | By Brianna Holt | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/americas/haiti-president-assassination.html | How the Assassination of HaitiâΣ,Σ's President Follows Years of Strife and Gridlock | False | By Natalie Kitroeff and Anatoly Kurmanaev | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/politics/trump-lawsuit-facebook-google-twitter.html | Trump sues tech firms for blocking him, and fund-raises off it. | False | By Shane Goldmacher | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/arts/television/suzzanne-douglas-dead.html | Suzzanne Douglas, Star of âΣ,Σ'The Parent âΣ,Σ'Hood,âΣ,Σ' Dies at 64 | False | By Derrick Bryson Taylor | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/arts/television/gossip-girl-hbo-max.html | New York, âΣ,Σ'Gossip GirlâΣ,Σ' Loves You, Again | False | By Alexis Soloski | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/movies/the-price-of-freedom-review.html | âΣ,Σ'The Price of FreedomâΣ,Σ' Review: Guns Across America | False | By Ben Kenigsberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/climate/nyt-climate-newsletter-summer-camp.html | Hello Mother, Hello Father: Summer Camp Is Getting a Lot Hotter | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/china-didi-crackdown.html | DidiâΣ,Σ's Regulatory Troubles Might Just Be Getting Started | False | By Raymond Zhong and Peter Eavis | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/tennis-federer-loses-at-wimbledon.html | Roger Federer Loses at Wimbledon, Maybe for the Last Time | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-20 | https://www.nytimes.com/2021/07/07/science/fireflies-sync-flashes.html | How Swarms of Fireflies Sync Their Flashes | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/arts/music/innocence-saariaho-opera-aix.html | Review: A Composer Creates Her Masterpiece With âΣ,Σ'InnocenceâΣ,Σ' | False | By Zachary Woolfe | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/business/fed-inflation-bond-buying.html | Fed officials were divided over inflation risks and bond-buying when they met in June. | False | By Jeanna Smialek | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/opinion/google-utility-antitrust-technology.html | LetâΣ,Σ's Make Google a Public Good | False | By Dave Yost | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/opinion/climate-cars-biden.html | Trump Gave Automakers What They Wanted. Biden ShouldnâΣ,Σ't. | False | By Daniel F. Becker and James Gerstenzang | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/movies/robert-downey-sr-dead.html | Robert Downey Sr., Filmmaker and Provocateur, Is Dead at 85 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/middleeast/ever-given-suez-canal.html | Ever Given, the Ship That Blocked the Suez Canal, Is Moving On | False | By Isabella Kwai | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/07/style/three-musical-notes-1848-miles-a-lifetime-of-memories.html | Three Musical Notes, 1,848 Miles and a Lifetime of Memories | False | By Stan Gorniac | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/sports/football/cameron-kinley-navy-nfl.html | In a Reversal, Pentagon Lets Cameron Kinley Delay Service for N.F.L. | False | By Emmanuel Morgan | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/world/americas/haiti-president-jovenel-moise-assassination.html | He Went from Banana Exporter to President: âΣ,Σ'I Am Not a DictatorâΣ,Σ' | False | By Frances Robles | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/07/us/politics/julian-assange-extradition-appeal.html | U.S. promises not to imprison Julian Assange under harsh conditions if Britain extradites him. | False | By Charlie Savage | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-09 | https://www.nytimes.com/2021/07/07/movies/black-widow-review.html | âΣ,Σ'Black WidowâΣ,Σ' Review: Spies, Lies and Family Ties | False | By Maya Phillips | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/business/economy/biden-infrastructure-economy.html | Biden Insists He Can Do More With Less on the Economy | False | By Jim Tankersley and Michael D. Shear | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/world/americas/haitian-diaspora-assassination-reaction.html | In the Haitian Diaspora: Shock, Sadness and a Fear of What Comes Next | False | By Dan Bilefsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-10 | https://www.nytimes.com/2021/07/theater/wallace-shawn-plays-as-podcasts.html | From the Schlump With the Shiv, Two Plays Turned Podcasts | False | By Jesse Green | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/world/africa/jacob-zuma-arrested-south-africa.html | Jacob Zuma, Former South African President, Is Arrested | False | By John Eligon | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-11 | https://www.nytimes.com/2021/07/t-magazine/kalustyans-new-york.html | The New Yorkerâ€ôs Go-To for Spices and So Much More | False | By Reggie Nadelson | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/science/richard-c-lewontin-dead.html | Richard C. Lewontin, Eminent Geneticist With a Sharp Pen, Dies at 92 | False | By Natalie Angier | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/sports/soccer/england-denmark-euro-2020-final.html | Before England Could Celebrate, It Had to Suffer | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/world/americas/haiti-president-assassinated-killed.html | Haitiâ€ôs President Assassinated in Nighttime Raid, Shaking a Fragile Nation | False | By Catherine Porter, Michael Crowley and Constant Mã©âˆ´ã©âˆ´âˆ Méheut | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/technology/google-play-store-antitrust-suit.html | Dozens of States Sue Google Over App Store Fees | False | By David McCabe and Daisuke Wakabayashi | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/climate/climate-change-heat-wave.html | Climate Change Drove Western Heat Waveâ€ôs Extreme Records, Analysis Finds | False | By Henry Fountain | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/us/darnella-frazier-uncle-minneapolis-police.html | Bystander Killed in Police Crash Is Uncle of Teen Who Filmed George Floydâ€ôs Death | False | By Nicholas Bogel-Burroughs | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/us/politics/texas-abbott-voting-laws-transgender-rights.html | Abbott Opens Texas G.O.P.â€ôs Push to Limit Voting and Reshape the State | False | By Nick Corasaniti and Edgar Sandoval | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-08 | https://www.nytimes.com/2021/07/opinion/trump-worst-presidents.html | Pondering Presidents â€ôWe Got â€ôPolkedâ€ôâ€ô? | False | By Gail Collins | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/arts/design/roland-dil-gart-gallery-reviews.html | Art Gallery Shows to See Right Now | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-07 | 2021-07-07 | https://www.nytimes.com/2021/07/sports/baseball/jacob-degrom-all-star-game.html | Jacob deGrom Will Skip All-Star Game to Prepare for Second Half | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/nyregion/eric-adams-mayor-nyc.html | Eric Adams, Once a Political Outsider, Conquers the Inside Game | False | By Katie Glueck, Dana Rubinstein and Jeffery C. Mays | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/us/politics/biden-ransomware-russia.html | Biden Weighs a Response to Ransomware Attacks | False | By David E. Sanger and Nicole Perlroth | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/dining/outerspace-chefs-depart.html | Hours After a Glowing Review, Three Chefs Leave Outerspace | False | By Pete Wells | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/us/search-ends-survivors-florida-condo-collapse.html | â€ôZero Chance of Survivalâ€ô: Search for Survivors in Condo Collapse Is Ending | False | By Rick Rojas, Patricia Mazzei and Richard Fausset | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/crosswords/daily-puzzle-2021-07-08.html | Piano Performance in an Old Music Hall | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/interactive/2021/07/climate/chicago-river-lake-michigan.html | A Battle Between a Great City and a Great Lake | False | By Dan Egan | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/sports/hockey/nhl-montreal-canadiens-tampa-lightning.html | Tampa Bay Lightning Beat Montreal Canadiens to Keep the Stanley Cup | False | By Ben Shpigel | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/todayspaper/quotation-of-the-day/crisis-grips-haiti-as-attackers-kill-president-in-home.html | Quotation of the Day: Crisis Grips Haiti as Attackers Kill President in Home | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/pageoneplus/corrections-july-8-2021.html | Corrections: July 8, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/books/review/starfish-lisa-fipps.html | Body Language in a Middle Grade Lit | False | By Sarai Walker | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/business/ireland-minimum-corporate-tax.html | Irelandâ€ôs Days as a Tax Haven May Be Ending, but Not Without a Fight | False | By Liz Alderman | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/opinion/germany-genocide-herero-nama.html | Germany Apologized for a Genocide. Itâ€ôs Nowhere Near Enough. | False | By Kavena Hambira and Miriam Gleckman-Krut | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/08/style/making-out-is-back.html | People Are Making Out. Everywhere. | False | By Valeriya Safronova | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/08/fashion/accessories-the-gallic-allure-of-jacques-marie-mage-sunglasses.html | The Gallic Allure of Jacques Marie Mage Sunglasses | False | By Max Berlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/08/style/the-young-mens-style-council-of-tiktok.html | The Young Menâ€ôs Style Council of TikTok | False | By Jon Caramanica | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-25 | https://www.nytimes.com/2021/07/08/books/review/dalembert-livardi-statovci.html | New Novels Follow Refugees on Difficult Journeys | False | By Steven Heighton | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/asia/tokyo-state-of-emergency-olympics.html | Spectators Will Be Barred at Tokyo Olympics Amid New Covid Emergency | False | By Ben Dooley | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/books/review/michael-pollan-by-the-book-interview.html | After a Hard Dayâ€ôs Writing, Michael Pollan Likes to Unwind With a Novel | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/magazine/poem-lullaby-with-almost-all-the-answers.html | Poem: Lullaby With Almost All the Answers | False | By Traci Brimhall and Reginald Dwayne Betts | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-18 | https://www.nytimes.com/2021/07/08/books/review/the-body-keeps-score-bessel-van-der-kolk.html | Does a Writer Ever Get Cozy on the Best-Seller List? Bessel van der Kolk Says No. | False | By Elisabeth Egan | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/magazine/judge-john-hodgman-contested-basement.html | Judge John Hodgman on the Contested Basement | False | By John Hodgman | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/08/books/review/hirschfeld-the-biography-ellen-stern.html | Always Leave Them Smiling: The Art of Al Hirschfeld | False | By Bruce McCall | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/08/books/review/childrens-books-holocaust-jewish-experience.html | Why Are There So Many Holocaust Books for Kids? | False | By Marjorie Ingall | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/interactive/2021/07/08/realestate/08hunt-chen.html | Exploring Affordable-Housing Options in Brooklyn and Queens. Which Home Would You Choose? | False | By Joyce Cohen | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/california-gavin-newsom-recall.html | The Gavin Newsom Recall Is a Farce | False | By Ezra Klein | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/nyregion/how-do-i-become-happy-advice-from-a-professional-fool.html | â€ôHow Do I Become Happy?â€ôâ€ô Advice From a Professional Fool | False | By John Leland | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/magazine/the-police-called-it-an-accident-she-turned-to-1-800-autopsy.html | The Police Called It an Accident. She Turned to 1-800-Autopsy. | False | By Erika Hayasaki | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/nyregion/new-york-city-council-diversity.html | The Next City Council Will Look More Like New York | False | By Michael Gold | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/opinion/travel-covid-climate-change.html | Summer Travel Is Back. Earth Canâ€šÃ„Ã´t Handle It. | False | By Farhad Manjoo | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/style/melissa-mccoe-william-lawson-marriage.html | Committed to Each Other â€šÃ„Ã¶ and Therapy | False | By Alix Strauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-26 | https://www.nytimes.com/2021/07/08/us/politics/intelligence-agencies-science.html | Spy Agencies Turn to Scientists as They Wrestle With Mysteries | False | By Julian E. Barnes | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/travel/venice-cruise-ships-environment.html | Venice and Cruise Ships: A Delicate Balance | False | By Anna Momigliano | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/haiti-foreign-aid.html | Why Haiti Still Despairs After $13 Billion in Foreign Aid | False | By Maria Abi-Habib | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/nyregion/nyc-summer-school.html | Whoâ€šÃ„Ã´s Happy About In-Person Summer School? N.Y.C. Parents. | False | By Emma Goldberg and Precious Fondren | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/business/mark-zuckerberg-sheryl-sandberg-facebook.html | Mark Zuckerberg and Sheryl Sandbergâ€šÃ„Ã´s Partnership Did Not Survive Trump | False | By Sheera Frenkel and Cecilia Kang | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False |  | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/movies/legally-blonde-oral-history.html | â€šÃ„Ã²Legally Blondeâ€šÃ„Ã´ Oral History: From Raunchy Script to Feminist Classic | False | By Ilana Kaplan | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/michigan-trump-impeachment.html | In Michigan, Pro-Impeachment Republicans Face Votersâ€šÃ„Ã´ Wrath | False | By Jonathan Weisman | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/business/china-mao.html | â€šÃ„Ã²Who Are Our Enemies?â€šÃ„Ã´ Chinaâ€šÃ„Ã´s Bitter Youths Embrace Mao. | False | By Li Yuan | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/covid-death-toll-four-million.html | The worldâ€šÃ„Ã´s known Covid death toll passes four million. | False | By Daniel E. Slotnik | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/parking-garage-apps.html | The Parking Garage of the Future | False | By Stephen Williams | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/running-against-the-wind-review.html | â€šÃ„Ã²Running Against the Windâ€šÃ„Ã´ Review: Love and Friendship in Addis Ababa | False | By Beatrice Loayza | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/summertime-review.html | â€šÃ„Ã²Summertimeâ€šÃ„Ã´ Review: Poetry and Motion in Los Angeles | False | By Teo Bugbee | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/rock-paper-and-scissors-review.html | â€šÃ„Ã²Rock, Paper and Scissorsâ€šÃ„Ã´ Review: Thereâ€šÃ„Ã´s No Place Like Home | False | By Lena Wilson | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/the-loudest-whale-the-search-for-52-review.html | â€šÃ„Ã²The Loudest Whale: The Search for 52â€šÃ„Ã´ Review: Sea Hunt | False | By Jeannette Catsoulis | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/her-socialist-smile-review.html | â€šÃ„Ã²Her Socialist Smileâ€šÃ„Ã´ Review: Helen Keller, Radical | False | By Glenn Kenny | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/scales-review.html | â€šÃ„Ã²Scalesâ€šÃ„Ã´ Review: A Sensual Fable With a Feminist Bent | False | By Beatrice Loayza | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/the-witches-of-the-orient-review.html | â€šÃ„Ã²The Witches of the Orientâ€šÃ„Ã´ Review: Symphony of a Sports Team | False | By Teo Bugbee | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/europe/england-european-championship.html | â€šÃ„Ã²Letâ€šÃ„Ã´s Bring It Homeâ€šÃ„Ã´: England Celebrates as It Reaches the Euro 2020 Final | False | By Elian Peltier | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/economy/european-central-bank-inflation.html | The European Central Bank changes its strategy to fight inflation. | False | By Jack Ewing | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/the-woman-who-ran-review.html | â€šÃ„Ã²The Woman Who Ranâ€šÃ„Ã´ Review: Conversations With Friends | False | By A.O. Scott | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/video-game-facial-recognition-tencent.html | Game Over: Chinese Company Deploys Facial Recognition to Limit Youthsâ€šÃ„Ã´ Play | False | By Tiffany May and Amy Chang Chien | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/realestate/baby-boomers-rich-with-real-estate-and-not-letting-go.html | Baby Boomers: Rich With Real Estate and Not Letting Go | False | By Michael Kolomatsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/health/purdue-pharma-opioids-settlement.html | 15 States Reach a Deal With Purdue Pharma, Advancing a $4.5 Billion Opioids Settlement | False | By Jan Hoffman | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/style/stepmother-father-death-social-qs.html | How Can I Forgive My Evil Stepmother? | False | By Philip Galanes | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Sydney Franklin | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/stock-market-today.html | Stocks fall after two weeks of gains, reflecting worries about growth. | False | By Coral Murphy Marcos | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-08-08 | https://www.nytimes.com/2021/07/08/books/review/this-is-your-mind-on-plants-michael-pollan.html | Michael Pollan Explores the Mind-Altering Plants in His Garden | False | By Rob Dunn | 2021-10-06 | TX 9-063-677 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/arts/dance/using-the-wisdom-of-dance-to-find-our-way-back-to-our-bodies.html | Using the Wisdom of Dance to Find Our Way Back to Our Bodies | False | By Gia Kourlas | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/tony-podesta-lobbying-democrats.html | The Russia Inquiry Ended a Democratic Lobbyistâ€šÃ„Ã´s Career. He Wants It Back. | False | By Kenneth P. Vogel | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/design/hershman-leeson-review-art-museum.html | Lynn Hershman Leeson: The Artist Is Prescient | False | By Jillian Steinhauer | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/theater/new-york-city-audio-tours.html | Theater Is in the Streets of New York, if You Listen | False | By Alexis Soloski | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/trump-twitter-facebook-lawsuit.html | Donald Trump Just Canâ€šÃ„Ã´t Quit Zuckerberg and Dorsey | False | By Kara Swisher | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-14 | https://www.nytimes.com/2021/07/08/dining/drinks/savoie-white-wines.html | From Savoie, White Wines That Refresh Like Mountain Air | False | By Eric Asimov | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/health/delta-variant-covid-vaccine-immunity.html | How does the Delta variant dodge the immune system? Scientists find clues. | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/tennis/wimbledon-denis-shapovalov.html | Denis Shapovalov Is Having a Wimbledon to Remember | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/volkswagen-bmw-daimler-emissions-scandal.html | Volkswagen and BMW are fined nearly $1 billion for colluding on emissions technology. | False | By Jack Ewing | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/lincoln-project-ad-campaign.html | Toyota says it will stop donating to Republicans who contested the election results. | False | By Tiffany Hsu | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/letters/trump-worst-president.html | Should Trump Displace Buchanan as the Worst President Ever? | False |  | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/football/dicky-maegle-dead.html | Dicky Maegle Dies at 86; Football Star Remembered for a Bizarre Tackle | False | By Richard Goldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/economy/inflation-redux.html | A Great Inflation Redux? Economists Point to Big Differences. | False | By Jeanna Smialek and Ben Casselman | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 |  | https://www.nytimes.com/2021/07/08/arts/television/review-white-lotus.html | Review: â€šÃ„Ã²The White Lotusâ€šÃ„Ã´ Offers Scenery From the Class Struggle | False | By James Poniewozik | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-08 | 2021-07-08 | https://www.nytimes.com/2021/07/08/sports/soccer/brazil-copa-america-league.html | Brazilâ€™s Top Clubs Are Planning a Breakaway League | False | By Tariq Panja | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/blue-collar-paul-schrader.html | In Paul Schraderâ€™s â€˜Blue Collar,â€™ the Factory Floor Is Brutal | False | By J. Hoberman | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/theater/jackie-hoffman-fruma-sarah-review.html | Review: â€˜Fruma-Sarah (Waiting in the Wings)â€™ Is a Mangled Love Letter | False | By Alexis Soloski | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/movies/first-date-review.html | â€˜First Dateâ€™ Review: Modern Action Romance Propelled by a â€˜65 Chrysler | False | By Amy Nicholson | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/health/aduhelm-alzheimers-fda.html | In Reversal, F.D.A. Calls for Limits on Who Gets Alzheimerâ€™s Drug | False | By Rebecca Robbins and Pam Belluck | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/music/tyler-the-creator-call-me-if-you-get-lost-review.html | Tyler, the Creator, an Insider Forever on the Outside | False | By Jon Caramanica | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-13 | https://www.nytimes.com/2021/07/08/science/ice-bending-microfibers.html | A New Kind of Ice That Bends Like a Noodle Without Breaking | False | By Katherine Kornei | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-20 | https://www.nytimes.com/2021/07/08/science/otters-muscles-heat.html | Itâ€™s Cold in the Ocean but Itâ€™s Hotter Inside Sea Otters | False | By Veronique Greenwood | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-13 | https://www.nytimes.com/2021/07/08/science/cauliflower-fractals.html | Cauliflower and Chaos, Fractals in Every Floret | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/tennis/wimbledon-womens-semifinal.html | Itâ€™s Ashleigh Barty vs. Karolina Pliskova in Wimbledon Final | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/business/fedloan-pheaa-student-loans.html | FedLoan, a handler of millions of federal student loans, wonâ€™t renew its contract. | False | By Tara Siegel Bernard | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/prechecked-boxes-donations-wired-act-blue.html | Four States Start Inquiries Into Recurring Donation Tactics of Both Parties | False | By Shane Goldmacher | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/design/tomashi-jackson-parrish-hamptons.html | Tomashi Jackson Harvests Histories From the Land of Plenty | False | By Hilarie M. Sheets | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/world/asia/rachmawati-sukarnoputri-dead.html | Rachmawati Sukarnoputri, 70, Sibling Rival in Indonesia Politics, Dies | False | By Seth Mydans | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/nyregion/garcia-wiley-nyc-mayor.html | 109 Mayors, All Men. When Will New York Elect a Woman? | False | By Emma G. Fitzsimmons | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/design/leonardo-da-vinci-drawing-sold-christies.html | A Leonardo da Vinci the Size of a Post-it Sells for $12.2 Million | False | By Scott Reyburn | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/europe/raffaella-carra-dead-italy-public-mourning.html | Italians Pay Last Respects to TV Star Who Was â€˜One of Usâ€™ | False | By Elisabetta Povoledo | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/michael-avenatti-prison-nike.html | Michael Avenatti Sentenced to Two and a Half Years in Nike Extortion Case | False | By Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/europe/pope-francais-surgery-catholic-church.html | Will Surgery Slow Down (or Speed Up) a Pope Whoâ€™s in a Hurry? | False | By Jason Horowitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/technology/fidji-simo-instacart.html | Instacart hires a top Facebook executive as its new chief. | False | By Mike Isaac | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-08-22 | https://www.nytimes.com/2021/07/08/books/review/island-queen-vanessa-riley.html | A New Novel Gives Wings â€” and a Megaphone â€” to a Complex Woman | False | By Carole V. Bell | 2021-10-06 | TX 9-063-677 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/culture/parents-expectations-writing-art.html | Advice for Artists Whose Parents Want Them to Be Engineers | False | By Viet Thanh Nguyen | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/texas-voting-bill-restrictions.html | Texas Republicans Reveal Bills of Far-Reaching Voting Restrictions | False | By Nick Corasaniti | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/upshot/interest-rates-inflation-us-economy-bond-market.html | The Bond Market Is Telling Us to Worry About Growth, Not Inflation | False | By Neil Irwin | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-11 | https://www.nytimes.com/2021/07/08/movies/clare-peploe-dead.html | Clare Peploe, Film Director Who Jumbled Genres, Dies at 79 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/television/wellington-paranormal-first-wives-club.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-10 | https://www.nytimes.com/2021/07/08/movies/cannes-film-val-velvet-underground.html | Cannes Film Festival: â€˜Valâ€™ â€˜The Velvet Undergroundâ€™ and Famous Jerks | False | By Kyle Buchanan | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/sports/tennis/wimbledon-matteo-berrettini-semifinals.html | For Matteo Berrettini, This Wimbledon Was Years in the Making | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/arts/danny-shanahan-cartoonist-with-an-absurd-touch-dies-at-64.html | Danny Shanahan, Cartoonist With an Absurd Touch, Dies at 64 | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/americas/haiti-president-killed.html | Assassination in Haiti: What We Know, and Donâ€™t Know | False | By Johnny Diaz | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/james-kallstrom-dead.html | James Kallstrom Dies at 78; Led F.B.I. Review of T.W.A. Crash | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/heat-wave-warning-california.html | California Braces for Dangerous Weekend of Record-Setting Heat | False | By Isabella Grullã³n Paz | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 0001-01-01 | https://www.nytimes.com/live/2021/07/08/world/covid-19-vaccine-coronavirus-updates/pfizer-and-biontech-will-test-a-vaccine-against-the-delta-variant | Pfizer and BioNTech will test a vaccine against the Delta variant. | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/dining/miami-surfside-food-community.html | Feeding Thousands After the Building Collapse | False | By Christina Morales | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/opinion/trump-trade-chips.html | The Trumpian Roots of the Chip Crisis | False | By Paul Krugman | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-16 | https://www.nytimes.com/2021/07/08/travel/crowded-national-parks.html | How Crowded Are Americaâ€™s National Parks? See for Yourself. | False | By The New York Times | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/world/americas/haiti-prime-minister.html | Political Crisis in Haiti Deepens Over Rival Claims to Power | False | By Constant Mã©hã©ut, Michael Crowley, Natalie Kitroeff, Anatoly Kurmanaev and Catherine Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/surfside-collapse-families-gaura.html | Entire Families Were Lost in the Surfside Collapse. Here Is One of Their Stories. | False | By Audra D. S. Burch | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/biden-rights-guantanamo-detainees.html | Biden Legal Team Divided on Scope of Rights of Guantã¡namo Detainees | False | By Charlie Savage and Carol Rosenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-08 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/biden-afghanistan-withdrawal.html | In Forceful Defense of Afghan Withdrawal, Biden Says U.S. Achieved Its Objectives | False | By Michael D. Shear, David E. Sanger and Thomas Gibbons-Neff | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-08 | https://www.nytimes.com/2021/07/08/us/golf-course-shooting-arrest-georgia.html | Man Arrested in Killing of Georgia Golf Pro and Two Others | False | By Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/hunter-biden-art-sale.html | White House Sets Ethics Plan for Sales of Hunter Bidenâ€™s Art | False | By Zolan Kanno-Youngs | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/us/politics/harris-biden-voting-rights.html | White House, Facing Voting Rights Defeats, Expands Investment | False | By Zolan Kanno-Youngs | | TX 9-021-350 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/opinion/republican-party-crisis.html | The Nation Needs a Reality-Based G.O.P. Only the Kook Caucus Is Stopping Us. | False | By Michelle Cottle | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/08/us/politics/mexico-to-allow-union-vote-at-gm-plant-after-us-complaint.html | Mexico to Allow Union Vote at G.M. Plant After U.S. Complaint | False | By Maddeine Ngo | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/08/today's-paper/quotation-of-the-day-restaurants-mobilizing-to-feed-thousands-after-building-collapse.html | Quotation of the Day: Restaurants Mobilizing to Feed Thousands After Building Collapse | False | | | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/08/pagestwo/plus/corrections-july-9-2021.html | Corrections: July 9, 2021 | False | | | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/health/pfizer-booster-delta-variant.html | Citing the Delta Variant, Pfizer Will Pursue Booster Shots and a New Vaccine | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-08 | https://www.nytimes.com/2021/07/08/crosswords/daily-puzzle-2021-07-09.html | Home of the Polka Hall of Fame | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/modern-love-he-couldnt-remember-that-we-broke-up.html | He Couldn't Remember That We Broke Up | False | By Tyler Wetherall | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/opinion/uganda-covid-vaccines.html | My Country Did Everything Right on Covid. And the Worst Is Still Here. | False | By Mohammed Lamorde | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/nyregion/nyc-law-department-hacked.html | Fallout From Hack of City Law Department Could Linger for Months | False | By Benjamin Weiser | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/books/review/typing-classes-the-aubrey-maturin-series-and-other-letters-to-the-editor.html | Typing Classes, the Aubrey-Maturin Series and Other Letters to the Editor | False | | | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/books/review/new-paperbacks.html | New in Paperback: â€˜Love and Theftâ€™ and â€˜The Sirens of Marsâ€™ | False | By Jennifer Krauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-08-01 | https://www.nytimes.com/2021/07/09/books/review/the-ugly-truth-sheera-frenkel-and-cecilia-kang.html | The â€˜Ugly Truthâ€™ About Facebook | False | By Sarah Frier | 2021-10-06 | TX 9-063-677 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/region/free-doughnuts-arent-going-to-boost-vaccination-rates.html | Free Doughnuts Arenâ€™t Going to Boost Vaccination Rates | False | By Ginia Bellafante | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/ris-ranney-john-zey-wedding.html | A Happy Union for a Couple Who Skipped Their First Date | False | By Tammy La Gorce | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/karina-lopez-curtis-rogers-wedding.html | The One-Night Stand That Went on Forever | False | By Jenny Block | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/olivia-janssen-andrew-perna-wedding.html | A Perfect Moment For a Private Proposal (With a Drone) | False | By Becca Foley | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/bailey-kinsolving-blake-song-wedding.html | From Fast Friends to Suddenly in Love | False | By Beatrice Hazlehurst | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/n-saulsberry-vincent-fong-wedding.html | The Right Answer to a Different Question | False | By Nina Reyes | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/opinion/california-drought-housing-prices.html | California Wakes Up From Its Dream | False | By Miriam Pawel | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/self-care/whoop-fitness-tracker.html | A Fitness App Moonlights as a Menâ€™s Support Group | False | By Alyson Krueger | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/jason-bolicki-adam-schloff-wedding.html | Their Route to a Future Was Clear | False | By Nina Reyes | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/opinion/cancer-food-ramen.html | Cancer Took Away My Ability to Eat, but Not My Love of Food | False | By Tracy Kennard | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/opinion/religious-right-america.html | The Christian Right Is in Decline, and Itâ€™s Taking America With It | False | By Michelle Goldberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/zaila-avant-garde-spelling-bee-winner.html | Zaila Avant-garde Makes Spelling History, and Other Moments From the Bee | False | By Maria Cramer and Alan Yuhas | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/realestate/multigenerational-living.html | The Family That Buys Together Stays Together | False | By Stefanos Chen | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/valerie-sidhoum-edward-horton-wedding.html | A Love That Bloomed in the Lab | False | By Emma Grillo | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/upshot/record-breaking-hot-weather-at-night-deaths.html | Why Record-Breaking Overnight Temperatures Are So Concerning | False | By Aatish Bhatia and Winston Choi-Schagrin | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/opinion/sunday/drug-legalization-mdma-psilocybin.html | How Should We Do Drugs Now? | False | By Michael Pollan | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/love/icky-quo-patrick-roath-wedding.html | 13 Questions That Led to â€˜Will You Marry Me?â€™ | False | By Kristen Bayrakdarian | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/biden-big-business-executive-order.html | Biden Urges More Scrutiny of Big Businesses, Such as Tech Giants | False | By David McCabe and Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/opinion/roe-abortion-supreme-court.html | Banning Abortion Doesnâ€™t Protect Womenâ€™s Health | False | By Michele Goodwin | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-16 | https://www.nytimes.com/2021/07/09/nyregion/rent-landlord-eviction-moratorium.html | A Landlord Says Her Tenants Are Terrorizing Her. She Canâ€™t Evict Them. | False | By Matthew Haag | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/style/molly-corbett-kevin-labuz-wedding.html | Love Was the Main Attraction on Their Sightseeing Adventure | False | By Vincent M. Mallozzi | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/economy/g20-global-minimum-tax.html | Finance Ministers Meet in Venice to Finalize Global Tax Agreement | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/us/abortion-law-regulations-texas.html | Citizens, Not the State, Will Enforce New Abortion Law in Texas | False | By Sabrina Tavernise | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/nyregion/mahoning-drive-in-pennsylvania.html | The Schlock-Horror Drive-In That Rose From the Grave | False | By Simon Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/nyregion/ronan-farrow.html | How Ronan Farrow Spends His Sundays | False | By Paige Darrah | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/arts/design/patricia-norby-met-museum.html | Patricia Marroquin Norby Is Bringing a Native Perspective to the Met | False | By Elizabeth Pochoda | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/jenn-loeb-phil-pollack-rubiks-cube-wedding.html | Accidental Artists Declare Their Love, One Rubikâ€™s Cube at a Time | False | By Tammy La Gorce | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/style/regina-king-bradley-cooper-party-for-the-moth.html | Regina King and Bradley Cooper Party for the Moth | False | By Denny Lee | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/world/africa/somalia-architect-omar-degan.html | Architect Finds a Sense of Belonging for His Family â€™s Homeland, and for Himself | False | By Abdi Latif Dahir | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/media/barbie-movie-mattel.html | Itâ€™s Hollywood Barbieâ€™s Moment (and Sheâ€™s Bringing Her Friends) | False | By Brooks Barnes | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-13 | https://www.nytimes.com/2021/07/09/science/cuttlefish-cognition-cephalopods.html | Did a Cuttlefish Write This? | False | By Veronique Greenwood | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/world/pfizer-says-it-will-pursue-booster-shots-and-a-new-vaccine-citing-the-delta-variant.html | Pfizer says it will pursue booster shots and a new vaccine, citing the Delta variant. | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/g20-imf-vaccines.html | I.M.F. Board Backs $650 Billion Aid Plan to Help Poor Countries | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/dealbook/martin-shkreli-pharma-control.html | Investors Seek to Cut â€šÃ„Ã²Pharma Broâ€šÃ„Ã´ Out of His Company | False | By Michael J. de la Merced | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/movies/last-summer-review-Turkey.html | â€šÃ„Ã²Last Summerâ€šÃ„Ã´ Review: Growing Pains | False | By Natalia Winkelman | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/sports/baseball/rickey-henderson-scout-draft.html | After 45 Years, a Cop Still Looks After His Favorite (Base) Thief | False | By Alex Coffey | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/baseball/mlb-draft-marcelo-mayer.html | M.L.B. Draft: Marcelo Mayer and Five Other Players to Watch | False | By Benjamin Hoffman | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/realestate/airbnb-short-term-rentals.html | Hosting an Airbnb Right Now Is Harder Than You Think | False | By Ronda Kaysen | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/basketball/suns-bucks-game-2.html | Suns Find the Open Man: Itâ€šÃ„Ã´s Usually Devin Booker | False | By Jonathan Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/asia/bangladesh-factory-fire.html | Dozens Die as Another Factory Fire Strikes Bangladesh | False | By Saif Hasnat and Emily Schmall | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/europe/sarah-everard-wayne-couzens-murder-guilty.html | London Police Officer Pleads Guilty to Murdering Sarah Everard | False | By Elian Peltier | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/china-central-bank-reserve.html | China moves to spur bank lending to help troubled small businesses. | False | By Keith Bradsher | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/soccer/lionel-messi-argentina-copa-america.html | Lionel Messi Tries to Slay His Ghosts | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/money-management-inflation.html | How to Manage Your Money if Inflation Flares | False | By Norm Alster | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/your-money/financial-advisers-new-grads.html | The Gift of Financial Education for the New Grad in Your Life | False | By Tara Siegel Bernard | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/mutfund/infrastructure-investing-funds-biden.html | President Biden Wants to Pour Money Into Infrastructure. Should You? | False | By Tim Gray | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/your-money/us-savings-bond.html | With Inflation Rising, Consider the Humdrum U.S. Savings Bond | False | By Ann Carrns | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/working-from-home-retire.html | For Some People, Working From Home Sped Up Their Decision to Retire | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/investing-small-money-market.html | In Investing, Donâ€šÃ„Ã´t Sweat the Small Stuff | False | By Paul B. Brown | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/mutfund/high-markets-worries.html | The Markets Have Prospered. Why Are So Many People Worried? | False | By Conrad de Aenlle | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/richard-branson-jeff-bezos-spaceflight-insurance.html | Spaceflights for Richard Branson and Jeff Bezos spur a race for insurers, too. | False | By Stephen Gandel | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/nyregion/soho-garden-allan-reiver.html | Should an Oasis Be Replaced by Affordable Housing? SoHo Is Divided. | False | By Zachary Small | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/europe/sweden-sky-divers-plane-crash.html | Plane Crash in Sweden Kills 9, Including 8 Sky Divers | False | By Aina J. Khan and Christina Anderson | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/arts/television/white-lotus-mike-white.html | In â€šÃ„Ã²The White Lotus,â€šÃ„Ã´ Mike White Takes You on Vacation | False | By Alexis Soloski | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/pregnant-postpartum-immigration-biden.html | Biden Will End Detention for Most Pregnant and Postpartum Undocumented Immigrants | False | By Eileen Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/books/new-mystery-novels.html | Murder in a French Mountain Village | False | By Sarah Weinman | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/europe/istanbul-sea-of-marmara-pollution.html | The Sea of Marmara, a â€šÃ„Ã²Sapphireâ€šÃ„Ã´ of Turkey, Is Choking From Pollution | False | By Carlotta Gall | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/africa/south-africa-anc.html | After Ex-Presidentâ€šÃ„Ã´s Arrest, South Africaâ€šÃ„Ã´s Governing A.N.C. Is More Fractured | False | By John Eligon | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-14 | https://www.nytimes.com/2021/07/09/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/health/cdc-schools-reopening-guidelines.html | The C.D.C. Issues New School Guidance, With Emphasis on Full Reopening | False | By Sheryl Gay Stolberg, Emily Anthes, Sarah Mervosh and Kate Taylor | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/climate/marine-heat-wave.html | Like in â€šÃ„Ã²Postapocalyptic Moviesâ€šÃ„Ã´: Heat Wave Killed Marine Wildlife en Masse | False | By Catrin Einhorn | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/europe/yury-dokhoian-dead.html | Yury Dokhoian, Chess Coach Who Guided Kasparov, Dies at 56 | False | By Dylan Loeb McClain | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/student-loans-wiped-out.html | The Education Dept. will wipe out $55 million in student loans for borrowers at 3 institutions. | False | By Tara Siegel Bernard | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/IMF-vaccine-sdr.html | How the I.M.F. plans to build a $650 billion fund to fight the pandemic. | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/business/nostalgia-inc.html | Nostalgia, Inc. | False | By Julia Rothman and Shaina Feinberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/merrick-garland-justice-department.html | Garland Settles In but Trump Era Still Shadows the Justice Dept. | False | By Katie Benner | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-14 | https://www.nytimes.com/2021/07/09/dining/eid-al-adha.html | The Menu Evolves for a Muslim Holiday Built Around Food | False | By Reem Kassis | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/movies/stream-three-great-performances-by-the-bollywood-star-dilip-kumar.html | Stream Three Great Performances by the Bollywood Star Dilip Kumar | False | By Siddhant Adlakha | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/opinion/letters/fda-covid-vaccines.html | The F.D.A. on the Vaccine Reviews: â€šÃ„Ã²We Want to Assure the Publicâ€šÃ„Ã´ | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/chief-guantanamo-prosecutor-retiring.html | Chief Guantá´ánamo Prosecutor Retiring Before Sept. 11 Trial Begins | False | By Carol Rosenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/books/turning-to-ovid-in-a-moment-of-transition.html | Turning to Ovid in a Moment of Transition | False | By Celeste Sloman | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/science/coronavirus-origins-lab-leak.html | A Group of Scientists Presses a Case Against the Lab Leak Theory of Covid | False | By Carl Zimmer and James Gorman | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/asia/taliban-kandahar-afghanistan.html | Taliban Enter Kandahar City and Seize Border Posts | False | By Adam Nossiter | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/health/aduhelm-alzheimers-fda-investigation.html | F.D.A. Seeks Investigation of Its Own Alzheimerâ€šÃ„Ã´s Drug Approval | False | By Rebecca Robbins | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/europe/italy-soccer-euro-football-museum.html | Italy Holds Its Breath as Its National Soccer Team Prepares to Face England | False | By Gaia Pianigiani | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/arts/television/review-unforgotten-pbs.html | Review: â€šÃ„Ã²Unforgottenâ€šÃ„Ã´ Makes the Case for Decency | False | By Mike Hale | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/fashion/pyer-moss-couture-rain-party.html | Dancing Despite the Rain | False | By Guy Trebay | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/science/gypsy-moth-romani-entomological-society.html | This Mothâ€™s Name Is a Slur. Scientists Wonâ€™t Use It Anymore. | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/heat-wave-deaths.html | Heat-Related Deaths Increase as Temperatures Rise in the West | False | By Sergio Olmos and Shawn Hubler | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/stewart-rhodes-oath-keepers-fbi.html | Oath Keepers Leader Sits for F.B.I. Questioning Against Legal Advice | False | By Alan Feuer | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/sports/soccer/italy-england-euro-2020-chiellini-bonucci.html | Chiellini, Bonacci and the Art of Defending | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/opinion/culture/kids-schedule-parents.html | A Packed Schedule Doesnâ€™t Really â€˜Enrichâ€™ Your Child | False | By Shalini Shankar | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/tennis/wimbledon-mens-semifinal.html | Itâ€™s Novak Djokovic vs. Matteo Berrettini in Wimbledon Final | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/opinion/haiti-president-moise-assassination.html | Haiti Is in Peril, and There Are No Simple Options | False | By Amy Wilentz | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/opinion/afghanistan-interpreters.html | The People We Leave Behind in Afghanistan | False | By Farah Stockman | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/ufc-mcgregor-poirier-fight.html | U.F.C. 264 Presents a Crossroads for McGregor | False | By Emmanuel Morgan | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/va-health-software-problems.html | Hidden Costs and Flawed Training Plague the V.A.â€™s Huge Software Upgrade | False | By Dave Philipps | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-12 | https://www.nytimes.com/2021/07/09/arts/design/man-arrested-fake-basquiats-harings.html | Man Is Accused of Attempting to Sell Fake Basquiats and Harings | False | By Matt Stevens | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-08-08 | https://www.nytimes.com/2021/07/09/books/review/walking-on-cowrie-shells-nana-ekweti.html | Nana Nkwetiâ€™s Tales of Cameroonians at Home and in America | False | By Deesha Philyaw | 2021-10-06 | TX 9-063-677 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/nyregion/nyc-homeless-hotels-covid.html | N.Y.C. Halts Plan to Move Homeless People From Hotels After Legal Filing | False | By Andy Newman | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/podcasts/the-daily-newsletter-critical-race-theory.html | What Is Critical Race Theory? | False | By Lauren Jackson | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/nyregion/nyc-subway-flooding-climate-change.html | Why the New York Subway Has a Water Problem | False | By Winnie Hu and Anne Barnard | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-09 | https://www.nytimes.com/2021/07/09/business/media/jim-rich-g-o-media-deadspin.html | Another top editor of the publisher of Deadspin and The Onion steps down. | False | By Marc Tracy | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/theater/dumb-waiter-review.html | Review: Serving Murder in â€˜The Dumb Waiterâ€™ | False | By Maya Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/world/americas/haiti-us-troops-colombians.html | Haiti Calls U.S. for Troops, After Wild Day of Gunfights and Suspicion | False | By Natalie Kitroeff, Anatoly Kurmanaev, Catherine Porter and Julie Turkewitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/baseball/dave-parker-all-star-game.html | At the All-Star Game, a Dimmer Stage for Black Players | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/us/charlottesville-confederate-monuments-lee.html | Charlottesville Removes Robert E. Lee Statue at Center of White Nationalist Rally | False | By Hawes Spencer and Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/us/politics/texas-voting-legislature-democrats.html | Texas Democrats Weigh Options for Blocking Voting Bill, Including Flight | False | By Reid J. Epstein and Nick Corasaniti | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/health/cdc-schools-guidelines-parents.html | What Parents Need to Know About the C.D.C.â€™s Covid School Guidelines | False | By Emily Anthes and Sarah Mervosh | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/sports/olympics/marijuana-sports-performance-enhancing.html | Science Doesnâ€™t Support Idea That Marijuana Aids Athletesâ€™ Performance | False | By Matt Richtel | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-10 | https://www.nytimes.com/2021/07/09/business/biden-social-security-administration.html | Biden Fires Trump Appointee as Head of Social Security Administration | False | By Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-09 | 2021-07-11 | https://www.nytimes.com/2021/07/09/us/politics/guantanamo-detainees-due-process.html | Biden Administration Punts on Due Process Rights for Guantâ€™namo Detainees | False | By Charlie Savage | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/us/miami-surfside-building-collapse-investigation.html | Investigating a Building Collapse by Studying Clues From One Still Standing | False | By Frances Robles | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-13 | https://www.nytimes.com/2021/07/10/us/haunani-kay-trask-dead.html | Haunani-Kay Trask, Champion of Native Rights in Hawaii, Dies at 71 | False | By Annabelle Williams | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/us/politics/biden-putin-ransomware-russia.html | Biden Warns Putin to Act Against Ransomware Groups, or U.S. Will Strike Back | False | By David E. Sanger and Nicole Perlroth | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/crosswords/daily-puzzle-2021-07-10.html | Passive-Aggressive Tactic | False | By Helen T. Verongos | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/todayspaper/quotation-of-the-day-m-u-e-r-a-y-a-14-year-old-50000-and-a-place-in-history.html | Quotation of the Day: â€˜M-u-e-r-a-yâ€™ Earns 14-Year-Old $50,000 and a Place in History | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/pageoneplus/corrections-july-10-2021.html | Corrections: July 10, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/sports/basketball/nba-finals-lopez-ayton.html | The Suns Have Gone Old School at Center. Itâ€™s Working. | False | By Sopan Deb | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/sports/streaming-mcgregor-poirier-ufc.html | U.F.C. 264: What to Watch as Conor McGregor Fights Dustin Poirier | False | By Emmanuel Morgan | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/sports/tennis/wimbledon-finals-euro-england-soccer.html | At Wimbledon, Menâ€™s Final Takes a Back Seat to England vs. Italy | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-10 | https://www.nytimes.com/2021/07/10/business/road-rage-zipper-merging.html | Road Rage, â€˜Zipper Mergingâ€™ and a Stress-Free Path Through Traffic | False | By Paul Stenquist | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/style/would-you-get-a-pandemic-tattoo.html | Would You Get a â€˜Pandemic Tattooâ€™? | False | By Alyson Krueger | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-20 | https://www.nytimes.com/2021/07/10/science/neanderthal-deer-bone.html | Is It Art? You May Have to Ask a Neanderthal Critic. | False | By Virginia Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/style/metaverse-virtual-worlds.html | Are We in the Metaverse Yet? | False | By John Herrman and Kellen Browning | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-13 | https://www.nytimes.com/2021/07/10/nyregion/alfie-swan-brick-nj.html | To Kill a Swan? Dispute Over a Birdâ€™s Fate Ends With a Twist. | False | By Ed Shanahan | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/realestate/rentals-no-pet-policy.html | When a No-Pet Policy Isnâ€™t Really a No-Pet Policy | False | By Ronda Kaysen | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/style/couture-chanel-dior-balenciaga.html | Falling for Coutureâ€™s Gravitational Pull | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/britney-spears-conservatorships-guardianships.html | Britney Spearsâ€™s Case Calls Attention to Wider Questions on Guardianship | False | By Amanda Morris | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/business/gen-z-email.html | Could Gen Z Free the World From Email? | False | By Sophia June | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/canada/Haiti-Canada-Celestin-corruption.html | Who Paid for That Mansion? A Senator or the Haitian People? | False | By Dan Bilefsky and Catherine Porter | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-10 | | https://www.nytimes.com/2021/07/10/nyregion/eric-adams-issues-mayor.html | Eric Adams Has Plans for New York, Beyond Public Safety | False | By Emma G. Fitzsimmons, Dana Rubinstein and Jeffery C. Mays | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/politics/maggie-hassan-new-hampshire-sununu.html | In New Hampshire, a Low-Key Democrat May Face a High-Profile Fight | False | By Carl Hulse | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/asia/india-covid-orphans.html | â€˜Mother, When Will You Come?â€™: The Covid Orphans of India | False | By Suhasini Raj | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/business/dealbook/does-free-college-work.html | Does Free College Work? | False | By Jenny Gross | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/technology/china-didi-ipo-cybersecurity.html | China Plans Security Checks for Tech Companies Listing Overseas | False | By Raymond Zhong | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/middleeast/jehan-sadat-dead.html | Jehan Sadat, 87, Widow of Egyptâ€™s President and Womenâ€™s Advocate, Dies | False | By Vivian Yee and Nada Rashwan | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/asia/sri-lanka-basil-rajapaksa.html | In Sri Lanka, the Government Looks Increasingly Like a Family Firm | False | By Mujib Mashal | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/bernie-sanders-interview-maureen-dowd.html | The Ascension of Bernie Sanders | False | By Maureen Dowd | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-14 | https://www.nytimes.com/2021/07/10/admin/quick-and-easy-grilling.html | Quick and Easy Grilling | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/politics/biden-democrats-suburbs.html | The Big Question of the 2022 Midterms: How Will the Suburbs Swing? | False | By Trip Gabriel | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-14 | https://www.nytimes.com/2021/07/10/opinion/letters/preachers-sermons-plagiarism.html | When a Preacher Doesnâ€™t Credit His Sources | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/sunday/covid-group-emotions-happiness.html | Thereâ€™s a Specific Kind of Joy Weâ€™ve Been Missing | False | By Adam Grant | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/sunday/hbo-max-streaming-covid-diesel.html | Sorry, We Arenâ€™t Going Back to the Movies | False | By Kara Swisher | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/sunday/white-newspapers-african-americans.html | How the White Press Wrote Off Black America | False | By Brent Staples | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/sports/tennis/wimbledon-ashleigh-barty-karolina-pliskova.html | Ashleigh Barty Wins Wimbledon Womenâ€™s Singles Title | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/politics/global-tax-overhaul-g20.html | Global Tax Overhaul Gains Steam as G20 Backs New Levies | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/world/canada/canadian-wildfire-british-columbia.html | Heat Wave Spread Fire That â€˜Erasedâ€™ a Canadian Town | False | By Vjosa Isai | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Helen T. Veropqns | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/europe/rape-britain-metoo.html | Privacy Is Still a Victim When Rape Cases Hit the Justice System | False | By Amanda Taub | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/middleeast/after-years-as-a-battleground-investment-boom-lifts-iraqi-city.html | After Years as a Battleground, Investment Boom Lifts Iraqi City | False | By Jane Arraf | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/europe/germany-cow-retirement-home.html | On This German Farm, Cows Are in Charge. Or at Least Coequals. | False | By Melissa Eddy | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/movies/paul-verhoeven-benedetta-cannes.html | Cannes Film Festival: The Director of â€˜Showgirlsâ€™ Takes On Lesbian Nuns | False | By Kyle Buchanan | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/world/americas/haiti-president-assassination.html | Haitiâ€™s Power Vacuum Escalates Kingmakersâ€™ Battle for Control | False | By Natalie Kitroeff and Catherine Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/opinion/sunday/history-education-patriotic.html | Why a Patriotic Education Can Be Valuable | False | By Ross Douthat | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/west-heat-wave-death-valley.html | Death Valley Hits 130 Degrees as Heat Wave Sweeps the West | False | By Matt Craig and Sophie Kasakove | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/politics/biden-haiti-troop-request.html | Biden Administration Shows Little Appetite for Haitiâ€™s Troop Request | False | By Michael Crowley, Michael D. Shear and Eric Schmitt | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/sports/tennis/wimbledon-ashleigh-barty-evonne-goolagong-cawley.html | With Wimbledon Win, Ashleigh Barty Continues Mentorâ€™s Work | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/texas-primary-voter-arrest.html | Texas Man Who Waited Hours to Vote Is Arrested on Charges of Illegal Voting | False | By Isabella Grullã³n Paz | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/world/middleeast/egypt-sexual-searches-women.html | Egypt Denies Times Report That Officials Sexually Abused Women | False | By Mona El-Naggar | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/crosswords/daily-puzzle-2021-07-11.html | Certain Bridge Positions | False | By Helen T. Veropqns | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/books/thomas-cleary-dead.html | Thomas Cleary, Prolific Translator of Eastern Texts, Dies at 72 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-12 | https://www.nytimes.com/2021/07/10/us/politics/athan-theoharis-dead.html | Athan Theoharis, Chronicler of F.B.I. Abuses, Dies at 84 | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-10 | 2021-07-11 | https://www.nytimes.com/2021/07/10/us/TEXAS-VOTING-REPUBLICANS-LEGISLATURE.html | After Walkout, Texas Voting Showdown Part II Looms | False | By David Montgomery | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/10/sports/soccer/lionel-messi-argentina-brazil-copa-america.html | Lionel Messi and Argentina Beat Brazil in Copa Amã©rica Final | False | By Andrew Das | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/insider/reporters-tv-news-shows.html | More Prep, More Readers: When Journalists Go on the Air | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/10/today/quotation-of-the-day/mother-when-will-you-come.html | Quotation of the Day: â€˜Mother, When Will You Come?â€™ | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/pageone/plus/corrections-july-11-2021.html | Corrections: July 11, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/sports/basketball/nba-bucks-abdul-jabbar-robertson.html | The Bucks Have Big-Time Supporters: Kareem and Oscar Robertson | False | By Sopan Deb | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/sports/conor-mcgregor-broken-bone.html | Conor McGregor appeared to break a bone at the end of Round 1. | False | By Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/sports/dustin-poirier-conor-mcgregor.html | The intensity and awkwardness leaves a window for Poirier and McGregor to fight again. | False | By Emmanuel Morgan | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/us/arizona-fire-plane-crash.html | Two Are Killed in Arizona Firefighting Plane Crash | False | By Austin Ramzy | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/nyregion/metropolitan-diary.html | â€˜I Came Across a Guy Who Was Sitting on the Curb With a Guitarâ€™ | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/world/europe/soccer-england-unity-woke.html | Soccer Success Is Making England â€˜Whole Againâ€™ | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/us/politics/allison-highwolf-indian-country.html | How Did Allison Highwolf Die? Distrust Fuels a Mystery in Indian Country. | False | By Elizabeth Williamson | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-11 | 2021-08-01 | https://www.nytimes.com/2021/07/11/books/review/laurence-jackson-hyman-the-letters-of-shirley-jackson.html | The Alternating Identities of Shirley Jackson | False | By Laura Miller | 2021-10-06 | TX 9-063-677 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/realestate/homes-that-sold-for-around-800000.html | Homes That Sold for Around $800,000 | False | By C. J. Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/miami-collapse-bal-harbour-crestview-condos.html | â€˜Lord, Hear Meâ€™â€™: Residents in Florida Condos Fear They Could be Next | False | By Giulia Heyward | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-13 | https://www.nytimes.com/2021/07/11/health/covid-breathing-test.html | A Covid Test as Easy as Breathing | False | By Emily Anthes | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/books/katie-kitamura-intimacies.html | Katie Kitamura and the Cognitive Dissonance of Being Right Now | False | By Brandon Yu | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/california-reparations-eugenics.html | â€˜You Just Feel Like Nothingâ€™: California to Pay Sterilization Victims | False | By Amanda Morris | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/politics/yellen-coronavirus-variants-economy.html | Janet Yellen Warns That Coronavirus Variants Threaten Global Recovery | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/soccer/why-england-sweet-caroline-euro-2020.html | Why Do English Soccer Fans Sing â€˜Sweet Carolineâ€™â€™? | False | By Jacey Fortin | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/conor-mcgregor-injured-ufc.html | With Conor McGregor Injured, U.F.C. Faces Big Challenges | False | By Emmanuel Morgan | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/western-states-women.html | In a 100-Mile Race That Demands Both Physical and Mental Fortitude, Women Set the Pace | False | By Talya Minsberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/football/barkevious-mingo-nfl-indecency.html | Barkevious Mingo, N.F.L. Veteran, Charged With Child Sex Crime | False | By Ken Belson | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/spelling-bee-racism-zaila-avant-garde.html | Behind Zaila Avant-gardeâ€™â€™â€™s Win, a History of Struggle for Black Spellers | False | By Maria Cramer and Alexandra E. Petri | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/business/for-freelancers-taking-time-off-for-a-baby-is-risky.html | For Freelancers, Taking Time Off for a Baby Is Risky | False | By Charlotte Cowles | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-14 | https://www.nytimes.com/2021/07/11/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/opinion/letters/medical-miracles.html | Medical Miracles: When Patients Defy the Odds | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/africa/tigray-guerrilla-fighters-ethiopia-army.html | How Local Guerrilla Fighters Routed Ethiopiaâ€™â€™s Powerful Army | False | By Declan Walsh and Finbarr Oâ€™â€™Reilly | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/politics/texas-legislature-voting.html | After Marathon Hearings, Texas Republicans Advance Voting Measure | False | By David Montgomery | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/europe/pope-francis-surgery-sunday-prayer.html | Pope Francis Leads Sunday Prayer a Week After Surgery | False | By Elisabetta Povoledo | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/tennis/wimbledon-novak-djokovic-matteo-berrettini.html | Novak Djokovic Wins Wimbledon, and His 20th Career Grand Slam Title | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/sikh-american-farmers.html | â€˜I Canâ€™â€™t See Myself Doing Anything Elseâ€™â€™ | False | By Ryan Christopher Jones | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/business/energy-environment/biden-climate-transmission-lines.html | More Power Lines or Rooftop Solar Panels: The Fight Over Energyâ€™â€™â€™s Future | False | By Ivan Penn, Clifford Krauss and Tamir Kalifa | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/movies/david-harbour-black-widow.html | â€˜â€˜Black Widowâ€™â€™ Star David Harbour Loves Being a Big-Screen Loser | False | By Dave Itzkoff | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/science/richard-branson-virgin-galactic-space.html | Branson Completes Virgin Galactic Flight, Aiming to Open Up Space Tourism | False | By Kenneth Chang | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/arts/design/new-woman-behind-the-camera-met-museum.html | Women Who Shaped Modern Photography | False | By Blake Gopnik | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-15 | https://www.nytimes.com/2021/07/11/style/py-er-moss-couture.html | A Black American Designer Disrupts the French Couture | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/asia/philippines-south-china-sea-fishermen.html | Overwhelmed by Chinese Fleets, Filipino Fishermen â€˜â€˜Protest and Adaptâ€™â€™ | False | By Jason Gutierrez and Jes Aznar | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/arts/dance/tanowitz-dance-bard-summerscape.html | Review: A Better Day Dawns With Pam Tanowitzâ€™â€™s Witty New Dance | False | By Brian Seibert | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/obituaries/henry-parham-who-fought-in-a-black-unit-on-d-day-dies-at-99.html | Henry Parham, Who Fought in a Black Unit on D-Day, Dies at 99 | False | By Richard Goldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/asia/covid-india.html | One Village Quelled the Virus. The Next Was Overrun. Itâ€™â€™s a Bad Sign for India. | False | By Mujib Mashal and Hari Kumar | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/europe/carrara-italy-robot-sculptures.html | â€˜â€˜We Donâ€™â€™t Need Another Michelangeloâ€™â€™â€™: In Italy, Itâ€™â€™s Robotsâ€™â€™ Turn to Sculpt | False | By Emma Bubola | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/politics/biden-speeches.html | Voters Chose Boring Over Bombast. They Got Bidenâ€™â€™â€™s Penchant for Pontificating | False | By Michael D. Shear | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/americas/cuba-crisis-protests.html | Cubans Denounce â€˜â€˜Miseryâ€™â€™ in Biggest Protests in Decades | False | By Frances Robles | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/soccer/italy-wins-european-championship.html | Italyâ€™â€™s Victory at Euro 2020 Echoes a Broader Resurgence | False | By Jason Horowitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-11 | https://www.nytimes.com/2021/07/11/crosswords/daily-puzzle-2021-07-12.html | Short and Stout | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/cory-richards-bipolar-alpinist.html | Should a Mental Health Emergency Derail a Dangerous Climb? | False | By Kelley Manley | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/business/media/good-news-media-sites.html | 5 Pieces of Good News About the News | False | By Ben Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/americas/haiti-power-dispute.html | Dueling Claims to Power. Broken Institutions. How Does Haiti Fix This? | False | By Roger Cohen | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/business/media/vaccines-fox-news-hosts.html | Despite Outbreaks Among Unvaccinated, Fox News Hosts Smear Shots | False | By Tiffany Hsu | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/soccer/italy-england-euro-2020-final.html | A Day Filled With Noise, and a Silence Theyâ€™â€™â€™ll Never Forget | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/americas/us-haiti-assassination-inquiry.html | Third Man With U.S. Ties Has Been Arrested in Haiti Assassination | False | By Catherine Porter, Eric Nagourney and Julian Barnes | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/tennis/novak-djokovic-roger-federer-rafael-nadal.html | At Wimbledon, Novak Djokovic Sends a Message Impossible to Ignore | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/us/oregon-bootleg-fire.html | Bootleg Fire in Oregon Scorches 150,000 Acres as Heat Wave Continues in the West | False | By Giulia Heyward | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/sports/baseball/mlb-draft-futures-game.html | M.L.B.â€™â€™s Top Prospects Are Busy Again | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/world/americas/haiti-colombian-mercenaries.html | Murder Mystery: What Were Colombian Military Vets Doing in Haiti? | False | By Julie Turkewitz and Simon Romero | 2021-09-02 | TX 9-021-350 |
| 2021-07-11 | 2021-07-13 | https://www.nytimes.com/2021/07/11/arts/music/britney-spears-lawyer-mathew-rosengart.html | Prominent Lawyer in Discussions to Represent Britney Spears | False | By Michael S. Schmidt and Liz Day | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-11 | 2021-07-12 | https://www.nytimes.com/2021/07/11/opinion/texas-elections-black-people.html | The Voter Fraud Fraud | False | By Charles M. Blow | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/11/business/nordstrom-asos.html | Nordstrom, Eyeing 20-Somethings, Strikes Deal With the Online Giant Asos | False | By Sapna Maheshwari | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/11/theater/harlem-seize-the-king-richard-iii.html | Review: In â€˜Seize the King,â€™ â€˜Richard IIIâ€™ Goes to Harlem | False | By Laura Collins-Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/11/pageoneplus/no-corrections-july-12-2021.html | No Corrections: July 12, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/11/today/quote/quotation-of-the-day-village-fought-off-virus-but-neighbors-didnt-its-a-bad-sign-for-india.html | Quotation of the Day: Village Fought Off Virus, but Neighbors Didnâ€™t. Itâ€™s a Bad Sign for India. | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/sports/baseball/shohei-ohtani-all-star-game.html | Shohei Ohtani Is Just the Star Americaâ€™s Pastime Needs | False | By Kurt Streeter | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/sports/basketball/lakers-jeanie-buss.html | Jeanie Buss Is Laughing Through Her Pain | False | By Jon Gold | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/11/business/hong-kong-migrants-london.html | Hong Kong Migrants Seek Fresh Start in U.K. After Crackdown | False | By Isabella Kwai and Alexandra Stevenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-15 | https://www.nytimes.com/2021/07/12/fashion/phoebe-philo-returning-to-fashion.html | Phoebe Philo Is Returning to Fashion With Her Own Brand | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/arts/television/whats-on-tv-this-week.html | Whatâ€™s on TV This Week: â€˜Catch and Killâ€™ and the MLB All-Star Game | False | By Shivani Gonzalez | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/business/bank-earnings-preview.html | Bank profits are poised to surge as the pandemic recedes. | False | By Lananh Nguyen | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/technology/facebook-creators-tiktok-youtube.html | Facebook Wants to Court Creators. It Could Be a Tough Sell. | False | By Mike Isaac and Taylor Lorenz | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/covid-treatment-outer.html | The Rationing of a Last-Resort Covid Treatment | False | By Sheri Fink | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/books/review-man-who-hated-women-amy-sohn.html | â€˜The Man Who Hated Womenâ€™ Is Mostly About the Women He Hated | False | By Jennifer Szalai | 2021-09-02 | TX 9-021-350 |
| 2021-08-15 | 2021-07-13 | https://www.nytimes.com/2021/07/12/books/review/savala-nolan-dont-let-it-get-you-down.html | Savala Nolan Takes a Hard Look at the White Gaze and Its Blind Spots | False | By Tressie McMillan Cottom | 2021-10-06 | TX 9-063-677 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/opinion/covid-unusual-cases-study.html | Why the Most Unusual Covid Cases Matter | False | By Rosanne Khamsi | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/opinion/family-possessions-storage-units.html | You Canâ€™t Take It With You, but You Can Put It in Storage | False | By Margaret Renkl | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/tennis/junior-wimbledon-samir-banerjee.html | Winning Junior Wimbledon Is â€˜Crazyâ€™, but Itâ€™s a Skill â€˜Just the Juniorsâ€™ | False | By Ben Rothenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/well/live/hand-washing-pandemic-habit.html | The Pandemic Habit We Should Not Break | False | By Jane E. Brody | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/trump-tech-lawsuits.html | Trump Suits Against Tech Giants Face Steep First Amendment Hurdles | False | By Adam Liptak | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-20 | https://www.nytimes.com/2021/07/12/well/live/alcohol-abuse-drinking-treatment.html | Alcohol Abuse Is on the Rise, but Doctors Too Often Fail to Treat It | False | By Arahad Oâ€™Connor | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/republicans-voting-rights-democrats.html | As Republicans Take Aim at Voting, Democrats Search for a Response | False | By Michael Wines | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/miami-champlain-towers-florida-dream.html | Florida, the Land of Gleaming Condos, Frets After Collapse | False | By Patricia Mazzei | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/technology/content-creators-venture-capital.html | Hello, Content Creators. Silicon Valleyâ€™s Investors Want to Meet You. | False | By Taylor Lorenz and Erin Woo | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-19 | https://www.nytimes.com/2021/07/12/upshot/covid-cities-predictions-wrong.html | Covid Didnâ€™t Kill Cities. Why Was That Prophecy So Alluring? | False | By Emily Badger | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/climate/epa-pfas-fracking-forever-chemicals.html | E.P.A. Approved Toxic Chemicals for Fracking a Decade Ago, New Files Show | False | By Hiroko Tabuchi | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/theater/andrew-lloyd-webber-cinderella.html | Andrew Lloyd Webberâ€™s New Act: Activism | False | By Alex Marshall | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-21 | https://www.nytimes.com/2021/07/12/nyregion/nyc-subway-tourists.html | Tourists in N.Y.C. Marvel at a Cleaner, Less-Crowded Subway | False | By Ali Kate Cherkis | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/business/scaffolding-redesign.html | When Scaffolding Hands Them Lemons, Developers Make Lemon Trees | False | By Jane Margolies | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/article/stop-robocalls-scam-fcc.html | How Do You Stop Robocalls? | False | By Christine Hauser | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/world/europe/england-european-championships-racism.html | After Defeat, Englandâ€™s Black Soccer Players Face a Racist Outburst | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/baseball/darren-baker-mlb-draft.html | A Managerâ€™s Son Had a Big Moment as a Bat Boy. Now Heâ€™s Going Pro. | False | By Billy Witz | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/texas-high-school-football-assault-referee.html | â€˜Iâ€™m Not Just a Kid Who Did Something Wrongâ€™ | False | By Jeré Longman | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-20 | https://www.nytimes.com/2021/07/12/arts/michael-landy.html | Michael Landyâ€™s Art of Destruction | False | By Scott Reyburn | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/nba-finals-game-3-bucks-suns.html | In Game 3, Antetokounmpo Didnâ€™t Do All of the Work | False | By Sopan Deb | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/middleeast/jordan-hassem-awadallah-sentence.html | Two Jordanians Sentenced to Prison in Plot Against Monarchy | False | By Jane Arraf | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/sahara-desert-dust.html | Saharan Dust Plume Blows Past Florida Into Texas | False | By Jesus Jiménez | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/insider/vietnam-veterans-afghanistan.html | A Mission to Cast a Forgotten Military Perspective | False | By Dave Philipps | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/soccer/lionel-messi-barcelona-contract.html | Barcelona Wants to Keep Lionel Messi. La Liga May Not Allow It. | False | By Tariq Panja | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-12 | https://www.nytimes.com/2021/07/12/world/asia/afghanistan-us-general-steps-down.html | Top U.S. General Steps Down in Afghanistan | False | By Thomas Gibbons-Neff | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-08-01 | https://www.nytimes.com/2021/07/12/books/review/debut-novels-pik-shuen-fung-how-to-kidnap-the-rich-rahul-raina-the-atmospherians-alex-mcelroy.html | Debut Novels by Pik-Shuen Fung, Rahul Raina and Alex McElroy | False | By Naomi Skwarna | 2021-10-06 | TX 9-063-677 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/theater/los-angeles-theater-coronavirus.html | Emerging From Covid, Small Theaters in Los Angeles Face a New Challenge | False | By Adam Nagourney | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-15 | https://www.nytimes.com/2021/07/12/world/europe/medieval-french-coins-poland.html | Medieval French Coins Unearthed in Poland? A Mystery Begins | False | By Andrew Higgins | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/kerhors-farm.html | A Long Island Farm Adds Classes | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/rhum-clement-blanc-agricole.html | Rum Rebranded, From Martinique | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/prime-soap.html | A New Helper in the Kitchen | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/wild-sweetness-book-thalia-ho.html | Seasonal Desserts That Surprise | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/dominique-ansel-workshop.html | A Workshop for the Cronut King | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/bbq-camembert.html | This Camembert Is Made for a Cookout | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/these-are-the-eggs-you-are-looking-for.html | These Are the Eggs You Are Looking For | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/asia/nepal-prime-minister-kp-sharma-oli.html | Nepal Court Replaces Prime Minister After Months of Turbulence | False | By Bhadra Sharma and Mujib Mashal | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/edwin-edwards-dead.html | Edwin Edwards, Flamboyant Louisiana Governor, Is Dead at 93 | False | By Robert D. McFadden | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/americas/cuba-protests-usa.html | âĢĲâĢ˜Everyone Has a Tipping PointâĢĲâ˘Ẃ: Hunger Fuels CubaâĢĲâ˘Ẃ's Protests | False | By Oscar Lopez and Ernesto LondoĖṔṔo | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/grand-slam-novak-djokovic-us-open.html | Chasing a Grand Slam: ItâĢĲâ˘Ẃ's Rarer Than You Think | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/eu-digital-tax.html | E.U. Delays Digital Levy as Tax Talks Proceed | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/design/9-11-museum-budget-cuts.html | 9/11 MuseumâĢĲâ˘Ẃ's 20th-Anniversary Exhibitions Become Victims of Cuts | False | By Zachary Small | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/capitol-police-riot.html | 6 Months After Riot, Capitol Police Face Multiple Crises | False | By Luke Broadwater | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/business/inflation-federal-reserve.html | As consumers fret about near-term inflation, the Fed is watching closely. | False | By Jeanna Smialek | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/rob-portman-infrastructure-republicans.html | Rob Portman on Why the G.O.P. Should Team Up With Biden on Infrastructure | False | By Emily Cochrane | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/business/black-widow-theaters-streaming.html | A big opening for âĢĲâ˘Ẃ'Black WidowâĢĲâ˘Ẃ' gives a taste of how theaters and streaming can coexist. | False | By Brooks Barnes | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/soccer/euro-2020-england-italy.html | The Slog Is Over. Now a New Slog Begins. | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/texas-democrats-voting-bill.html | Texas Democrats Flee State to Highlight G.O.P. Voting Restrictions | False | By Reid J. Epstein and Nick Corasaniti | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/europe/england-coronavirus-johnson-freedom.html | âĢĲâ˘Ẃ'Freedom DayâĢĲâ˘Ẃ': Coming to England, Ready or Not | False | By Stephen Castle and Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/music/aix-festival-opera.html | A Festival Has a Monumental Premiere (and Some Other Operas, Too) | False | By Zachary Woolfe | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/opinion/letters/covid-vaccine-mandate.html | Fight Vaccine Hesitancy With Mandates? | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/africa/zuma-protests-violence.html | South African Military Is Called In to Quell Violence | False | By John Eligon | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/music/olivia-rodrigo-sour-billboard-chart.html | Olivia Rodrigo Takes No. 1 Again With âĢĲâ˘Ẃ'SourâĢĲâ˘Ẃ' | False | By Ben Sisario | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/fda-warning-johnson-johnson-vaccine-nerve-syndrome.html | F.D.A. Attaches Warning of Rare Nerve Syndrome to Johnson & Johnson Vaccine | False | By Sharon LaFraniere and Noah Weiland | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/music/boston-symphony-returns-tanglewood.html | Even the Tuning Up Gets an Ovation as Tanglewood Reopens | False | By David Allen | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/child-tax-credit-payments.html | Monthly Payments to Families With Children to Begin | False | By Jason DeParle | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/arts/television/drake-bell-sentenced-child-endangerment.html | Drake Bell Given Two Years of Probation in Child Endangerment Case | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/movies/boy-z-n-the-hood-john-singleton.html | âĢĲâ˘Ẃ'Boyz N The HoodâĢĲâ˘Ẃ' at 30: A Vivid Examination of Racism at Work | False | By Lawrence Ware | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/europe/euro-2020-italy-england-brexit-football-soccer.html | With Italian Soccer Victory, âĢĲâ˘Ẃ'Brexit CompletedâĢĲâ˘Ẃ' | False | By Jason Horowitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/diplomats-afghanistan-taliban.html | ItâĢĲâ˘Ẃ's Situation Normal for U.S. Diplomats in Kabul, Despite Taliban Gains | False | By Lara Jakes | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-20 | https://www.nytimes.com/2021/07/12/science/gene-editing-crispr-who.html | W.H.O. Experts Seek Limits on Human Gene-Editing Experiments | False | By Gina Kolata | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-18 | https://www.nytimes.com/2021/07/12/realestate/shopping-beanbag-chairs.html | Shopping for Beanbag Chairs | False | By Tim McKeough | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/ottolenghi-easy-meals.html | OttolenghiâĢĲâ˘Ẃ's Formula for Easy, Delicious Dishes | False | By Yotam Ottolenghi | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/music/byron-berline-dead.html | Byron Berline, Master of the Bluegrass Fiddle, Dies at 77 | False | By Bill Friskics-Warren | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/arts/design/latinx-artist-fellowships-mellon-ford-foundations.html | Foundations to Support U.S. Latino Artists With Cash Grants | False | By Siddhartha Mitter | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/dining/sauce-recipes-condiments-dressings-toppings.html | 20 Simple Sauces That Will Transform Any Meal | False | By Genevieve Ko | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-14 | https://www.nytimes.com/2021/07/12/obituaries/jane-kaufman-dead.html | Jane Kaufman, Artist Who Celebrated WomenâĢĲâ˘Ẃ's Work, Dies at 83 | False | By Penelope Green | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/opinion/covid-big-cities.html | The Durable Myth of Urban Hellholes | False | By Paul Krugman | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/opinion/haiti-assassination-us-aid.html | To Help Haiti, Stop Trying to Save It | False | By Bret Stephens | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/sports/baseball/shohei-ohtani-home-run-derby.html | With Shohei Ohtani, Baseball Embraces âĢĲâ˘Ẃ'Why Not?âĢĲâ˘Ẃ' | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/biden-cuba-haiti-latin-america.html | Latin America Unrest Forces Biden to Confront Challenges to Democracy Close to Home | False | By Lara Jakes | 2021-09-02 | TX 9-021-350 |
| 2021-07-12 | 2021-07-13 | https://www.nytimes.com/2021/07/12/world/americas/haiti-jovenel-assassination-sanon.html | Arrest in Haiti Assassination Leaves Some Baffled: âĢĲâ˘Ẃ'Nobody Ever Heard of HimâĢĲâ˘Ẃ' | False | By Catherine Porter, Simon Romero and Eric Nagourney | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/guantanamo-prisoner-force-feeding.html | Defense Lawyers Move to Block Force-Feeding of GuantĖÁnamo Prisoner | False | By Carol Rosenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/nyregion/weisselberg-trump-organization-removed-subsidiaries.html | Trump Organization Strips Weisselberg of Roles After Indictment | False | By Ben Protess and Jonah E. Bromwich | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-08-08 | https://www.nytimes.com/2021/07/13/books/review/michael-wolff-landslide-trump.html | Michael Wolff on Donald TrumpâĢĲâ˘Ẃ's Last Days (for Now) | False | By Nicholas Lemann | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/us/politics/biden-crime-police-reform.html | Biden Seeks to Confront Crime While Supporting Police Reform | False | By Michael D. Shear and Zolan Kanno-Youngs | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/12/us/politics/pfizer-booster-shots.html | U.S. Officials Press Pfizer for More Evidence of Need for Booster Shot | False | By Sheryl Gay Stolberg and Sharon LaFraniere | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/12/nyregion/battery-park-monument-essential-workers-protests.html | Battery Park Monument for Essential Workers Paused After Protests | False | By Ashley Wong | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-12 | https://www.nytimes.com/2021/07/12/crosswords/daily-puzzle-2021-07-13.html | Not Off OneâĂŹs Rocker? | False | By Isaac Aronow | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-16 | https://www.nytimes.com/2021/07/12/us/paul-orndorff-dead-wwe.html | Paul Orndorff, Wrestler Known as Mr. Wonderful, Dies at 71 | False | By Alex Traub and Jesus JimÃŠnÃŠz | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/12/pageoneplus/corrections-july-13-2021.html | Corrections: July 13, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/today/quotation-of-the-day-top-us-general-leaves-as-afghan-withdrawal-continues.html | Quotation of the Day: Top U.S. General Leaves as Afghan Withdrawal Continues | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/arts/television/emmy-nominations-2021-time.html | Emmy Nominations 2021: What to Watch For | False | By John Koblin | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/arts/television/jimmy-fallon-richard-branson-space.html | Late Night Has Plenty of Virgin Jokes | False | By Trish Bendix | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/world/americas/haiti-biden-intervention.html | Weighing Haiti Intervention, U.S. Again Faces a Torturous Dilemma | False | By Max Fisher | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/technology/china-fintech-ant-group.html | China Called Finance Apps the Best Thing Since the Compass. No Longer. | False | By Raymond Zhong | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/embassy-wife-katie-crouch.html | Uprooted for Their HusbandsâĂŹ Jobs, and Eager to Shine on Their Own | False | By Jennifer Steil | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/the-case-of-the-murderous-dr-cream-dean-jobb.html | Getting Away With Murder, Literally | False | By W. M. Akers | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/zapick-surgeon-sam-kean.html | Animal Electrocutions, Lobotomies and Other Tales of Wicked Science | False | By John Schwartz | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/a-touch-of-jen-beth-morgan.html | An Acerbic Millennial Sex Comedy That Grows Fangs | False | By Steph Cha | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-08-15 | https://www.nytimes.com/2021/07/13/books/review/strange-beasts-of-china-yan-ge.html | Tracking âĂŸStrange Beasts of ChinaâĂŹ With Booze, Smokes and Sleuthing | False | By Stephen Kearse | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-08-22 | https://www.nytimes.com/2021/07/13/books/review/antonio-munoz-molina-walk-alone-crowd.html | A Novel of City Walks Pays Tribute to FlÃ¢neurs of the Past | False | By Martin Riker | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/cape-doctor-cj-levy-catherine-chidgey-remote-sympathy-jonathan-lee-great-mistake-jls-gsfernter-hold-fast.html | Fiction Based on Real People and Places, for Better and for Worse | False | By Alida Becker | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/magazine/online-security-questions.html | Online Security Questions Are Not Very Effective. I Still Love Them. | False | By Sophie Haigney | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/magazine/whiteboard.html | How to Use a Whiteboard | False | By Malia Wollan | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-08-22 | https://www.nytimes.com/2021/07/13/books/review/elinor-lipman-rachel-to-the-rescue.html | Looking for a Funny Novel Set in Washington, D.C.? Start Here. | False | By Beck Dorey-Stein | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/count-the-ways-joyce-maynard.html | ItâĂŹs All in the Family in These New Novels From Veteran Authors | False | By Martha McPhee | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/new-this-week.html | New & Noteworthy, From Finding Joy to Offbeat Sports Stories | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/books/review/appleseed-matt-bell.html | A Novel Charts EarthâĂŹs Path From Lush Eden to Barren Hellscape | False | By Laird Hunt | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-08-15 | https://www.nytimes.com/2021/07/13/books/review/fernando-pessoa-biography-richard-zenith.html | Fernando Pessoa: Office Worker, Occultist, Galaxy of Writers | False | By Benjamin Moser | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/opinion/biden-executive-order-antitrust.html | AmericaâĂŹs 40-Year Experiment With Big Business Is Over | False | By Nelson Lichtenstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/magazine/vaccination-patients-ethics.html | As a Doctor, May I Refuse to See Unvaccinated Patients? | False | By Kwame Anthony Appiah | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/opinion/jan-6-trump-impunity.html | America Punishes Only a Certain Kind of Rebel | False | By Jamelle Bouie | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/well/mind/sleep-insomnia-tips.html | IâĂŹm Often Wide Awake at 3 A.M. How Do I Get Back to Sleep? | False | By Anahad OâĂŹConnor | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-25 | https://www.nytimes.com/2021/07/13/books/i-couldnt-love-you-more-esther-freud-group-t-est.html | Are You My Mother? In This Novel, the Answer Is Complicated. | False | By Elisabeth Egan | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/nyregion/black-power-eric-adams-nyc.html | Eric AdamsâĂŹs Win Is a âĂŸWatershed MomentâĂŹ for Black Leaders in New York | False | By Katie Glueck and Jeffery C. Mays | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/insider/biden-improvement-association.html | The Ground Where Election Fraud Allegations Grow Freely | False | By Matthew Sedacca and Katie Van Syckle | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/business/economy/consumer-price-index-june-2021.html | Prices Pop Again, and Fed and White House Seek to Ease Inflation Fears | False | By Jeanna Smialek and Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/nyregion/homeless-hotels-protests.html | N.Y.C.âĂŹs Plan to Move Homeless People From Hotels Is Blocked by a Judge | False | By Andy Newman | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/opinion/french-indian-war-american-history.html | The War That Made Our World | False | By Ross Douthat | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/us/acequias-drought-new-mexico-southwest.html | Drought Hits the Southwest, and New MexicoâĂŹs Canals Run Dry | False | By Simon Romero | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/style/logos-lose-their-power-on-the-gossip-girl.html | Logos Lose Their Power on the New âĂŸGossip GirlâĂŹ | False | By Anna P. Kambhampaty | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/lordstown-motors-dealmaker.html | Behind the Lordstown Debacle, the Hand of a Wall Street Dealmaker | False | By Matthew Goldstein and Emily Flitter | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/amazon-jedi-contract.html | G.O.P. Lawmakers Question AmazonâĂŹs Connections on Pentagon Contract | False | By Kenneth P. Vogel and Kate Conger | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/magazine/los-angeles-homelessness.html | Los Angeles Goes to War With Itself Over Homelessness | False | By Jaime Lowe | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-17 | https://www.nytimes.com/2021/07/13/business/hydrogen-climate-change.html | Hydrogen Is One Answer to Climate Change. Getting It Is the Hard Part. | False | By Stanley Reed and Jack Ewing | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-16 | https://www.nytimes.com/2021/07/13/realestate/hamptons-saltbox-renovation.html | It Was a Charming Saltbox in the Hamptons. Now ItâĂŹs Something Else. | False | By Rima Suqi | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/china-exports.html | China reports strong export numbers despite shipping delays. | False | By Keith Bradsher | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/realestate/spiritual-concierge-condos.html | How About a Concierge for Your Spiritual Life? | False | By Candace Jackson | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-16 | https://www.nytimes.com/2021/07/13/movies/we-intend-to-cause-havoc-review-zambia-rock-rediscovered.html | âĂŸWe Intend to Cause HavocâĂŹ Review: Zambia Rock, Rediscovered | False | By Glenn Kenny | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/business/chess-karjakin-mishra-grandmasters.html | The Dark Side of Chess: Payoffs, Points and 12-Year-Old Grandmasters | False | By Ivan Nechepurenko and Misha Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/janet-yellen.html | Yellen Makes Case for Ireland to Join Global Tax Deal | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/media/google-france-news-content-fine.html | France fines Google $593 million for not negotiating â€šÃ„Ã´in good faithâ€šÃ„Ã´ with news publishers. | False | By Adam Satariano | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/us/politics/biden-voting-philadelphia.html | â€šÃ„Ã´Have you no shame?â€šÃ„Ã´ Biden frames voting rights as a moral reckoning. | False | By Katie Rogers | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/middleeast/iraq-hospital-fire.html | Death Toll Rises to 92 in Fire That Gutted Iraq Hospital Coronavirus Ward | False | By Jane Arraf | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/asia/japan-taiwan-china-us.html | Japan Calls for â€šÃ„Ã´Sense of Crisisâ€šÃ„Ã´ Over China-Taiwan Tensions | False | By Ben Dooley | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/sports/olympics/team-usa-australia-basketball.html | After Two Stumbles, Team U.S.A. Starts to Look More Like Itself | False | By Jonathan Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/arts/music/met-opera-stagehands-musicians.html | The Fate of the Met Operaâ€šÃ„Ã´s Fall Season Lies in Its Orchestra Pit | False | By Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/jpmorgan-chase-goldman-sachs-earnings.html | JPMorgan Chase and Goldman Sachs start earnings season strong. | False | By Lananh Nguyen | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/arts/television/emmy-nominations-2021.html | â€šÃ„Ã´The Crown,â€šÃ„Ã´ â€šÃ„Ã´The Mandalorian,â€šÃ„Ã´ â€šÃ„Ã´Ted Lassoâ€šÃ„Ã´ and other streaming series have a big day. | False | By John Koblin | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/arts/television/my-unorthodox-life-julia-haart.html | In â€šÃ„Ã´My Unorthodox Life,â€šÃ„Ã´ Julia Haart Bares More Than Just Her Knees | False | By Alexis Soloski | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/television/tim-gunn-favorites.html | Tim Gunnâ€šÃ„Ã´s Happy Place Is â€šÃ„Ã´Schittâ€šÃ„Ã´s Creek,â€šÃ„Ã´ Washed Down With Good Gin | False | By Kathryn Shattuck | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/music/mara-mark-hanna-spoleto-festival.html | Outspoken Music Scholar to Lead Spoleto Festival | False | By Javier C. Hernâ€šÃ„Ã†ndez | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-08-08 | https://www.nytimes.com/2021/07/13/books/review/claudia-pineiro-elena-knows.html | Solving the Mystery of Her Daughterâ€šÃ„Ã´s Death, Parkinsonâ€šÃ„Ã´s Be Damned | False | By Kathleen Rooney | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-08-08 | https://www.nytimes.com/2021/07/13/books/review/anuk-arudpragasam-passage-north.html | The Bombs May Have Stopped, but Warâ€šÃ„Ã´s Scars Still Run Deep | False | By Tara K. Menon | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-08-08 | https://www.nytimes.com/2021/07/13/books/review/william-gardner-smith-stone-face.html | A Black Writer Found Tolerance in France, and a Different Racism | False | By James Hannaham | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/opinion/letters/salary-women.html | How to Actually Close the Gender Pay Gap | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/arts/television/emmys-nominees-list-2021.html | Emmys 2021: The List of Nominees | False | By Peter Libbey | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/asia/south-korea-gyms-covid.html | As Virus Cases Speed Up, Seoul Tells Gym Users to Slow Down | False | By Daniel Victor and Jin Yu Young | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/style/new-kids-on-the-block-jonathan-knight-farmhouse-fixer-hgtv.html | The New Kid Who Loves Old Houses | False | By Steven Kurutz | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/dining/torien-review.html | At Torien, Pleasures on the End of a Stick | False | By Pete Wells | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/dining/nyc-restaurant-news.html | Sixty Three: Clinton Opens in the Lower East Side | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/nyregion/nyc-subway-delays-worker-shortage.html | â€šÃ„Ã´Iâ€šÃ„Ã´m Miserableâ€šÃ„Ã´: Why the Wait for the Subway Feels Longer Than Ever | False | By Winnie Hu and Nate Schweber | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/music/roy-brooks-understanding.html | A 1970 Live Album Offers a New Perspective on Roy Brooksâ€šÃ„Ã´s Jazz | False | By Brad Farberman | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/briefing/texas-voting-rights-bill-legislature.html | Whatâ€šÃ„Ã´s at Stake in the Fight Over Voting Rights | False | By David Leonhardt and Ian Prasad Philbrick | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/us/politics/russia-hacking-ransomware-revil.html | Russiaâ€šÃ„Ã´s most aggressive ransomware group disappeared. Itâ€šÃ„Ã´s unclear who made that happen. | False | By David E. Sanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/us/michelle-focus-tennessee-vaccine.html | Top Tennessee Vaccine Official Says She Was Fired Over Shots for Teens | False | By Rick Rojas | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-20 | https://www.nytimes.com/2021/07/13/nyregion/allan-reiver-dead.html | Allan Reiver, Who Built a Little Urban Oasis in New York, Dies at 78 | False | By Alex Vadukul | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/science/snail-tiny-computer.html | How Do You Solve an Extinction Mystery? Put a Tiny Computer on a Snail. | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/texas-voting-rights-democrats.html | Texas Lawmakers, Dueling 1,300 Miles Apart, Map Out Next Voting Moves | False | By Reid J. Epstein and Nick Corasaniti | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/arts/television/emmys-2021-snubs-surprises-emily-in-paris.html | Emmys 2021 Snubs and Surprises: â€šÃ„Ã´Emily in Parisâ€šÃ„Ã´? Mais Oui | False | By Mike Hale | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/television/emmys-michaela-cool-emily-in-paris.html | Emmys 2021: Our Critics on â€šÃ„Ã´I May Destroy You,â€šÃ„Ã´ â€šÃ„Ã´The Queenâ€šÃ„Ã´s Gambitâ€šÃ„Ã´ and â€šÃ„Â¶â€šÃ„Ã´Hamiltonâ€šÃ„Ã´? | False | By James Poniewozik and Margaret Lyons | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/theater/paul-huntley-dead.html | Paul Huntley, Hair Master of Broadway and Hollywood, Dies at 88 | False | By Robin Pogrebin | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/dance/city-center-announces-its-2021-2022-season.html | City Center Announces Its 2021-2022 Season | False | By Peter Libbey | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/arts/design/keioui-keijaun-thomas-participant-gallery.html | For Keioui Keijaun Thomas, the Body Becomes a Vessel | False | By Laura Zornosa | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/arts/design/macarthur-fellows-art-show-chicago.html | Genius at Work: 29 MacArthur Fellows Show Their Art in Chicago | False | By Ted Loos | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/opinion/covid-housing-phoenix-austin.html | Hereâ€šÃ„Ã´s Who Will Be Left Behind in the Housing Boom | False | By Ali Wolf | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-08-01 | https://www.nytimes.com/2021/07/13/books/review/perversion-of-justice-julie-k-brown.html | How Jeffrey Epstein Got Away With It | False | By David Enrich | 2021-10-06 | TX 9-063-677 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/sports/basketball/michael-jordan-ticket-stubs.html | What Does It Take to Be Like Mike? 1,264 Ticket Stubs. | False | By Scott Cacciola | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/opinion/biden-clemency-justice-dept.html | We Know How to Fix the Clemency Process. So Why Donâ€šÃ„Ã´t We? | False | By Rachel E. Barkow and Mark Osler | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/biden-rahul-gupta-opioid-crisis-west-virginia.html | Bidenâ€šÃ„Ã´s Pick for Drug Czar Draws Mixed Reviews | False | By Sheryl Gay Stolberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/americas/cuba-protests-Patria-y-Vida.html | â€šÃ„Ã´Patria y Vidaâ€šÃ„Ã´: Homeland and Life â€šÃ„Â® Watchwords in Cubaâ€šÃ„Ã´s Protests | False | By Megan Janetsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/arts/design/zenia-mucha-disney-retirement.html | Disneyâ€šÃ„Ã´s Brand Protector and Power Behind the Power Is Stepping Down | False | By Brooks Barnes | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/education/school-budget-stimulus.html | Schools Are Receiving $129 Billion in Stimulus Aid. Where Is It Going? | False | By Madeline Ngo and Kate Taylor | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-13 | 2021-07-13 | https://www.nytimes.com/2021/07/13/books/review-pessoa-biography-richard-zenith.html | â€˜Pessoaâ€™ Is the Definitive and Sublime Life of a Genius and His Many Alternate Selves | False | By Parul Sehgal | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/arts/television/emmy-awards-kate-winslet.html | Kate Winslet Embraced the Ordinary in â€˜Mare of Easttownâ€™ | False | By Dave Itzkoff | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-18 | https://www.nytimes.com/2021/07/13/t-magazine/peter-saul-art.html | Peter Saul Doesnâ€™t Want Any Advice | False | By Max Lakin | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/europe/marcus-rashford-soccer-racism-mural.html | A Manchester Mural Was Defaced by Racist Graffiti. Soccer Fans Rushed to Fix It. | False | By Aina J. Khan | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/miami-condo-death-toll.html | As Search Nears End, Florida Condo Death Toll Becomes Clearer | False | By Patricia Mazzei | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/manafort-stephen-caulk-conviction-trump-administration.html | A former bank executive is convicted of pushing loans to Paul Manafort to get a job with the Trump administration. | False | By Kenneth P. Vogel | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/united-nations-panel-human-rights-council-racism.html | U.N. to Form Panel to Investigate Systemic Racism in Policing | False | By Nick Cumming-Bruce | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/business/sec-spac-momentus-stable-road.html | S.E.C. Says a SPAC Misled Investors About Its Space Deal | False | By Matthew Goldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/books/priscilla-mcmillan-dead.html | Priscilla McMillan, Who Knew Both Kennedy and Oswald, Dies at 92 | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/europe/northern-ireland-march-brexit.html | Northern Irelandâ€™s â€˜Marching Season Begins in a Fraught Year for Unionists | False | By Megan Specia and Andrew Testa | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/climate/eu-border-carbon-tax.html | Europe Plans Aggressive New Laws to Phase Out Fossil Fuels | False | By Somini Sengupta | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/politics/texas-democrats-voting.html | Hasty Exits and Dashed Plans as State Democrats Leave Texas to Block Voting Bill | False | By Zach Montague | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/europe/venice-italy-cruise-ship-ban.html | Italyâ€™s Government to Ban Cruise Ships From Venice | False | By Gaia Pianigiani and Emma Bubola | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/americas/cuba-protest-arrests.html | â€˜The Spark Has Been Litâ€™: Cuban Dissidents Feel Emboldened Despite Crackdown | False | By Ernesto Londoñ0 and Frances Robles | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/texas-abortion-lawsuit.html | Lawsuit Takes Aim at Citizen-Enforced Texas Abortion Law | False | By Elizabeth Dias | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/middleeast/ahmad-jibril-dead.html | Ahmed Jibril, Militant Palestinian Leader Behind Attacks, Dies at 84 | False | By Alex Traub | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/texas-democrats-flee.html | Why Did Texas Democrats Flee the State? And What Does It Mean? | False | By Edgar Sandoval | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/sports/golf/brooks-koepka-bryson-dechambeau-british-open.html | Brooks Koepka Explains Why He Wonâ€™t Drop Feud With Bryson DeChambeau | False | By Bill Pennington | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/sports/baseball/rob-manfred-all-star-game.html | With Baseball Nearing a Crossroads, Its Commissioner Turns Nostalgic | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-20 | https://www.nytimes.com/2021/07/13/science/froghopper-xylem-straw.html | This Insect Drinks Your Milkshake | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/world/americas/haiti-jovenel-moise-assassination.html | â€˜Together, We Can Become a Forceâ€™: Haitians Seek Change After Assassination | False | By Catherine Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-14 | https://www.nytimes.com/2021/07/13/us/senate-infrastructure-deal.html | Lawmakers Grapple With Nagging Infrastructure Detail: How to Pay for It | False | By Emily Cochrane, Jonathan Weisman and Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-13 | 2021-07-15 | https://www.nytimes.com/2021/07/13/arts/television/charlie-robinson-dead.html | Charlie Robinson, Actor Best Known for â€˜Night Court,â€™ Dies at 75 | False | By Isabella Grullón Paz | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/nyregion/iran-reza-sh-ahinejad-kidnapping.html | Iranian Operatives Planned to Kidnap a Brooklyn Author, Prosecutors Say | False | By Benjamin Weiser | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/opinion/data-privacy-rights.html | The Assault on Our Privacy Is Being Conducted in Private | False | By Greg Bensinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/world/americas/haiti-colombia-military-veterans.html | Big Dreams and False Claims: How Colombians Got Embroiled in Haiti Assassination | False | By Julie Turkewitz and Anatoly Kurmanaev | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/arts/broadway-theaters-wheelchair-access.html | Broadway, Awaiting Crowdsâ€™ Return, Will Get More Wheelchair Access | False | By Azi Paybarah | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/us/politics/washington-post-reporter-emails.html | Attempt to Seize Post Reportersâ€™ Email Data Came Day Before Barr Left Office | False | By Katie Benner and Charlie Savage | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/us/politics/infrastructure-deal-budget.html | Democrats Propose $3.5 Trillion Budget to Advance With Infrastructure Deal | False | By Emily Cochrane | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/crosswords/daily-puzzle-2021-07-14.html | Group With Lodges | False | By Isaac Aronow | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/pageoneplus/editors-note-july-14-2021.html | Editorsâ€™ Note: July 14, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/arts/music/britney-spears-conservatorship-hearing.html | Whatâ€™s Next for Britney Spears and Her Conservatorship Case | False | By Julia Jacobs, Joe Coscarelli and Lauren Herstik | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/today/quote/quotation-of-the-day-humble-but-vital-new-mexicos-fabled-canals-are-running-dry.html | Quotation of the Day: Humble but Vital, New Mexicoâ€™s Fabled Canals Are Running Dry | False | | | |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/asia/china-women-movie-directors.html | Chinaâ€™s Women Filmmakers Are Embracing Their Stories. Moviegoers Are Loving It. | False | By Amy Qin and Amy Chang Chien | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/theater/california-theaters-get-50-million.html | California Theaters, Facing a Shaky Future, to Get $50 Million in Aid | False | By Adam Nagourney | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/asia/gao-gangtang-china.html | Parents Who Never Stopped Searching Reunite With Son Abducted 24 Years Ago | False | By Vivian Wang and Joy Dong | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/arts/television/stephen-colbert-rudy-giuliani.html | Late-Night Hosts Rib Rudy Giuliani Over New Election Night Reports | False | By Trish Bendix | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/business/germany-autonomous-driving-new-law.html | How Germany Hopes to Get the Edge in Driverless Technology | False | By Jack Ewing | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/sports/baseball/vladimir-guerrero-jr.html | Vladimir Guerrero Jr. Blasts His Way Into the Spotlight | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/arts/design/rembrandt-elephant-exhibition.html | When Rembrandt Met an Elephant | False | By Nina Siegal | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/books/review-intimacies-katie-kitamura.html | â€˜Intimacies,â€™ a Coolly Written Novel About the Arts of Translation and Power | False | By Dwight Garner | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/well/move/exercise-walking-brain-memory.html | How Walking Can Build Up the Brain | False | By Gretchen Reynolds | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/magazine/mcdonalds-sweet-and-sour-sauce-recipe.html | For Those of Us Who Love McDonaldâ€™s Sweet-and-Sour Sauce | False | By Eric Kim | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/health/anti-covid-vaccers.html | Vocal Anti-Vaccine Chiropractors Split the Profession | False | By Maggie Astor | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/golf/rory-mcilroy-investment-fund.html | Rory McIlroy Has a Long Game | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/asian-hate-attacks-police.html | â€˜No Vaccine for Racismâ€™: Asian New Yorkers Still Live in Fear of Attacks | False | By Ali Watkins and Jonah E. Bromwich | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/magazine/flu-diagnosis-CPT2-deficiency.html | He Thought It Was the Flu, but He Had Never Been So Sick | False | By Lisa Sanders, M.D. | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/technology/facebook-data.html | Inside Facebookâ€™s Data Wars | False | By Kevin Roose | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/asia/afghanistan-kunduz-taliban.html | Selling Fruit Where the Taliban Stalk the Streets | False | By Adam Nossiter and Najim Rahim | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-26 | https://www.nytimes.com/2021/07/14/travel/passport-renewal-time-delay-delivery-wait.html | Need to Renew Your Passport? Good Luck. | False | By Debra Kamin | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/magazine/thurgood-marshall-stories.html | What Thurgood Marshall Taught Me | False | By Stephen L. Carter | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/business/financial-independence-retire-early-fire-retirement-savings.html | The Pandemic Forged New FIRE Followers, With a Difference | False | By Charlotte Cowles | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/magazine/black-rifle-coffee-company.html | Can the Black Rifle Coffee Company Become the Starbucks of the Right? | False | By Jason Zengerle | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/international-world/cuba-protests-freedom.html | The Day Cubans Lost Their Fear | False | By Javier Corrales | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/fashion/the-peacocks-return.html | The Peacocks Return | False | By Guy Trebay | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/arts/television/ted-lasso-jason-sudeikis.html | â€˜Ted Lassoâ€™ Is Back, but No Longer an Underdog | False | By Jeremy Egner | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/just-by-playing-these-goalies-made-crucial-saves.html | Just by Playing, These Goalies Made Crucial Saves | False | By Marisa Ingemi | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/delta-variant-coronavirus.html | As Delta Spreads, Virus Cases Rise in New York City | False | By Joseph Goldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/realestate/red-hook-ny.html | Red Hook, N.Y.: A Farming Town With a Welcoming Community | False | By C. J. Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/sports/golf/memorable-british-opens.html | 10 Memorable British Opens | False | By Michael Arkush | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/golf/older-golfers-age.html | Why Are There More Successful Older Golfers Today? | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/europe/pope-francis-leaves-hospital.html | Pope Francis Leaves Hospital After Colon Surgery | False | By Elisabetta Povoledo | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/marijuana-legalization-schumer.html | Schumer Proposes Federal Decriminalization of Marijuana | False | By Nicholas Fandos | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/crossword/crossword-puzzle-constructor-fenimore.html | 60 Seconds With Johanna Fenimore | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/movies/gunpowder-milkshake-review.html | â€˜Gunpowder Milkshakeâ€™ Review: The Ladies Who Punch | False | By Calum Marsh | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/baseball/second-basemen-changes.html | Where Have You Gone, Dustin Pedroia? | False | By Joe Lemire | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/movies/james-gunn-the-suicide-squad.html | James Gunn Nearly Blew Up His Career. Now Heâ€™s Back With â€˜The Suicide Squad.â€™ | False | By Dave Itzkoff | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/climate/renewable-energy-batteries.html | Energy Department Targets Vastly Cheaper Batteries to Clean Up the Grid | False | By Brad Plumer | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/europe/climate-change-carbon-green-new-deal.html | Europe Unveils Plan to Shift From Fossil Fuels, Setting Up Potential Trade Spats | False | By Steven Erlanger and Somini Sengupta | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/realestate/problems-with-tomatoes.html | Whatâ€™s Wrong With Your Tomatoes? | False | By Margaret Roach | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/bank-of-america-wells-fargo-earnings.html | Bank of America reports a big profit, and Citi and Wells Fargo beat expectations. | False | By Lananh Nguyen | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/economy/inflation-high.html | Fed Chair Powell Sees Months of High Inflation, but Then Moderation | False | By Jeanna Smialek | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/european-union-climate-change.html | How Europeâ€™s Ambitious New Climate Agenda Will Affect Businesses | False | By Jack Ewing, Stanley Reed and Liz Alderman | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/realestate/home-prices-new-jersey-new-york-and-delaware.html | $550,000 Homes in New Jersey, New York and Delaware | False | By Julie Lasky | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/theater/dana-h-is-this-a-room-broadway.html | â€˜Dana H.â€™ and â€˜Is This a Roomâ€™ Will Share Broadway Stage | False | By Michael Paulson | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/media/remnant-fellowship-hbo-max-way-down.html | Plane Crash Complicates HBO Max Documentary on Diet-Inspired Church | False | By Nicole Sperling | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/2021/07/14/technology/personaltech/right-to-repair-iphones-android.html | Why You Should Care About Your Right to Repair Gadgets | False | By Brian X. Chen | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/t-magazine/sustainable-beauty-plastic-packaging.html | The Beauty Brands Cutting Down on Packaging | False | By Sable Yong | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/delta-profit-pandemic.html | Delta Air Lines reports its first profit since the start of the pandemic. | False | By Niraj Chokshi | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/realestate/house-hunting-in-lithuania-wood-glass-and-a-private-lake-near-vilnius.html | House Hunting in Lithuania: Wood, Glass and a Private Lake Near Vilnius | False | By Michael Kaminer | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/arts/design/instagram-art-accounts.html | 5 Art Accounts to Follow on Instagram Now | False | By Yinka Elujoba | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/arts/design/keith-haring-grace-house-mural.html | Reconnecting With Keith Haringâ€™s Grace House Mural (in 13 Pieces) | False | By Ray Mark Rinaldi | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-14 | https://www.nytimes.com/interactive/2021/07/14/upshot/drug-overdose-deaths.html | â€˜Itâ€™s Huge, Itâ€™s Historic, Itâ€™s Unheard-ofâ€™: Drug Overdose Deaths Spike | False | By Josh Katz and Margot Sanger-Katz | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-21 | https://www.nytimes.com/2021/07/14/dining/20-sauces-to-change-your-cooking.html | 20 Sauces to Change Your Cooking | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-17 | https://www.nytimes.com/2021/07/14/theater/playwrights-horizons-will-arbery-world-premiere.html | New Playwrights Horizons Season Includes Will Arbery World Premiere | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/opinion/sackler-family-opioids-settlement.html | How Did the Sacklers Pull This Off? | False | By Patrick Radden Keefe | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/climate/amazon-rainforest-carbon.html | Parts of the Amazon Go From Absorbing Carbon Dioxide to Emitting It | False | By John Schwartz | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/sexual-assault-military-felonies.html | Pushing Beyond Sex Assault, Gillibrand Faces Resistance to Military Bill | False | By Jennifer Steinhauer | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/magazine/lachlan-morton-alt-tour-de-france.html | A Tour de France With a Twist: Only 1 Rider | False | By Joshua Hunt | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/style/san-francisco-i-dos-echo-throughout-city-hall.html | In San Francisco, â€˜I Dosâ€™ Echo Throughout City Hall | False | By Louise Rafkin | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/europe/merkel-biden-germany-white-house-washington-visit.html | Legacy and Policy Mix as Merkel Takes a Bow in Washington | False | By Melissa Eddy | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/technology/facebook-payments-creators.html | Facebook plans to pay creators $1 billion to use its products. | False | By Taylor Lorenz | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-18 | https://www.nytimes.com/2021/07/14/arts/dance/georgina-pazcoguin-swan-dive.html | A â€˜Rogue Ballerinaâ€™ Gives a Candid Account of Ballet Culture | False | By Gia Kourlas | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/letters/news-media-black-americans.html | How the News Media Vilified Black Americans | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/europe/france-macron-vaccination-coercion.html | Macron to the French: Vaccinate or Else | False | By Roger Cohen | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/arts/television/review-the-north-water-amc.html | Review: In â€˜The North Water,â€™ Thereâ€™s Blood on the Ice | False | By Mike Hale | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/health/delta-variant-uk-usa.html | Delta Variant Widens Gulf Between â€˜Two Americasâ€™: Vaccinated and Unvaccinated | False | By Apoorva Mandavilli and Benjamin Mueller | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/arts/music/ryuichi-sakamoto-time.html | Ryuichi Sakamoto on Life, Nature and â€˜Timeâ€™ | False | By Sadie Rebecca Starnes | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/us-afghanistan-evacuations.html | Evacuations for Afghans Who Helped U.S. Troops Will Begin This Month | False | By Glenn Thrush, Adam Nossiter, Eric Schmitt and Katie Rogers | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/us/florida-condo-collapse-belongings.html | Coins, Photos, Kitchen Tools: Pieces of Lives Buried in Condo Collapse | False | By Patricia Mazzei | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-17 | https://www.nytimes.com/2021/07/14/arts/design/jeff-bezos-200-million-national-air-and-space-museum.html | Jeff Bezos Gives $200 Million to National Air and Space Museum | False | By Graham Bowley | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/media/golden-globes-reform-hollywood-foreign-press.html | After Backlash Over Its Reform Plans, Golden Globes Group Considers a New Option | False | By Brooks Barnes | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/business/coke-zero-change.html | Coca-Cola Is Changing the Flavor of a Soda. Again. | False | By Maria Cramer | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/movies/space-jam-a-new-legacy-review.html | â€˜Space Jam: A New Legacyâ€™ Review: Thatâ€™s Not Quite All, Folks | False | By Glenn Kenny | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/evangelical-women-gossip.html | Gossip Is Not a Sin | False | By Kelsey McKinney | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/books/knopf-editor-in-chief-jordan-pavlin.html | Knopf Names Jordan Pavlin Its Editor in Chief | False | By Elizabeth A. Harris | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/obituaries/bernette-ford-dead.html | Bernette Ford, Who Made Childrenâ€™s Books More Diverse, Dies at 70 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/climate/carbon-border-tax.html | Europe Is Proposing a Border Carbon Tax. What Is It and How Will It Work? | False | By Brad Plumer | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/texas-voting-law.html | Texas Has Broken My Heart | False | By Mimi Swartz | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/arts/kristen-richards-dead.html | Kristen Richards, 69, Dies; Reshaped Architecture Journalism Online | False | By Clay Risen | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/infrastructure-bill-congress.html | We Canâ€™t Afford to Shrink the Infrastructure Bill | False | By Jake Bittle | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/biden-social-spending-deal.html | Democrats Roll Out $3.5 Trillion Budget to Fulfill Bidenâ€™s Broad Agenda | False | By Jonathan Weisman, Emily Cochrane and Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/texas-winter-storm-deaths.html | Death Toll From Texas Winter Storm Continues to Rise | False | By Christine Hauser and Edgar Sandoval | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/style/olympics-soul-cap-ban-swimming.html | How a Ban on a Swim Cap Galvanized Black Swimmers | False | By Evan Nicole Brown | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/olympics/fbi-nassar-report.html | Inspector General Says F.B.I. Botched Nassar Abuse Investigation | False | By Juliet Macur and Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/texas-democrats-voting-rights.html | Texas Democrats meet with supportive senators on voting rights, seeking to sustain momentum. | False | By Chris Cameron and Reid J. Epstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/health/speech-brain-implant-computer.html | Tapping Into the Brain to Help a Paralyzed Man Speak | False | By Pam Belluck | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/world/americas/brazil-bolsonaro-surgery-hospital.html | Brazil President Bolsonaro Is Hospitalized and Faces Possible Surgery | False | By Ernesto Londoño | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/eric-adams-andrew-cuomo.html | Adams and Cuomo Begin Relationship on a Good Note (But Itâ€™s Early) | False | By Katie Glueck | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/miami-condo-collapse-911-calls.html | â€˜We Canâ€™t Get Out!â€™: 911 Calls Capture Chaos and Fear After Condo Collapse | False | By Giulia Heyward and Rick Rojas | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/goats-riverside-park.html | Have You Herd? The Goats Are Back at Riverside Park. | False | By Precious Fondren | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/politics/olivia-rodrigo-biden-vaccines.html | At the White House, Olivia Rodrigo Says Vaccines Are â€˜Good 4 Uâ€™ | False | By Katie Rogers | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-24 | https://www.nytimes.com/interactive/2021/07/14/smarter-living/wirecutter/keep-pets-cool.html | How to Keep Your Pets Cool | False | By Haley Sprankle | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/arts/music/britney-spears-conservatorship-lawyer.html | Britney Spears Can Hire a New Lawyer of Her Choice, Judge Rules | False | By Joe Coscarelli, Liz Day and Lauren Herstik | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/nyregion/cuomo-coronavirus-deaths-covid.html | How Accurate Is New Yorkâ€™s Covid Death Toll? | False | By Luis Ferré-Sadurní | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-16 | https://www.nytimes.com/2021/07/14/movies/casanova-last-love-review-reappraising-a-philanderer.html | â€˜Casanova, Last Loveâ€™ Review: Reappraising a Philanderer | False | By Beatrice Loayza | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/football/richard-sherman-arrested-nfl.html | Richard Sherman Arrested After Dispute at In-Lawsâ€™ House | False | By Kevin Draper and Ken Belson | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/us/texas-democrats-washington.html | The Battle Over State Voting Rights Is About the Future of Texas | False | By J. David Goodman | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/climate/border-carbon-tax-united-states.html | Democrats Call for a Tax on Imports From Polluting Countries | False | By Lisa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/sports/horse-racing/bob-baffert-suspension-overturned.html | Bob Baffertâ€™s Suspension in New York Is Overturned in Federal Court | False | By Joe Drape | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/health/cleveland-clinic-aduhelm.html | Cleveland Clinic and Mount Sinai Wonâ€™t Administer Aduhelm to Patients | False | By Pam Belluck | 2021-09-02 | TX 9-021-350 |
| 2021-07-14 | 2021-07-15 | https://www.nytimes.com/2021/07/14/opinion/jim-crow-voter-suppression.html | Welcome to Jim Crow 2.0 | False | By Charles M. Blow | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/14/style/courthouse-britney-spears-court-ruling.html | Britney Spears Fans Wore Their Support on Their Sleeves | False | By Lindsey Underwood | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-14 | https://www.nytimes.com/2021/07/14/crosswords/daily-puzzle-2021-07-15.html | Where a Zipper Gets Caught | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/14/pageoneplus/corrections-july-15-2021.html | Corrections: July 15, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/today/quote/quotation-of-the-day-delta-variant-widens-gulf-between-2-americas.html | Quotation of the Day: Delta Variant Widens Gulf Between â€šÃ„Ã²2 Americasâ€šÃ„Ã´ | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/14/climate/tongass-roadless-rule-alaska.html | Biden to Restore Protections for Tongass National Forest in Alaska | False | By Coral Davenport | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/14/business/soho-house-ipo-valuation.html | Soho House Enters Club of Its Own: The Stock Market | False | By Michael J. de la Merced | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/14/business/china-economy-cooling.html | Chinaâ€šÃ„Ã´s Growth Slows as Pandemic Fears Persist | False | By Keith Bradsher | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/golf/british-open.html | A British Open Comeback: A Two-Year Wait Ends at Royal St. Georgeâ€šÃ„Ã´s | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/basketball/wnba-all-star-game.html | W.N.B.A. All-Stars Beat Olympians in Gold Medal Game of Their Own | False | By Alanis Thames | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/style/lingerie-granny-panties-of-yore-reinvented-for-a-new-customer.html | Granny Panties of Yore Reinvented for a New Customer | False | By Isabel Slone | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/sports/baseball/mlb-all-woman-broadcast.html | In a First, an M.L.B. Game Will be Called Entirely by Woman | False | By David Waldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/world/americas/haiti-assassination-suspects.html | Suspects in Haitian Presidentâ€šÃ„Ã´s Killing Met to Plan a Future Without Him | False | By Anatoly Kurmanaev, Frances Robles and Julie Turkewitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/magazine/poem-bullet-lead-alloy.html | Poem: Bullet (Lead + Alloy) | False | By Adrian Matejka and Reginald Dwayne Betts | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-25 | https://www.nytimes.com/2021/07/15/books/review/laurie-colwin-happy-all-the-time-home-cooking.html | The Sneaky Subversiveness of Laurie Colwin | False | By Lisa Zeidner | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-25 | https://www.nytimes.com/2021/07/15/books/review/inside-the-list-series-best-sellers.html | On the Childrenâ€šÃ„Ã´s Series Best-Seller List, the Name of the Game Is Fantasy | False | By Elisabeth Egan | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/books/review/tess-gerritsen-by-the-book-interview.html | Tess Gerritsen Still Prefers to Read Books the Old-Fashioned Way, on Paper | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/interactive/2021/07/15/realestate/15hunt-wohl.html | Tired of Rent Hikes, She Tested Pandemic Pricing in Queens. Which Option Would You Choose? | False | By Joyce Cohen | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/magazine/wedding-traditions.html | Judge John Hodgman on Wedding Traditions | False | By John Hodgman | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/nyregion/walt-whitman-subway.html | Song of the Subway: Walt Whitman on the Downtown Express | False | By David Margolick | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/arts/music/laura-mvula-pink-noise.html | Laura Mvula Set Her Sound Free. It Ended Up in the â€šÃ„Ã´80s. | False | By Jon Pareles | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/opinion/none-racist-children.html | How to Raise Kids Who Wonâ€šÃ„Ã´t Be Racist | False | By Melinda Wenner Moyer | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/politics/biden-mortgage-advertising.html | The Curious Case of the Quirky Mortgage Ads Boosting Biden Online | False | By Shane Goldmacher | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/opinion/Voting-rights-supreme-court.html | On Voting Rights, Justice Alito Is Stuck in the 1980s | False | By Linda Greenhouse | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/nyregion/co-working-new-york.html | Co-Working Spaces Are Back. And There Are Many, Many Options. | False | By Melissa Kravitz Hoeffner | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/business/hubert-joly-corner-office-best-buy.html | Hubert Joly Turned Around Best Buy. Now Heâ€šÃ„Ã´s Trying to Fix Capitalism. | False | By David Gelles | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/sports/anibal-amador-net-changer.html | Basketball Is Nothing Without Net | False | By David Waldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/insider/food-reporter-slavery.html | How Reporting About Food Led to a Story About Slavery | False | By Kim Severson | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/books/akash-kapur-better-to-have-gone-auroville.html | When Utopia Met Dystopia, They Were There | False | By Alisha Haridasani Gupta | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/politics/ice-border-patrol-biden.html | Bidenâ€šÃ„Ã´s nominees to lead ICE and the Border Patrol are a sharp departure from the Trump era. | False | By Eileen Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-08-02 | https://www.nytimes.com/2021/07/15/travel/europe-estonia-viljandi.html | The Cure for Overtourism? Try Viljandi. | False | By Gabriel Leigh | 2021-10-06 | TX 9-063-677 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/world/middleeast/israel-mexico-zeron-extradition.html | Former Official Wanted by Mexico Takes Refuge in Israel | False | By Ronen Bergman and Oscar Lopez | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/opinion/texas-democrats-voting-rights.html | Texas Should Be a Warning to Democrats Everywhere | False | By Richard Parker | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/opinion/coronavirus-vaccine-south-africa.html | The Developing World Is a Tinderbox | False | By Farhad Manjoo | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/europe/flooding-germany-belgium-switzerland-netherlands.html | Hundreds Missing and Scores Dead as Raging Floods Strike Western Europe | False | By Melissa Eddy | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/jeep-80th-anniversary.html | Itâ€šÃ„Ã´s a Jeep Thing, but by Now, You Probably Understand | False | By Mercedes Lilienthal | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/economy/inflation-us-japan.html | Inflation? Not in Japan. And That Could Hold a Warning for the U.S. | False | By Ben Dooley | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/pig-review-come-back-trotter.html | â€šÃ„Ã²Pigâ€šÃ„Ã´ Review: Come Back, Trotter | False | By Jeannette Catsoulis | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/mama-weed-review.html | â€šÃ„Ã²Mama Weedâ€šÃ„Ã´ Review: Hopper Slings Hash | False | By A.O. Scott | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/fin-review.html | â€šÃ„Ã²Finâ€šÃ„Ã´ Review: Eli Roth Wants to Save the Sharks | False | By Lena Wilson | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/die-in-a-gunfight-review-another-tale-of-star-crossed-lovers.html | â€šÃ„Ã²Die in a Gunfightâ€šÃ„Ã´ Review: Another Tale of Star-Crossed Lovers | False | By Beatrice Loayza | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/no-ordinary-man-review.html | â€šÃ„Ã²No Ordinary Manâ€šÃ„Ã´ Review: The Life and Death of Billy Tipton | False | By Teo Bugbee | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/movies/can-you-bring-it-bill-t-jones-and-d-man-in-the-waters-review.html | â€šÃ„Ã²Can You Bring It: Bill T. Jones and D-Man in the Watersâ€šÃ„Ã´ Review: Still Making Waves | False | By Glenn Kenny | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/roadrunner-a-film-about-anthony-bourdain-review.html | â€šÃ„Ã²Roadrunner: A Film About Anthony Bourdainâ€šÃ„Ã´ Review: Salt, Sugar and No Fat | False | By Jeannette Catsoulis | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/economy/federal-reserve-inflation.html | Fed Ponders Inflation â€šÃ„Ã²Night and Day,â€šÃ„Ã´ Fed Chair Tells Lawmakers | False | By Jeanna Smialek | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/americas/haiti-president-security-chief-custody.html | Haiti Police Hold Presidentâ€™s Palace Security Chief | False | By Catherine Porter, Eric Schmitt and Megan Specia | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/bucks-suns-nba-finals-game-4.html | A Block to Remember Evens the Series for the Bucks | False | By Sopan Deb | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/politics/biden-merkel-meeting.html | Acknowledging disagreements, Biden and Merkel signal warmer U.S.-German ties. | False | By Katie Rogers | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/style/parents-bullying-kid-social-qs.html | No Kid Should Be Heckled by Their Parents. Right? | False | By Philip Galanes | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/health/covid-hiv-risk-study.html | Covid Is Especially Risky for People With H.I.V., Large Study Finds | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/theater/bam-fall-season.html | BAMâ€™s Fall Season Kicks Off With a Beach Opera | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Sydney Franklin | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/middleeast/china-pakistan-afghanistan.html | China Criticized the Afghan War. Now It Worries About the Withdrawal. | False | By Steven Lee Myers | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-15 | https://www.nytimes.com/2021/07/15/fashion/farida-khelfa-wants-to-challenge-the-image-of-middle-eastern-women.html | Farida Khelfa Wants to Challenge the Image of Middle Eastern Women | False | By Jessica Testa | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-08-15 | https://www.nytimes.com/2021/07/15/realestate/what-happened-to-airbnb-during-the-pandemic.html | What Happened to Airbnb During the Pandemic? | False | By Michael Kolomatsky | 2021-10-06 | TX 9-063-677 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/the-boys-in-red-hats-review.html | â€˜The Boys in Red Hatsâ€™ Review: Cool Story, Bro | False | By Nicolas Rapold | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/streaming-theater-hollywood.html | The Movies Are Back. But What Are Movies Now? | False | By A.O. Scott | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/theater/west-end-covid-canceled-shows.html | Covid Surge Shuts Down West End Shows | False | By Alex Marshall | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/europe/peter-de-vries-dead-shooting.html | Dutch Crime Reporter Dies After Being Shot Outside TV Studio | False | By Thomas Erdbrink and Claire Moses | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/outdoor-horror-movies-new-york.html | Summer Movies That Deliver Chills and Skyline Views | False | By Erik Piepenburg | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/technology/tech-workers-bay-area-back.html | Tech Workers Who Swore Off the Bay Area Are Coming Back | False | By Kellen Browning | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/rolling-stone-new-editor.html | â€˜Faster, Harder, Louderâ€™: Rolling Stone Hires Daily Beast Editor | False | By Marc Tracy | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/middleeast/lebanon-prime-minister-saad-hariri.html | Lebanonâ€™s Designated Prime Minister Quits Amid Swirling Crises | False | By Ben Hubbard | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/asia/myanmar-covid-oxygen.html | As Covid Rages in Myanmar, Army Hoards Oxygen, Doctors Say | False | By Hannah Beech | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/julie-mazi-napa.html | Homeopathic Doctor Is Charged With Selling Fake Covid-19 Vaccine Cards | False | By Derrick Bryson Taylor | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/design/maurizio-cattelan-911-sculpture.html | Maurizio Cattelanâ€™s New Work Pays Visceral Tribute to the Pain of 9/11 | False | By Matt Stevens | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/europe/poland-hungary-europe.html | Poland Escalates Fight With Europe Over the Rule of Law | False | By Steven Erlanger and Monika Pronczuk | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/middleeast/iraq-covid-hospital-fire.html | Iraqi Authorities Revise Down Death Toll in Covid Hospital Fire | False | By Jane Arraf | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/music/james-brown-estate-settlement.html | Dispute Over James Brown Estate Largely Ends as Heirs Agree on Plan | False | By Ben Sisario and Steve Knopper | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-21 | https://www.nytimes.com/2021/07/15/books/review-landslide-donald-trump-michael-wolff-i-alone-can-fix-it-carol-leonnig-philip-rucker.html | Two Accounts of Donald Trumpâ€™s Final Year in Office, One More Vivid and Apt Than the Other | False | By Dwight Garner | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/dining/drinks/2005-bordeaux.html | A Wine Worth Waiting For | False | By Eric Asimov | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/Europe-court-head-scarves.html | Wearing a Head Scarf Can Be Grounds for Job Suspension, E.U.â€™s Top Court Rules | False | By Liz Alderman and Melissa Eddy | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/europe/uk-england-sugar-salt-tax.html | In England, a Call to Tax Sugar and Salt | False | By Isabella Kwai | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/the-hidden-life-of-trees-review.html | â€˜The Hidden Life of Treesâ€™ Review: Magic Kingdom | False | By Devika Girish | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/electric-shock-school.html | Court Overturns F.D.A. Ban on Schoolâ€™s Electric Shock Devices | False | By Amanda Morris | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-23 | https://www.nytimes.com/2021/07/15/arts/design/bethlehem-culture-center.html | At a Cultural Hub in Bethlehem, Art Thrives in the Fray | False | By Aruna Dâ€™Souza | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/democrats-budget-biden-economic-agenda.html | Democrats Push a Budget to Fulfill Bidenâ€™s Aggressive Economic Ambitions | False | By Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/business/car-sales-chip-shortage.html | â€˜The Market Is Insaneâ€™: Cars Are Sold Even Before They Hit the Lot | False | By Neal E. Boudette | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/the-works-and-days-review.html | â€˜The Works and Daysâ€™ Review: The Time of Our Lives | False | By Nicolas Rapold | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/nyregion/nyc-gig-workers-pay.html | They Risked Their Lives During Covid. They Still Donâ€™t Earn Minimum Wage. | False | By Patrick McGeehan | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/movies/toofaan-review-raising-a-storm.html | â€˜Toofaanâ€™ Review: Raising a Storm | False | By Devika Girish | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/opinion/trump-lawyer-lin-wood-team-kraken.html | Trumpâ€™s â€˜Team Krakenâ€™ Lands in Hot Water | False | By Michelle Cottle | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2024-01-19 | https://www.nytimes.com/article/broadway-shows-tickets.html | Broadway Shows to See This Spring | False | By Laura Collins-Hughes | 2024-03-01 | TX 9-382-131 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/jarrod-ramos-capital-gazette-shooting-verdict.html | Gunman Is Found Criminally Responsible for Killing 5 at Capital Gazette | False | By Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/technology/bukayo-saka-facebook-twitter.html | English Soccer Player Urges Facebook and Twitter to Crack Down on Abuse | False | By Erin Woo | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/science/jeff-bezos-oliver-space.html | Jeff Bezos Picks 18-Year-Old Dutch Student for Blue Origin Rocket Launch | False | By Kenneth Chang | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/canada-military-commander-charged.html | Ex-Military Commander in Canada Is Charged With Obstruction of Justice | False | By Ian Austen | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/design/dirty-south-virginia-museum-of-fine-arts.html | Art Meets Its Soundtrack Deep in â€˜The Dirty Southâ€™ | False | By Holland Cotter | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/world/africa/south-africa-looting.html | Regrets in South Africa After Lives and Livelihoods Lost in Mass Unrest | False | By John Eligon | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/music/esther-bejarano-dead.html | Esther Bejarano, 96, Dies; Auschwitz Survivor Fought Hate With Hip-Hop | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/opinion/letters/voting-republicans-biden.html | The Republican Attacks on Voting Rights | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/television/review-schmigadoon.html | Review: â€šÃ„Ã´Schmigadoon!â€šÃ„Ã´ Has a Song in Its Heart, and Everywhere Else | False | By Margaret Lyons | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/arts/television/never-have-i-ever-season-2-naomi-osaka.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/nyregion/cuomo-investigation-harassment.html | Cuomo to Be Questioned in Sexual Harassment Inquiry | False | By Luis Ferr√©Â©-Sauraí½áƒªu and William K. Rashbaum | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/climate/heat-injuries.html | Work Injuries Tied to Heat Are Vastly Undercounted, Study Finds | False | By Christopher Flavelle | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/style/jeremy-o-harris-zola.html | Jeremy O. Harris Takes His Twitter Friends to the Movies | False | By Sandra E. Garcia | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/baseball/yankees-coronavirus.html | Yankeesâ€šÃ„Ã´ Shutdown Emphasizes Staying Power of the Coronavirus | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/arts/dance/oleg-briansky-dead.html | Oleg Briansky, Star Dancer Turned Star Teacher, Is Dead at 91 | False | By Anna Kisselgoff | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/santa-monica-bay-sewage.html | Los Angeles Criticized After Release of 17 Million Gallons of Sewage Closes Beaches | False | By Neil Vigdor | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/arts/design/bloomberg-philanthropies-tech-program-arts.html | 17 New York Arts Organizations Are Among Those Receiving $30 Million | False | By Laura Zornosa | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-18 | https://www.nytimes.com/2021/07/15/world/europe/raffaella-carra-dead.html | Raffaella Carrà â€ , Saucy Superstar of Italian TV, Dies at 78 | False | By Gaia Pianigiani | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/nyregion/police-taser-man-mta-subway.html | He Paid His Subway Fare. Then He Was Tasered by the Police. | False | By Jonah E. Bromwich and Ed Shanahan | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-17 | https://www.nytimes.com/2021/07/15/arts/christian-boltanski-dead.html | Christian Boltanski, Whose Art Installations Dazzled, Dies at 76 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/golf/british-open-jordan-spieth-phil-mickelson.html | Jordan Spieth Makes the Most of a Mercurial British Open Course | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/politics/britney-spears.html | Push to â€šÃ„Ã´Free Britneyâ€šÃ„Ã´ Gains Steam on Capitol Hill | False | By Aishvarya Kavi | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/covid-cases-rise.html | After a Steep Plunge in Virus Cases, Every State Is Seeing an Uptick | False | By Mitch Smith and Julie Bosman | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/politics/surgeon-general-vaccine-misinformation.html | Surgeon General Assails Tech Companies Over Misinformation on Covid-19 | False | By Sheryl Gay Stolberg and Davey Alba | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/sports/mark-emmert-ncaa-reorganize-supreme-court.html | N.C.A.A. Chief, Under Pressure, Says College Sports May Need Reorganization | False | By Alan Blinder | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/opinion/us-foreign-policy.html | The American Identity Crisis | False | By David Brooks | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/opinion/child-tax-credit.html | Itâ€šÃ„Ã´s Too Early to Celebrate the Child Tax Credit | False | By Binyamin Appelbaum | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/politics/mark-warner.html | Mark Warner, a â€šÃ„Ã²Business Guyâ€šÃ„Ã´ Democrat, Lands Back in the Fray | False | By Jonathan Weisman | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/opinion/government-spending-deficits-infrastructure.html | How Big Spending Got Its Groove Back | False | By Paul Krugman | 2021-09-02 | TX 9-021-350 |
| 2021-07-15 | 2021-07-16 | https://www.nytimes.com/2021/07/15/us/boston-schools-entrance-exams-admissions.html | Boston Overhauls Admissions to Exclusive Exam Schools | False | By Ellen Barry | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-16 | https://www.nytimes.com/2021/07/15/crosswords/daily-puzzle-2021-07-16.html | The Last of the Ptolemys | False | By Helen T. Veronqns | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-16 | https://www.nytimes.com/2021/07/16/pageoneplus/corrections-july-16-2021.html | Corrections: July 16, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-16 | https://www.nytimes.com/2021/07/16/today/spaper/quotation-of-the-day/biden-to-revive-safeguards-for-a-national-forest-in-alaska.html | Quotation of the Day: Biden to Revive Safeguards for a National Forest in Alaska | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/it-took-me-a-long-time-to-come-out-as-a-plushie-lover.html | It Took Me a Long Time to Come Out as a â€šÃ„Ã²Plushieâ€šÃ„Ã´ Lover | False | By Sandip Roy | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/you-cant-say-that-censorship-freedom-of-expression-leonard-marcus.html | Thirteen Ways of Looking at Censorship | False | By Suzanne Nossel | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/jamia-wilson-aurelia-durand-this-book-is-feminist.html | Jamia Wilsonâ€šÃ„Ã´s Inclusive Guide Is â€šÃ„Ã²Not Yourmamâ€šÃ„Ã´s Feminismâ€šÃ„Ã´ | False | By Vanessa Willoughby | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/business/energy-environment/china-carbon-market.html | China Opened a National Carbon Market. Hereâ€šÃ„Ã´s Why It Matters. | False | By Chris Buckley | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/the-turnout-megan-abbott.html | Megan Abbottâ€šÃ„Ã´s Latest Crime Thriller Links Ballet and Sex | False | By Maggie Shipstead | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/world/africa/africa-vaccination-rollout.html | Africaâ€šÃ„Ã´s Covid Crisis Deepens, but Vaccines Are Still Far Off | False | By Abdi Latif Dahir and Josh Holder | 2021-09-03 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Burning Down the Houseâ€šÃ„Ã´ and â€šÃ„Ã²Love After Loveâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/900-out-of-print-books-moscow-and-other-letters-to-the-editor.html | $900 Out-of-Print Books, Moscow and Other Letters to the Editor | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-21 | https://www.nytimes.com/2021/07/16/interactive/2021/07/16/opinion/ai-ethics-religion.html | Can Silicon Valley Find God? | False | By Linda Kinstler | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-08-15 | https://www.nytimes.com/2021/07/16/books/review/jeffrey-e-garten-three-days-at-camp-david.html | How Richard Nixon Changed Americaâ€šÃ„Ã´s Place in the World | False | By Justin Fox | 2021-10-06 | TX 9-063-677 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/books/review/the-irish-assassins-julie-kavanagh.html | The Murders That Touched Off Irelandâ€šÃ„Ã´s Bloody Campaign for Self-Rule | False | By John Banville | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/devon-bedell-kevin-white-wedding.html | Changing Their Minds About Marriage | False | By Nina Reyes | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/anne-santos-stephen-klein-wedding.html | The â€šÃ„Ã²Long-Overdueâ€šÃ„Ã´ Wedding | False | By Vincent M. Mallozzi | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/jordan-hart-sean-brodhenner-wedding.html | A Romance Bloomed Behind the Camera | False | By Gabe Cohn | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/anne-mascarella-matthew-hayes-wedding.html | When a First Date Becomes a Family Reunion | False | By Judy Mandell | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/hillary-liepa-dwight-lin-wedding.html | After Strict Protocols, an Unconventional Relationship | False | By Nina Reyes | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/opinion/cities-reopening-time.html | The Simplest Tool for Improving Cities Is Also Free | False | By Sara Hendren | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/opinion/republicans-democrats-voter-suppression.html | Republicans Now Have Two Ways to Threaten Elections | False | By Jamelle Bouie | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/emily-bick-nora-forbes-wedding.html | These Scientists Took the Illogical Route | False | By Nina Reyes | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/well/mind/gastrointestinal-pain-suicide-depression.html | The Unknowability of Other Peopleâ€™s Pain | False | By Maura Kelly | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/opinion/managed-retreat-climate-change.html | Is Your Town Threatened by Floods or Fires? Consider a â€˜Managed Retreat.â€™ | False | By Katharine J. Mach and A.R. Siders | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/cautious-clay-music-deadpan-love.html | Cautious Clay Makes Music About Love in the Digital Age | False | By Kate Dwyer | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/lauren-grossman-glenn-kramon-wedding.html | Promising to Love, Honor and Remain Quirky | False | By Vincent M. Mallozzi | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/eddie-rosenbaum-donella-cummings-wedding.html | â€˜The Heart That Keeps Us Togetherâ€™ | False | By Nina Reyes | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/california-los-angeles-mask-mandate.html | Haunted by Past Virus Surges, California Leans on Masks and Vaccines | False | By Matt Craig, Mitch Smith and Shawn Hubler | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/alexis-joondeph-breidbart-ryan-linden-wedding.html | No In-Law Jokes for These Two | False | By Tammy La Gorce | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/upshot/student-loans-biden.html | Possible Winners and Losers in a Student Loan Proposal | False | By Matthew Chingos | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/jilly-m-garcia-darla-sims-garcia-wedding.html | After 20 Years, â€˜We Never Stopped Being Marriedâ€™ | False | By Vincent M. Mallozzi | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/chloe-snow-jai-lakhanpal-wedding.html | A Momentous Crush Goes the Distance | False | By Rosalie R. Radomsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/business/roxane-gay-work-friend.html | For Better, for Worse, for Free Branding Work? | False | By Roxane Gay | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/tracy-nash-stacey-pratt.html | Finding the Other Half of Each Otherâ€™s Hearts | False | By Alix Strauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/autoracing/f1-silverstone-sprint.html | Formula 1 Adds a Race on Saturday | False | By Ian Parkes | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/autoracing/lewis-hamilton-mclaren-auction.html | A Lewis Hamilton McLaren Heads to Auction | False | By Ian Parkes | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/nyregion/legal-virtual-weddings-marriages.html | Why Virtual Weddings Are No Longer Legal in New York | False | By Corey Kilgannon | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/nyregion/novella-ford-schomburg.html | How a Champion of Black Culture Spends Her Sundays | False | By Tammy La Gorce | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/nyregion/nyc-mesh-community-internet.html | â€˜Welcome to the Mesh, Brotherâ€™: Guerrilla Wi-Fi Comes to New York | False | By Bliss Broyard | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/business/economy/green-energy-jobs-economy.html | Building Solar Farms May Not Build the Middle Class | False | By Noam Scheiber | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-16 | https://www.nytimes.com/2021/07/16/insider/following-theater-graduates-who-were-left-without-a-stage.html | Following Theater Graduates Who Were Left Without a Stage | False | By Michael Paulson | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/technology/what-happened-ibm-watson.html | What Ever Happened to IBMâ€™s Watson? | False | By Steve Lohr | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/nyregion/big-city-waiter-shortage-restaurants.html | How New York Waiters Got the Upper Hand | False | By Ginia Bellafante | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/arts/design/louvre-art-sleuth-emmanuelle-polack.html | The Louvreâ€™s Art Sleuth Is on the Hunt for Looted Paintings | False | By Elaine Sciolino | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/realestate/hart-island-planned-demolition.html | Hart Islandâ€™s Last Stand | False | By John Freeman Gill | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/autoracing/drive-to-survive-netflix-formula-one.html | â€˜Drive to Surviveâ€™ on Netflix Has Ignited Formula 1 | False | By Luke Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/live/2021/07/16/business/economy-stock-market-news/the-insane-car-market-is-fueling-a-debate-on-president-bidens-policies | The â€˜insaneâ€™ car market is fueling a debate on President Bidenâ€™s policies. | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/live/2021/07/16/business/economy-stock-market-news/american-airlines-flight-attendants | American Airlines will restore 3,300 flight attendants from volunteer leave this fall. | False | By Niraj Chokshi | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/business/europe-economy-delta-variant.html | Europeâ€™s economic outlook has been clouded by the Delta variant. | False | By Eshe Nelson, Jack Ewing and Liz Alderman | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-16 | https://www.nytimes.com/2021/07/16/world/asia/japan-uganda-missing-olympics.html | Ugandan Weight Lifter Missing in Japan Amid Olympic Lockdown | False | By Motoko Rich, Makiko Inoue and Hisako Ueno | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-16 | https://www.nytimes.com/2021/07/16/realestate/garden-ground-zero.html | A Garden at Ground Zero | False | By Paul Greenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/asia/china-transgender-jin-xing.html | Sheâ€™s One of Chinaâ€™s Biggest Stars. Sheâ€™s Also Transgender. | False | By Vivian Wang and Joy Dong | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/movies/fear-street-trilogy-review.html | â€˜Fear Streetâ€™ Trilogy Review: Carnage and Close Calls | False | By Natalia Winkelman | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/realestate/stiller-meara-home-sale.html | Stiller and Mearaâ€™s Upper West Side Home on the Market | False | By Vivian Marino | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/science/moon-wobble-rising-tide-sea-level.html | How the Moon â€˜Wobbleâ€™ Affects Rising Tides | False | By Jacey Fortin | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/olympics/maya-wasowicz-karate.html | Red Flags Were Raised, but an Olympic Dream Was Dashed | False | By David Waldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/style/valentino-couture-venice.html | A Fashion Show That Pretty Much Was a Work of Art | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-27 | https://www.nytimes.com/2021/07/16/well/family/older-singles-living-apart-LAT.html | Older Singles Have Found a New Way to Partner Up: Living Apart | False | By Francine Russo | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/arts/music/pauline-viardot-opera.html | A Queen of 19th-Century Opera Gets New Attention | False | By Hilary Poriss | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/europe/pope-francis-old-latin-mass.html | Pope Francis Restricts Use of Old Latin Mass, in a Blow to Conservatives | False | By Jason Horowitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | | https://www.nytimes.com/2021/07/16/world/asia/danish-siddiqui-reuters-photographer-killed-afghanistan.html | Danish Siddiqui, Reuters Photojournalist, Is Killed in Afghanistan | False | By Christina Goldbaum and Fahim Abed | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/your-money/college-health-insurance-plans.html | What You Need to Know About Campus Health Insurance | False | By Ann Carrns | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/arts/music/frank-kimbrough-tribute.html | Jazz Musicians Unite With One Goal: Celebrating Frank Kimbrough | False | By Nate Chinen | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/your-money/fight-climate-change.html | In Fighting Climate Change, What's An Individual to Do? | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/business/june-retail-sales.html | Retail sales rose in June in latest sign of economic recovery. | False | By Coral Murphy Marcos | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/business/toys-exclusive-crowdfunding.html | Toymakers Create Their Dream Projects (but Ask for Money Upfront) | False | By Gregory Schmidt | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/realestate/hart-island-timeline.html | Hart Island Timeline | False | By John Freeman Gill | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/arts/dance/aunts-events-nyc.html | Aunts Is Back, Turning City Blocks Into Dance Floors | False | By Gia Kourlas | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-21 | https://www.nytimes.com/2021/07/16/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/free-pre-k-community-college.html | Plans for free pre-K and community college could provide a 'ladder into the middle class.' | False | By Erica L. Green and Madeleine Ngo | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/asia/china-pakistan-bus-crash-blast.html | Blast That Killed Chinese Workers in Pakistan Was a Terrorist Attack, Officials Say | False | By Salman Masood and Steven Lee Myers | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/arts/music/breast-touring.html | For U.K. Bands, Touring Europe Is Now a Highway to Brexit Hell | False | By Alex Marshall | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/opinion/letters/fox-covid-vaccines.html | The Anti-Vaccination Messages From Fox News | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/theater/rattlestick-playwrights-theater-new-season.html | Rattlestick Theater Focuses on Social Change in New Season | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/sports/dennis-murphy-dead.html | Dennis Murphy, Impresario of Alternative Leagues, Dies at 94 | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-21 | https://www.nytimes.com/2021/07/16/dining/arepas-recipe.html | Crispy, Cheesy Arepas You Won't Soon Forget | False | By Melissa Clark | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/yellen-us-china-trade.html | Yellen Says China Trade Deal Has 'Hurt American Consumers' | False | By Alan Rappeport and Keith Bradsher | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/style/eyler-cox-dara-khosrowshahi.html | Dara Khosrowshahi, Dad of Silicon Valley | False | By Maureen Dowd | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/arts/design/disabled-artists-ford-mellon-foundations.html | Ford and Mellon Foundations Expand Initiative for Disabled Artists | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/arts/music/clairo-sling-review.html | Clairo Takes a Defiant Leap on 'Sling' | False | By Lindsay Zoladz | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/fashion/olivia-rodrigo-white-house-suit.html | The Story Behind Olivia Rodrigo's Pink Power Suit | False | By Jessica Testa | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-09 | https://www.nytimes.com/2021/07/16/obituaries/rebecca-lee-crumpler-overlooked.html | Overlooked No More: Rebecca Lee Crumpler, Who Battled Prejudice in Medicine | False | By Cindy Shmerler | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/fashion/saint-laurent-mens-spring.html | Adrift in the Venetian Lagoon | False | By Guy Trebay | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/books/a-taxonomy-of-nerds.html | A Taxonomy of Nerds | False | By Liana Finck | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/sports/soccer/this-is-england.html | This Is England | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/books/new-crime-mysteries.html | Killing Time | False | By Sarah Weinman | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/asia/malala-pakistan-textbooks.html | Textbooks Featuring Malala Yousafzai Are Removed From Bookstores in Pakistan | False | By Zia ur-Rehman and Emily Schmall | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/football/denver-broncos-sale-bowlen.html | End of Denver Broncos Ownership Dispute Could Lead to Team's Sale | False | By Ken Belson | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/climate/wildfires-smoke-safety-questions.html | Wildfires Are Intensifying. Here's Why, and What Can Be Done. | False | By Winston Choi-Schagrin | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-27 | https://www.nytimes.com/2021/07/16/movies/action-movies-streaming.html | Stream These Five Action Films Now | False | By Robert Daniels | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/europe/germany-floods-images.html | Flooding in Europe, in Pictures | False | By Ian Austen | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/olympics/skateboarding-olympics-injuries.html | A New Radical Maneuver for Skateboarders: Going to Physical Therapy | False | By Adam Elder | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/frank-askin-dead.html | Frank Askin, Fierce Defender of Civil Liberties, Dies at 89 | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/olympics/tmeka-ogwumike-nigeria.html | To Become an Olympian, Tmeka Ogwumike Needs a Win on Paper | False | By Kelly Whiteside | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-09 | https://www.nytimes.com/2021/07/16/upshot/child-tax-credit-spending.html | Why the New Monthly Child Tax Credit Is More Likely to Be Spent on Children | False | By Claire Cain Miller | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-19 | https://www.nytimes.com/2021/07/16/opinion/covid-risk-birthdays-study.html | The Covid 'Birthday Effect' Crossed Political Boundaries | False | By Anupam B. Jena | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-19 | https://www.nytimes.com/2021/07/16/opinion/federal-reserve-debt.html | Could Banking Magic Save Cities From Climate Disaster? | False | By Alex Yablon | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/dining/pig-movie-nicolas-cage.html | In Nicolas Cage's 'Pig,' How Much Is the Truffle Hog Worth Anyway? | False | By Victoria Petersen | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-19 | https://www.nytimes.com/2021/07/16/movies/malcolm-d-lee-space-jam-2.html | Malcolm D. Lee on 'Space Jam: A New Legacy' and Directing LeBron James | False | By Sopan Deb | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/biden-death-penalty.html | A Pause in Federal Executions, but Uncertainty About What's Next | False | By Hailey Fuchs | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/richard-sherman-domestic-violence.html | Richard Sherman Pleads Not Guilty to Misdemeanors After Domestic Dispute | False | By Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/nyregion/nyc-jails-rikers-correction-officers-lawsuit.html | N.Y.C. Jail Officers Sue Over Working Conditions: 'It Was Hell' | False | By Jonah E. Bromwich | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/arts/design/skanda-peacock-antiquity-return-cambodia.html | U.S. Moves to Return Antiquity Said to Be Stolen From Cambodia | False | By Colin Moynihan | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/migrant-families-homeland-security.html | Biden Faces New Pressure on Immigration | False | By Michael D. Shear and Eileen Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | | https://www.nytimes.com/live/2021/07/16/business/economy-stock-market-news/a-federal-housing-regulator-ends-a-refinancing-fee-added-for-the-pandemic | A federal housing regulator ends a refinancing fee added for the pandemic. | False | By Matthew Goldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/americas/haiti-moise-assassination-colombia.html | Haitian Ex-Intelligence Officer Gave Order to Kill President, Colombia Says | False | By Julie Turkewitz and Anatoly Kurmanaev | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/ian-rogers-jarrod-copeland-indicted.html | Two Men Charged With Plotting to Blow Up California Democratic Headquarters | False | By Neil MacFarquhar | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/movies/anthony-bourdain-ai-voice.html | Bourdain Documentary's Use of A.I. to Mimic Voice Draws Questions | False | By Julia Jacobs | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/europe/germany-floods-climate-change.html | European Floods Are Latest Sign of a Global Warming Crisis | False | By Melissa Eddy, Jack Ewing, Megan Specia and Steven Erlanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/golf/british-open-tony-finau.html | At the British Open, Tony Finau Shuts Out a Sense of Frustration | False | By Bill Pennington | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/court-daca-dreamers.html | Judge Rules DACA Is Unlawful and Suspends Applications | False | By Miriam Jordan | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/climate/europe-floods-climate-change.html | â€˜It Is All Connectedâ€™: Extreme Weather in the Age of Climate Change | False | By Henry Fountain and John Schwartz | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-20 | https://www.nytimes.com/2021/07/16/movies/fear-street-lesbian-romance.html | In â€˜Fear Street,â€™ a Lesbian Romance Provides Hope for a Genre | False | By Candice Frederick | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/commerce-department-senate-report.html | â€˜Roguêâ€™: U.S. Agency Used Racial Profiling to Investigate Commerce Dept. Employees, Report Says | False | By Catie Edmondson | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/us/politics/biden-facebook-social-media-covid.html | â€˜Theyâ€™re Killing Peopleâ€™: Biden Denounces Social Media for Virus Disinformation | False | By Zolan Kanno-Youngs and Cecilia Kang | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/nyregion/andrew-cuomo-investigation.html | After Cuomoâ€™s Closest Aides Testify, Now Itâ€™s His Turn | False | By Luis FerrÃ©-SadurnÃ and William K. Rashbaum | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/golf/british-open-collin-morikawa-louis-oosthuizen.html | At British Open, Collin Morikawa Soars While Louis Oosthuizen Grabs a Record | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/obituaries/william-b-regnery-ii-dead.html | William H. Regnery II, 80, Dies; Bankrolled the Rise of the Alt-Right | False | By Clay Risen | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/baseball/aaron-judge-covid-yankees.html | Yankees Add Aaron Judge and Two Others to Covid-19 Injured List | False | By David Waldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/sports/olympics/usa-bradley-beal-kevin-love.html | Team U.S.A. Names Replacements for Bradley Beal and Kevin Love | False | By Jonathan Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/nyregion/sinkholes-manhattan.html | 2 Sinkholes in a Week Signal Weak Spots in N.Y.C.â€™s Aging Infrastructure | False | By Precious Fondren and Ashley Wong | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-17 | https://www.nytimes.com/2021/07/16/world/americas/Jovenel-Moise-Haiti-hometown.html | In Slain Haitian Leaderâ€™s Hometown, Fear and a Vow: â€˜Weâ€™ll Kill Them, Tooâ€™ | False | By Catherine Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-16 | 2021-07-18 | https://www.nytimes.com/2021/07/16/us/william-b-pauley-iii-dead.html | William H. Pauley III, Judge in Trump Hush Money Case, Dies at 68 | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/16/arts/music/biz-markie-dead.html | Biz Markie, Hip-Hopâ€™s â€˜Just a Friendâ€™ Clown Prince, Dies at 57 | False | By Joe Coscarelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/16/sports/baseball/toronto-blue-jays.html | After a Winding Journey, the Blue Jays Will Return to Canada | False | By James Wagner | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/crosswords/daily-puzzle-2021-07-17.html | They Go Around in Circles | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/16/today/quote/quotation-of-the-day-with-limited-access-to-global-vaccine-supply-africas-crisis-deepens.html | Quotation of the Day: With Limited Access to Global Vaccine Supply, Africaâ€™s Crisis Deepens | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/16/pageoneplus/corrections-july-17-2021.html | Corrections: July 17, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/sports/basketball/giannis-antetokounmpo-free-throws.html | A Free-Throw Expertâ€™s Advice for Giannis: Just Shoot It | False | By Scott Cacciola | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/us/washington-dc-shooting-6-year-old-girl.html | 6-Year-Old Girl in Washington Is Fatally Shot While Riding Scooter | False | By Aishvarya Kavi and Mike Ives | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/us/cuba-protests-miami-florida.html | Miami Embraces Cuba Protests, â€˜I Never Thought That This Day Would Comeâ€™ | False | By Patricia Mazzei | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/us/california-drought-water-witches.html | Two Rods and a â€˜Sixth Senseâ€™: In Drought, Water Witches Are Swamped | False | By Livia Albeck-Ripka | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/us/politics/texas-republicans-agenda.html | In Texas, Top Two Republicans Steer Ship of State Hard to the Right | False | By Reid J. Epstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-08-01 | https://www.nytimes.com/2021/07/17/books/review/audiobooks-in-the-heights-lin-manuel-miranda-edward-st-aubyn-double-blind-this-is-your-mind-on-plants-michael-pollan.html | From Lin-Manuel to Pollan to St. Aubyn: Audiobooks for Every Attention Span | False | By Sebastian Modak | 2021-10-06 | TX 9-063-677 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/16/style/social-situations.html | It Was Nice Not Running Into You | False | By Bob Morris | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/us/politics/coronavirus-vaccines-republicans.html | How Republican Vaccine Opposition Got to This Point | False | By Lisa Lerer | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-17 | https://www.nytimes.com/2021/07/17/style/keith-mcnally-instagram-restaurants.html | Keith McNally Stirs the Pot | False | By Jacob Bernstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/world/africa/lolwe-dook-africa-literary-magazines.html | The New Magazines and Journals Shaping Africaâ€™s Literary Scene | False | By Abdi Latif Dahir | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/nyregion/israel-olympic-baseball-team.html | Where Are the Fans for Israelâ€™s National Baseball Team? In New York. | False | By Corey Kilgannon | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/us/politics/midterm-elections.html | Democrats See Edge in Early Senate Map as Trump Casts Big Shadow | False | By Shane Goldmacher | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/arts/music/new-york-performing-arts-reopening.html | As New York Reopens, It Looks for Culture to Lead the Way | False | By Michael Paulson, Ben Sisario and Robin Pogrebin | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/business/lebanon-riad-salameh.html | As Lebanon Collapses, the Man With an Iron Grip on Its Finances Faces Questions | False | By Ben Hubbard and Liz Alderman | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/sports/olympics/tokyo-olympics.html | Let the Games â€¦ Be Gone? | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/asia/afghanistan-militias-taliban.html | Back to Militias, the Chaotic Afghan Way of War | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/middleeast/suez-canal-stuck-ship-ever-given.html | How One of the Worldâ€™s Biggest Ships Jammed the Suez Canal | False | By Vivian Yee and James Glanz | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/business/dealbook/inflation-questions-experts.html | Should You Worry About Inflation? Experts Weigh In. | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/world/middleeast/hospital-fires-outrage-iraqis-but-they-see-little-hope-for-change.html | Hospital Fires Outrage Iraqis, but They See Little Hope for Change | False | By Jane Arraf and Sergey Ponomarev | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/world/europe/siberia-fires.html | As Frozen Land Burns, Siberia Fears: â€˜If We Donâ€™t Have the Forest, We Donâ€™t Have Lifeâ€™ | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/realestate/pool-property-value.html | Will a Swimming Pool Help or Hurt Your Property Value? | False | By Ronda Kaysen | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/middleeast/israel-saudi-khashoggi-hacking-nso.html | Israeli Companies Aided Saudi Spying Despite Khashoggi Killing | False | By Ronen Bergman and Mark Mazzetti | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/europe/germany-floods.html | â€˜A Special Sadnessâ€™: Floods Bring Death to a German Care Home | False | By Steven Erlanger | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-17 | 2021-07-21 | https://www.nytimes.com/2021/07/17/admin/theres-a-sauce-for-that.html | Thereâ€™s a Sauce for That | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/sunday/zuckerberg-sandberg-facebook-trump.html | Slip Sliding Away From History | False | By Maureen Dowd | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/climate/heatwave-weather-hot.html | â€˜No One Is Safeâ€™: Extreme Weather Batters the Wealthy World | False | By Somini Sengupta | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/world/europe/germany-floods-climate-change.html | Floods Thrust Climate Change to Center of German Campaign as Toll Mounts | False | By Melissa Eddy and Steven Erlanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-20 | https://www.nytimes.com/2021/07/17/business/smallbusiness/foie-gras-lab-grown.html | Investors Bet on Foie Gras Grown From Cells in a Lab | False | By Jenny Gross | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-22 | https://www.nytimes.com/2021/07/17/business/media/barbara-j-litrell-dead.html | Barbara J. Litrell, 77, Dies; Publisher of Magazines for Women Who Work | False | By Annabelle Williams | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/culture/social-media-cancel-culture-roxane-gay.html | Why People Are So Awful Online | False | By Roxane Gay | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/letters/critical-race-theory.html | Laws Banning Critical Race Theory | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/julie-brown-epstein-book.html | A Reporterâ€™s Fight to Expose Epsteinâ€™s Crimes â€” and Earn a Living | False | By Michelle Goldberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | | https://www.nytimes.com/2021/07/17/us/miami-building-collapse-condo-surfside.html | Collapse Raises New Fears About Floridaâ€™s Shaky Insurance Market | False | By Christopher Flavelle, Patricia Mazzei and Giulia Heyward | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/insider/working-empty-newsroom.html | Greetings From a Dormant Newsroom | False | By David Vecsey | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/us/arkansas-covid-19-vaccine.html | In Undervaccinated Arkansas, Covid Upends Life All Over Again | False | By Sharon LaFraniere | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/biden-climate-change.html | Joe Bidenâ€™s Monumental Environmental Gambit | False | By The Editorial Board | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/opinion/sunday/conservatives-education.html | How Conservatives Can Reshape Education | False | By Ross Douthat | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/opinion/police-teenage-psychology.html | What Do Police Know About Teenagers? Not Enough. | False | By Meryl Davids Landau | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/movies/cannes-winners-titane-julia-ducournau.html | Spike Lee Accidentally Reveals Palme dâ€™Or Winner Early: Itâ€™s â€˜Titaneâ€™ | False | By Kyle Buchanan | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/health/erin-gilmer-dead.html | Erin Gilmer, Disability Rights Activist, Dies at 38 | False | By Clay Risen | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/business/media/john-veronis-dead.html | John Veronis, Who Helped Start Psychology Today, Dies at 93 | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/crosswords/daily-puzzle-2021-07-18.html | Dig In | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-19 | https://www.nytimes.com/2021/07/17/world/asia/indonesia-covid.html | The Pandemic Has a New Epicenter: Indonesia | False | By Fira Abdurachman, Richard C. Paddock and Muktita Suhartono | 2021-09-02 | TX 9-021-350 |
| 2021-07-17 | 2021-07-18 | https://www.nytimes.com/2021/07/17/sports/golf/british-open-third-round.html | British Open Heads for Furious Finish With Stars Tight at the Top | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/us/waterpark-chemical-splashtown-texas.html | 26 People Hospitalized After Chemical Exposure at Texas Water Park | False | By Eduardo Medina and Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/pageoneplus/corrections-july-18-2021.html | Corrections: July 18, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/todayspaper/quotation-of-the-day-has-the-time-come-to-let-the-games-be-gone.html | Quotation of the Day: Has the Time Come to Let the Games Be Gone? | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/us/politics/guantanamo-cia-torture.html | Guantánamo Prosecutors Ask to Strike Information Gained From Torture | False | By Carol Rosenberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/technology/facebook-vaccine-misinformation.html | Facebook Tells Biden: â€˜Facebook Is Not the Reasonâ€™ Vaccination Goal Was Missed | False | By Cecilia Kang | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/cycling/pogacar-wins-tour-de-france.html | Tadej Pogacar Claims Second Straight Tour de France Title | False | By Elian Peltier | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/nyregion/metropolitan-diary.html | â€˜I Was 10 Blocks Into My Walk When I Saw a Tall Man Striding Southâ€™ | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/us/asian-attacks-san-francisco.html | Fear, and Discord, Among Asian Americans Over Attacks in San Francisco | False | By Thomas Fuller | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/americas/haiti-united-states-jovenel-moise.html | U.S. Habit of Backing Strongman Allies Fed Turmoil in Haiti | False | By Natalie Kitroeff and Michael Crowley | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-08-15 | https://www.nytimes.com/2021/07/18/books/review/the-cult-of-we-eliot-brown-maureen-farrell.html | How to Explain the Rise and Fall of WeWork? | False | By Katherine Rosman | 2021-10-06 | TX 9-063-677 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/europe/boris-johnson-racism-uk-soccer-euro-2021.html | Boris Johnson Finds Himself in a Quandary Over Racism and Sports | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/business/walmart-down-syndrome-lawsuit.html | Jury Awards $125 Million After Walmart Fires Woman With Down Syndrome | False | By Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-23 | https://www.nytimes.com/2021/07/18/your-money/coronavirus-relief-expiration.html | The Pandemic Safety Net Is Coming Apart. Now What? | False | By Tara Siegel Bernard and Ron Lieber | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/climate/napa-wine-heat-hot-weather.html | Scorched, Parched and Now Uninsurable: Climate Change Hits Wine Country | False | By Christopher Flavelle | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/how-to-run-hal-higdon-tips-training.html | Hal Higdon Has Trained Millions of Runners. At 90, Heâ€™s Not Slowing Down. | False | By Talya Minsberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/business/the-week-in-business-inflation-billionaires-space.html | The Week in Business: Inflation, Billionaires in Space and Other Things Going Up | False | By Sarah Kessler | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-20 | https://www.nytimes.com/2021/07/18/business/opec-plus-oil-production.html | OPEC Plus Agrees on Oil Production Increase, Easing Pressure on Supplies and Prices | False | By Stanley Reed | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/europe/boris-johnson-covid-quarantine.html | Boris Johnson to Self-Isolate, Reversing Plan to Enter N.H.S. Pilot Program | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/world/europe/germany-floods-merkel.html | Merkel Visits Flood Region as Toll Continues to Mount | False | By Melissa Eddy | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/theater/venue-covid-rules.html | Can I Go to See This Show? Must I Wear a Mask? It Depends. | False | By Matt Stevens | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/baseball/oakland-athletics-las-vegas.html | â€˜Aâ€™If They Donâ€™t Approve It, Itâ€™s Overâ€™: Aâ€™... | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/science/asia-marijuana-cannabis-weed.html | Where Does Weed Come From? A New Study Suggests East Asia. | False | By Mike Ives | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-21 | https://www.nytimes.com/2021/07/18/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/opinion/media-newspapers-democracy.html | As the Press Weakens, So Does Democracy | False | By Charles M. Blow | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/opinion/racism-christianity.html | Why Christians Must Fight Systemic Racism | False | By Esau McCaulley | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/opinion/covid-vaccine-booster-shot.html | Necessary or Not, Booster Shots Are Probably Coming | False | By Elisabeth Rosenthal | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/opinion/letters/united-states-history.html | How and When to Teach the Dark Truths of U.S. History | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/arts/design/van-gogh-virtual-reality-immersive.html | Paintings, Projections, V.R. Starry Nights: Can We Ever Know van Gogh? | False | By Maya Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/tennis-shirley-fry-irvin-dead.html | Shirley Fry Irvin, Tennis Star of the â€˜40s and â€˜50s, Is Dead at 94 | False | By Frank Litsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/theater/endure-review-central-park.html | Review: Endorphins Fuel an Awakening in â€˜Endureâ€™ | False | By Laura Collins-Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/olympics/kokichi-tsuburaya-japanese-marathon-suicide.html | Elegy for a Heartbroken Medalist | False | By Ken Belson | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/us/hbcu-colleges-universities.html | Historically Black Colleges Finally Get the Spotlight | False | By Stephanie Saul | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/nyregion/manhattan-da-rape-cases-dropped.html | â€˜Nobody Believed Meâ€™: How Rape Cases Get Dropped | False | By Jan Ransom | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/technology/google-maps-hike-danger.html | Smartphone Directions May Put Novice Hikers in Danger, Experts Say | False | By Alyssa Lukpat | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/golf/british-open-collin-morikawa.html | Collin Morikawa Wins the British Open in His First Appearance | False | By Christopher Clarey | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/us/politics/amy-klobuchar-rules-committee-voting.html | Klobuchar Lays Out New Goals for Often Low-Key Rules Committee | False | By Carl Hulse | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/movies/cannes-critic.html | Falling Back in Love With Cannes | False | By Jessica Kiang | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/europe/germany-volunteers-flood-recovery.html | Neighbor Helping Neighbor, German Volunteers Lead Flood Recovery | False | By Steven Erlanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/europe/greece-migrants.html | â€˜They Just Left Usâ€™: Greece Is Accused of Setting Migrants Adrift at Sea | False | By Carlotta Gall | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/us/politics/congress-remote-voting.html | Born of a Crisis, Remote Voting in Congress Has Become a Useful Perk | False | By Nicholas Fandos | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/basketball/bucks-jrue-holiday-giannis.html | Steal and Alley-Oop Leave Bucks One Win From an N.B.A. Title | False | By Jonathan Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/golf/jordan-spieth-british-open.html | Jordan Spieth Shows Up Strong and in Second Place at the British Open | False | By Bill Pennington | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 0001-01-01 | https://www.nytimes.com/article/flash-flood-safety.html | What Is Flash Flooding, and How Can You Avoid It? | False | By Neil Vigdor | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-18 | https://www.nytimes.com/2021/07/18/us/gloria-richardson-dead.html | Gloria Richardson, Uncompromising Civil Rights Advocate, Dies at 99 | False | By Clay Risen | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/crosswords/daily-puzzle-2021-07-19.html | Venture to Declare | False | By Rachel Fabi | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/us/ron-klain-chief-of-staff.html | The Ascension of Ron Klain | False | By Mark Leibovich | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/asia/korea-misinformation-youtube.html | â€˜Historical Distortionsâ€™: Test South Koreaâ€™s Commitment to Free Speech | False | By Choe Sang-Hun | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/us/la-masks-covid.html | Wary and Weary, Los Angeles Largely Accepts Restored Mask Mandate | False | By Matt Craig and Livia Albeck-Ripka | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/sports/baseball/jacob-degrom-injured-mets.html | For the Mets, a Shocking Win and a Series of Tough Losses | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-18 | 2021-07-19 | https://www.nytimes.com/2021/07/18/world/middleeast/israel-nso-pegasus-spyware.html | Israeli Spyware Maker Is in Spotlight Amid Reports of Wide Abuses | False | By Ronen Bergman and Patrick Kingsley | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/18/todayspaper/quotation-of-the-day-as-frozen-land-burns-siberia-trembles.html | Quotation of the Day: As Frozen Land Burns, Siberia Trembles | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/19/pageoneplus/no-corrections-july-19-2021.html | No Corrections: July 19, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/china-microchips-tsinghua-unigroup.html | The Failure of Chinaâ€™s Microchip Giant Tests Beijingâ€™s Tech Ambitions | False | By Paul Mozur | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/technology/what-china-expects-from-businesses-total-surrender.html | What China Expects From Businesses: Total Surrender | False | By Li Yuan | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-19 | https://www.nytimes.com/2021/07/19/arts/television/whats-on-tv-this-week-olympics-and-jonas-brothers.html | Whatâ€™s on TV This Week: The Olympics and the Jonas Brothers | False | By Shivani Gonzalez | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/dealbook/zegna-spac-deal.html | Ermenegildo Zegna is in a deal to go public. | False | By Michael J. de la Merced and Lauren Hirsch | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/sports/horse-racing/giants-pass-oregon.html | No Need for Speed | False | By Joe Drape and Joe Kline | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/japan-ghosn-escape-taylors-sentenced.html | 2 Americans Get Prison Over Nissan Executiveâ€™s Escape From Japan in a Box | False | By Ben Dooley | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/cuba-protest-freedom-youth.html | The New Generation of Cubans Who Wonâ€™t Be Silenced | False | By Yoani SÃ¡nchez | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/tennessee-dolly-parton-covid-vaccine.html | Dolly Parton Tried. But Tennessee Is Squandering a Miracle. | False | By Margaret Renkl | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/biden-inflation-tax-credit-olympics.html | Joe Biden Wonâ€™t Stop Surprising Us | False | By Gail Collins and Bret Stephens | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-24 | https://www.nytimes.com/2021/07/19/business/smallbusiness/business-showers-startups.html | Congratulations! Itâ€™s a Start-Up. | False | By Alyson Krueger | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/well/live/food-allergies.html | What You Donâ€™t Know About Food Allergies | False | By Jane E. Brody | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/region/marijuana-sales-ny-nj-conn.html | The $8 Billion Question: Which Towns Will Cash In on Marijuana? | False | By Tracey Tully | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/insider/fashion-shows-return.html | Return to Form: Fashion Journalists on Going Back to the Runway | False | By Katie Van Syckle | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-25 | https://www.nytimes.com/2021/07/19/realestate/renters-gowanus-brooklyn.html | Moving Back to Brooklyn and Upgrading | False | By Marian Bull | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/technology/tiktok-resumes-jobs.html | Job-Hunters, Have You Posted Your Résumé on TikTok? | False | By Taylor Lorenz | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-29 | https://www.nytimes.com/2021/07/19/world/kolkata-hand-pulled-rickshaws.html | Portraits of Kolkata's Rickshaw Pullers | False | By Emilienne Malfatto | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/science/coronavirus-cats-dogs-pets.html | Cats Are Better Than Dogs (at Catching the Coronavirus) | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us-canada-indigenous-boarding-residential-schools.html | Lost Lives, Lost Culture: The Forgotten History of Indigenous Boarding Schools | False | By Rukmini Callimachi and Sharon Chischilly | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/asia/taiwan-train-crash.html | This Train Crash Killed 49 People. It Didn't Have to Happen. | False | By Amy Qin, Amy Chang Chien and Steven Lee Myers | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | | https://www.nytimes.com/interactive/2021/07/19/upshot/major-league-baseball-spin-rate-shift.html | The Pitchers Whose Spin Rates Fell Most After a Crackdown on Sticky Substances | False | By Josh Katz, Kevin Quealy and Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/guantanamo-bay-detainee-released.html | Biden Administration Transfers Its First Detainee From Guantánamo Bay | False | By Carol Rosenberg and Charlie Savage | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/5-texas-democrats-who-fled-their-state-to-stall-a-voting-bill-test-positive-in-washington.html | 5 Texas Democrats who fled their state to stall a voting bill test positive in Washington. | False | By Jennifer Jett and Jesus Jiménez | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/asia/tokyo-olympics-anti-sex-beds-cardboard.html | Anti-Sex? Beds in the Olympic Village? A Social Media Theory Is Soon Debunked | False | By Austin Ramzy | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/france-vaccine-vaccine-pass-protests.html | In France, angry protests, rising infections and record vaccinations. | False | By Aurelien Breeden | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/microsoft-hacking-china-biden.html | U.S. Accuses China of Hacking Microsoft | False | By Zolan Kanno-Youngs and David E. Sanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-22 | https://www.nytimes.com/2021/07/19/opinion/texas-abortion-law-reward.html | Texas Tries to Upend the Legal System With Its Abortion Law | False | By Laurence H. Tribe and Stephen I. Vladeck | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/robinhood-ipo.html | Robinhood seeks a $35 billion valuation in its I.P.O. | False | By Michael J. de la Merced | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/style/ball-gowns-galore-cannes-film-festival.html | Ball Gowns Galore! And Other Cannes Film Festival Fashion Statements | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/europe/europe-floods-germany-belgium.html | Hundreds Missing in Europe Floods Are Safe, Even as Death Toll Rises | False | By Melissa Eddy and Megan Specia | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-22 | https://www.nytimes.com/2021/07/19/health/human-microbiome-hadza-rewilding.html | You're Missing Microbes. But Is 'Rewilding' the Way to Get Them Back? | False | By Gina Kolata | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-22 | https://www.nytimes.com/2021/07/19/style/sexy-beasts-netflix-dating-shows.html | What Is It About Dating Shows Where Contestants Can't See Each Other? | False | By Caity Weaver | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/stock-market-today.html | Virus Headwinds Hit Wall St. After Months of Smooth Sailing | False | By Matt Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/England-Freedom-Day-businesses.html | Mixed signals on England's 'Freedom Day' mean a slow return to the office. | False | By Eshe Nelson | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/science/wally-funk-jeff-bezos.html | Wally Funk Is Defying Gravity and 60 Years of Exclusion From Space | False | By Mary Robinette Kowal | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/voting-rights-georgia.html | Democrats Take Stalled Voting Rights Push to Georgia | False | By Nicholas Fandos | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/theater/cherry-lane-theater-sold.html | Historic Cherry Lane Theater Sold for $11 Million | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/americas/claude-joseph-haiti-stepping-down.html | Haiti, Urged by Foreign Powers, Announces New Government | False | By Catherine Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/labor-unions-restaurants.html | Organizing a Union in the Disorganized World of Small Restaurants | False | By Priya Krishna | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/toyota-olympics-ads.html | Toyota pulls its Olympics TV ads in Japan. | False | By Ben Dooley and Tiffany Hsu | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/theater/classic-stage-company-john-doyle.html | Head of Classic Stage Company to Depart in 2022 | False | By Laura Zornosa | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | | https://www.nytimes.com/2021/07/19/us/politics/nicholas-kristof-oregon-governor.html | Nicholas Kristof, a Times columnist, is weighing a bid for Oregon governor. | False | By Lisa Lerer | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/climate/democrats-border-carbon-tax.html | Democrats Propose a Border Tax Based on Countries' Greenhouse Gas Emissions | False | By Lisa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/movies/landfall-stateless-pbs-documentaries.html | Two New Documentaries Give Caribbean Stories the Depths They Deserve | False | By Isabelia Herrera | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/europe/lithuania-belarus-migrants-european-union.html | In Lithuania, Migrants Find Themselves Caught in a Geopolitical Battle | False | By Valerie Hopkins | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/reporter-records-justice-department.html | Garland tells prosecutors not to seize reporters' records. | False | By Charlie Savage and Katie Benner | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/sports/olympics/us-wnt-olympics-vlatko-andonovski.html | The Coach Who Can't Lose | False | By Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/afghan-visa-applicants-army-base-virginia.html | The Biden administration is sending Afghan visa applicants to an Army base in Virginia. | False | By Eric Schmitt | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/sports/hockey/luke-prokop-nhl-announces-gay.html | An N.H.L. Prospect Is the First Such Player to Announce He's Gay | False | By Jeré Longman | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/arts/television/io-theater-chicago-sale.html | Chicago Comedy Institution iO Theater Will Reopen After Sale | False | By Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | | https://www.nytimes.com/live/2021/07/19/us/politics-news/texas-democrats-covid | After 5 virus cases, Texas Democrats in Washington will hold voting events virtually. | False | By Reid J. Epstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/arts/music/olivia-rodrigo-bts-billboard-chart.html | Olivia Rodrigo, Fresh Off White House Visit, Stays No. 1 With 'Sour' | False | By Joe Coscarelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/letters/psychedelic-drugs.html | Cautions as We Move Beyond the War on Drugs | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/economy/pandemic-recession-over-coronavirus.html | Officially, the pandemic recession lasted only two months. | False | By Ben Casselman | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/arts/design/hauser-wirth-menorca.html | Art Meets Luxury Lifestyle at a Gallery's Sunny New Location | False | By Raphael Minder and Scott Reyburn | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/europe/england-boris-johnson-covid-restrictions.html | On England's 'Freedom Day,' Rising Virus Cases and a Prime Minister in Isolation | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/books/anthony-veasna-so-afterparties.html | A Rising Star's Career Was Cut Short. His Impact Is Just Beginning. | False | By Andrew LaVallee | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-25 | https://www.nytimes.com/2021/07/19/well/mind/men-postpartum-depression.html | I Gave Birth, but My Husband Developed Postpartum Depression | False | By Kim Hooper | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/media/john-p-mcmeel-dead.html | John P. McMeel, Newspaper Syndicator With a Difference, Dies at 85 | False | By Penelope Green | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/middleeast/jerusalem-holy-site-jewish-prayer.html | Jewish Prayer at Contested Holy Site in Jerusalem Sets Off Alarms | False | By Isabel Kershner | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/dining/better-burger-recipe.html | This Grilled Burger Recipe Puts Flavor Over Volume | False | By J. Kenji López-Alt | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/health/beta-variant-covid-19.html | The Beta Variant: What Scientists Know | False | By Emily Anthes | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/opinion/nyc-subway-crime.html | To Get New York Going, We Have to Address Subway Safety | False | By Nicole Gelinas | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/opinion/black-unemployment-federal-reserve.html | Black Unemployment Matters Just as Much as White Unemployment | False | By William E. Spriggs | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/cooking-for-your-kids-book.html | How Chefs Cook for Kids | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/drinks/inti-chicha-drink.html | An Andean Drink With Long Island Roots | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/redfarm-goldbelly.html | Pastrami Egg Rolls, Now Available Nationwide | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/aquavit-herring-festival.html | Itâ€™s Herring Time in Midtown | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/kelewele-plantain-restaurant.html | How Versatile Is the Plantain? This Shop Counts the Ways. | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-27 | https://www.nytimes.com/2021/07/19/well/live/heart-failure-cancer-risk.html | Heart Failure Tied to Increased Cancer Risk, Study Finds | False | By Nicholas Bakalar | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/dining/indian-food-in-america.html | These Restaurateurs Want Everyone in America Eating Indian Food | False | By Priya Krishna | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/technology/china-hacking-us.html | How China Transformed Into a Prime Cyber Threat to the U.S. | False | By Nicole Perlroth | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/books/prince-harry-memoir.html | Prince Harry to Write a Memoir | False | By Alexandra Alter | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/health/dr-paul-auerbach-dead.html | Dr. Paul Auerbach, Father of Wilderness Medicine, Dies at 70 | False | By Alex Vadukul | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/dining/shar-snacks.html | A New Trail Mix to Remind You of the Classic | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/paul-hodgkins-capitol-riot-sentenced.html | Capitol Rioter Sentenced to 8 Months for Trying to Stop Vote Certification | False | By Alan Feuer | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/stablecoins-regulation.html | As stablecoins explode in popularity, regulators prepare a response. | False | By Jeanna Smialek | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/middleeast/israel-ben-jerrys-ice-cream.html | Ben & Jerryâ€™s to Stop Selling Ice Cream in Israeli-Occupied Territories | False | By Eric Nagourney | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/politics/biden-prisoners-covid.html | Biden Legal Team Decides Inmates Must Return to Prison After Covid Emergency | False | By Charlie Savage and Zolan Kanno-Youngs | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/movies/nba-players-actors.html | N.B.A. Pros on the Big Screen: Can These Stars Act? | False | By Jason Zinoman | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/us/surfside-collapse-joseph-victims.html | 3 Generations, 8 Families: What the Condo Collapse Took From a Church | False | By Audra D. S. Burch | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/europe/kurt-westergaard-dead.html | Kurt Westergaard, 86, Dies; His Muhammad Cartoon Sparked Outrage | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/canada-border-reopening.html | Canada will reopen its border with the U.S. and hopes to allow others in by early September. | False | By Vjosa Isai | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/technology/facebook-misinformation-blind-spot.html | White House Dispute Exposes Facebook Blind Spot on Misinformation | False | By Sheera Frenkel | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/education/vaccine-mandate-indiana-university.html | Indiana University Can Require Students to Get Coronavirus Vaccines | False | By Stephanie Saul | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/republicans-donald-trump-misinformation.html | Republicans Have Their Own Private Autocracy | False | By Paul Krugman | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/arts/music/graham-vick-dead.html | Graham Vick, Director Who Opened Operaâ€™s Doors, Dies at 67 | False | By Alex Marshall | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-21 | https://www.nytimes.com/2021/07/19/theater/andrew-lloyd-webber-cinderella-musical-delay-ed.html | Andrew Lloyd Webber Delays â€˜Cinderellaâ€™ Musical in West End | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/opinion/intuit-turbotax-free-filing.html | Good Riddance, TurboTax. Americans Need a Real â€˜Freeâ€™ Program. | False | By Binyamin Appelbaum | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/climate/bootleg-wildfire-weather.html | How Bad Is the Bootleg Fire? Itâ€™s Generating Its Own Weather. | False | By Henry Fountain | 2021-09-02 | TX 9-021-350 |
| 2021-07-19 | 2021-07-20 | https://www.nytimes.com/2021/07/19/business/economy/bipartisan-infrastructure-deal.html | Senators and Biden Aides Struggle to Save Bipartisan Infrastructure Deal | False | By Jim Tankersley and Emily Cochrane | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/19/today/spaper/quotation-of-the-day/uks-freedom-day-arrives-as-cases-rise-and-johnson-isolates.html | Quotation of the Day: U.K.â€™s â€˜Freedom Dayâ€™ Arrives as Cases Rise and Johnson Isolates | False | | | |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/19/pageoneplus/corrections-july-20-2021.html | Corrections: July 20, 2021 | False | | | |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/19/world/americas/peru-election-pedro-castillo.html | Pedro Castillo, Leftist Political Outsider, Wins Peru Presidency | False | By Mitra Taj and Julie Turkewitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/opinion/trump-covid-extremism-loneliness.html | Loneliness Is Breaking America | False | By Michelle Goldberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/technology/marjorie-taylor-greene-twitter.html | Twitter Suspends Marjorie Taylor Greene for Posting Coronavirus Misinformation | False | By Kate Conger | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-19 | https://www.nytimes.com/2021/07/20/crosswords/daily-puzzle-2021-07-20.html | Itâ€™s a Long Story | False | By Rachel Fabi | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/health/alzheimers-drug-aduhelm-fda.html | How an Unproven Alzheimerâ€™s Drug Got Approved | False | By Pam Belluck, Sheila Kaplan and Rebecca Robbins | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/sports/olympics/korea-archery-tokyo-olympics.html | South Koreaâ€™s Golden Archers | False | By Chang W. Lee and Andrew Keh | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/style/virgil-abloh-lvmh-off-white.html | Virgil Abloh Gets a Seat at the Power Table | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/arts/television/jimmy-fallon-olympics-anti-sex-beds.html | Late Night Jumps on Olympic Athletesâ€™ Cardboard Beds | False | By Trish Bendix | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/technology/ai-education-neural-networks.html | Can A.I. Grade Your Next Test? | False | By Cade Metz | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/science/suburbs-wildlife-deer-owls.html | Caring for the Wildlife That Stray Into the Suburbs | False | By Sabrina Imbler and Linda Kuo | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/business/tokyo-olympics-dentsu.html | The Invisible Hand Behind the Tokyo Olympics | False | By Ben Dooley and Hisako Ueno | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-08-08 | https://www.nytimes.com/2021/07/20/books/review/the-howe-dynasty-julie-flavell.html | A Fresh Look at the Family Who Led (and Lost) Britainâ€™s War for America | False | By Rick Atkinson | 2021-10-06 | TX 9-063-677 |
| 2021-07-20 | 2021-10-03 | https://www.nytimes.com/2021/07/20/books/review/john-brandon-ivory-shoals.html | A Trek Across Florida, Braving Deadly Swamps and Bounty Hunters | False | By Smith Henderson | 2021-12-01 | TX 9-103-594 |
| 2021-07-20 | 2021-08-08 | https://www.nytimes.com/2021/07/20/books/review/the-council-of-animals-nick-mcdonell.html | In â€˜The Council of Animals,â€™ the Fate of Humanity Comes Down to a Vote | False | By Lydia Millet | 2021-10-06 | TX 9-063-677 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/magazine/how-to-fall.html | How to Fall Off a Mountain | False | By Malia Wollan | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-08-08 | https://www.nytimes.com/2021/07/20/books/review/intimacies-katie-kitamura.html | Katie Kitamura Translates the Untranslatable | False | By Catherine Lacey | 2021-10-06 | TX 9-063-677 |
| 2021-07-20 | 2021-08-29 | https://www.nytimes.com/2021/07/20/books/review/woman-from-uruguay-pedro-mairal.html | A Writerâ€™s Struggle, an Affair and a Pot of Cash Converge in a Novel | False | By Ratik Asokan | 2021-10-06 | TX 9-063-677 |
| 2021-07-20 | 2021-09-05 | https://www.nytimes.com/2021/07/20/books/review/virtue-hermione-hoby.html | Hermione Hoby Takes on Virtue-Signaling | False | By Jabeen Akhtar | 2021-11-01 | TX 9-078-855 |
| 2021-07-20 | 2021-08-01 | https://www.nytimes.com/2021/07/20/books/review/what-strange-paradise-omar-el-akkad.html | â€˜What Strange Paradiseâ€™ Explores Two Sides of a Migrant Crisis | False | By Wendell Steavenson | 2021-10-06 | TX 9-063-677 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/books/review/nightbitch-rachel-yoder-nobody-somebody-any-body-kelly-mcclorey-magma-thora-hjorleifsdottir-everyone-in-this-room-will-someday-b.html | In These Debut Novels, Young Women Feel Oppressed by Womanhood | False | By Marie Solis | 2021-10-06 | TX 9-063-677 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/magazine/geology-time-scales.html | How I Let Go of My Time-Management Anxiety | False | By Yohanca Delgado | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/opinion/china-xi-didi-biden-facebook.html | The Crackdown in China Is a Hot Mess, and Itâ€™s Coming for Us | False | By Kara Swisher | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/arts/olympics-tokyo-podcasts.html | 6 Podcasts to Whet Your Appetite for the Olympics | False | By Emma Dibdin | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/magazine/estrangement-ethics.html | Can I Contact My Sisterâ€™s Grown Children Without Going Through Her? | False | By Kwame Anthony Appiah | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/region/biden-signs-profanity-first-amendment.html | She Hates Biden. Some of Her Neighbors Hate the Way She Shows It. | False | By Ed Shanahan | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/business/remote-work-pay-bonus.html | The Battles to Come Over the Benefits of Working From Home | False | By Austan Goolsbee | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/opinion/covid-return-to-office.html | 8 Hours a Day, 5 Days a Week Is Not Working for Us | False | By Bryce Covert | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/arts/adult-cello-lessons.html | Itâ€™s Never Too Late to Play the Cello | False | By Alix Strauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/business/new-york-food-trucks-office-workers.html | â€˜Game Over,â€™ : Food Carts Adjust to a Changed City | False | By Julie Creswell and Coral Murphy Marcos | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/us/politics/nina-turner-shontel-brown.html | A House Race in Cleveland Captures the Democratsâ€™ Generational Divide | False | By Jonathan Weisman | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/world/global-cyberattacks.html | Constant but Camouflaged, Flurry of Cyberattacks Offers Glimpse of New Era | False | By Max Fisher | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/realestate/outdoor-furniture-how-to-choose.html | How to Choose the Right Outdoor Furniture | False | By Tim McKeough | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/magazine/gmos.html | Learning to Love G.M.O.s | False | By Jennifer Kahn | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/dining/marks-off-madison-review.html | One Chef, One Roof, Many Menus | False | By Pete Wells | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/india-interfaith-marriage.html | She Said She Married for Love. Her Parents Called It Coercion. | False | By Sameer Yasir, Emily Schmall and Iqbal Kirmani | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/sports/thomas-bach-tokyo-olympics.html | Power Game: Thomas Bachâ€™s Iron Grip on the Olympics | False | By Andrew Keh | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/world/middleeast/israel-lebanon-rockets.html | Israel Briefly Shells Southern Lebanon After Militant Rocket Fire | False | By Patrick Kingsley | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/stock-market-today.html | Stocks rebound a day after a rout prompted by fears over the Delta variant. | False | By Eshe Nelson and Coral Murphy Marcos | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/live/2021/07/20/business/economy-stock-market-news/democrats-take-aim-at-a-business-tax-break-included-in-trumps-2017-overhaul | Democrats take aim at a business tax break included in Trumpâ€™s 2017 overhaul. | False | By Jonathan Weisman | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/india-covid-pandemic-excess-deaths.html | Indiaâ€™s true pandemic death toll is likely to be well over 3 million, a new study finds. | False | By Karan Deep Singh | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/movies/the-new-bauhaus-review.html | â€˜The New Bauhausâ€™ Review: Rethinking an Approach to Art | False | By Ben Kenigsberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/sports/olympics/olympics-surfing-tokyo.html | Surfingâ€™s Olympic Moment Is Here. Will the Waves Cooperate? | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/realestate/how-to-block-out-the-sounds-of-summer.html | How to Block Out the Sounds of Summer | False | By Joanne Chen | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/realestate/condo-upper-west-side.html | Condo Fatigue on the Upper West Side | False | By Sydney Franklin | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/health/opioid-settlement-distributors-johnson.html | States and Cities Near Tentative $26 Billion Deal in Opioids Cases | False | By Jan Hoffman | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Briana Scalia | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/movies/space-jam-michael-jordan.html | â€˜Space Jam,â€™ My Dad and Me | False | By Calum Marsh | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/t-magazine/rosita-missoni-home-design.html | Inside Rosita Missoniâ€™s Villa at the Foot of the Italian Alps | False | By Laura May Todd | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/t-magazine/summer-picnic-guide.html | How to Throw a Perfect Summer Picnic | False | By Marian Bull | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/business/ibm-campuses-new-york.html | A Renewal for IBM Campuses Once Home to Punch Cards and Circuit Boards | False | By C. J. Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/china-biden.html | Biden Has Angered China, and Beijing Is Pushing Back | False | By Steven Lee Myers and Amy Qin | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/science/bezos-blue-origin-space.html | Bezos Launches to Space, Aiming to Reignite His Rocket Companyâ€™s Ambitions | False | By Kenneth Chang | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/aziz-wu-china-metoo.html | One of Chinaâ€™s Biggest Stars Faces a #MeToo Storm | False | By Elsie Chen | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/upshot/medical-debt-americans-medicaid.html | Americansâ€™ Medical Debts Are Bigger Than Was Known, Totaling $140 Billion | False | By Sarah Kliff and Margot Sanger-Katz | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/books/review/new-this-week.html | New & Noteworthy, From El Chapo to a Holocaust Survivorâ€™s Art | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-26 | https://www.nytimes.com/2021/07/20/us/politics/covid-survivors.html | Scarred by Covid, Survivors and Victimsâ€™ Families Aim to Be a Political Force | False | By Sheryl Gay Stolberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-26 | https://www.nytimes.com/2021/07/20/business/economy/workers-wages-mobility.html | Low-Wage Workers Now Have Options, Which Could Mean a Raise | False | By Eduardo Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/utah-water-drought-climate-change.html | A Drought So Dire That a Utah Town Pulled the Plug on Growth | False | By Jack Healy and Sophie Kasakove | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/technology/apple-return-to-office-delay.html | Apple delays its return to office as the Delta variant surges. | False | By Jack Nicas and Mike Isaac | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-20 | https://www.nytimes.com/2021/07/20/dining/california-barbecue-restaurants.html | In Search of the California Barbecue Tradition | False | By Tejal Rao | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-08-03 | https://www.nytimes.com/2021/07/20/science/shark-attacks.html | Donâ€™t Call Them â€˜Shark Attacks,â€™ Scientists Say | False | By Alan Yuhas | 2021-10-06 | TX 9-063-677 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/politics/republicans-jan-6-committee.html | Trump loyalists top McCarthyâ€™s list of picks for the Jan. 6 inquiry, signaling a partisan brawl. | False | By Luke Broadwater | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/arts/music/rick-laird-dead.html | Rick Laird, Bassist at the Forefront of Fusion, Dies at 80 | False | By Giovanni Russonello | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/world/europe/england-canal-boats-permanent-homes.html | On Englandâ€™s Canals, Boaters Embrace the Peace and Pace of a Floating Life | False | By Megan Specia | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/nyregion/new-york-opioid-settlements.html | Drug Distribution Companies to Pay N.Y. More Than $1 Billion to Settle Opioid Lawsuit | False | By Sarah Maslin Nir | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/sports/norway-beach-handball.team.html | Womenâ€™s Handball Players Are Fined for Rejecting Bikini Uniforms | False | By Jenny Gross | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/opinion/britain-freedom-day-johnson.html | England Is â€˜Free.â€™ And in Total Chaos. | False | By Tanya Gold | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | | https://www.nytimes.com/2021/07/20/opinion/letters/vaccines-republicans.html | The Anti-Vaxxers and Their Enablers | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/dining/ny-restaurant-news.html | Sarashina Horii, Specializing in Soba Noodles, Opens | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/movies/riley-keough-zola.html | The Riddle of Riley Keough | False | By Kyle Buchanan | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/arts/music/ledisi-nina-simone.html | Nina Simone Saved Ledisiâ€™s Life. Now Sheâ€™s Paying Tribute on an Album. | False | By Salamishah Tillet | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/europe/eu-poland-hungary-rule-of-law.html | E.U. Slams Poland and Hungary on Rule of Law, but to Little Effect | False | By Steven Erlanger and Monika Pronczuk | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/europe/france-climate-law.html | France Passes Climate Law, but Critics Say It Falls Short | False | By Aurelien Breeden | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/eid-bangladesh-cows.html | This Holiday Season: Cows, Goats and Buffaloes Delivered to Your Door | False | By Saif Hasnat and Mujib Mashal | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/business/kanter-doj-antitrust.html | Biden to Name a Critic of Big Tech as the Top Antitrust Cop | False | By Lauren Hirsch and David McCabe | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/climate/tracy-stone-manning-blm.html | Extremist or Bridge-Builder? A Brawl Over Bidenâ€™s Pick to Oversee Public Lands. | False | By Lisa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregion/nyc-mta-subway-fares.html | M.T.A. Postpones Fare Increase as It Tries to Lure Back Riders | False | By Winnie Hu and Ashley Wong | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregion/harvey-weinstein-california-transfer.html | Harvey Weinstein Is Transferred to California to Face Sex Crime Charges | False | By Jonah E. Bromwich | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/media/netflix-earnings-disney.html | Disney is chipping away at Netflixâ€™s dominance. | False | By Edmund Lee | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-27 | https://www.nytimes.com/2021/07/20/arts/music/national-endowment-for-the-arts-jazz-masters.html | National Endowment for the Arts Announces Jazz Masters | False | By Giovanni Russonello | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/thomas-barrack-trump-indicted.html | Thomas Barrack, Trump Fund-Raiser, Is Indicted on Lobbying Charge | False | By Sharon LaFraniere and William K. Rashbaum | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-23 | https://www.nytimes.com/2021/07/20/arts/music/gil-wechsler-dead.html | Gil Wechsler, an Illuminating Fixture at the Met Opera, Dies at 79 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-08-08 | https://www.nytimes.com/2021/07/20/books/review/after-cooling-eric-dean-wilson.html | To Battle Climate Change, Begin With Your Air-Conditioner | False | By Hope Jahren | 2021-10-06 | TX 9-063-677 |
| 2021-07-20 | 2021-07-25 | https://www.nytimes.com/2021/07/20/books/review/better-to-have-gone-auroville-akash-kapur.html | Revisiting a Utopian City With Fondness and Fury | False | By Parul Sehgal | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/texas-covid-voting-rights.html | Texas Democrats Face Covid Outbreak and a Stalled Voting Rights Push | False | By Reid J. Epstein and Nick Corasaniti | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/health/coronavirus-johnson-vaccine-delta.html | J.&J. Vaccine May Be Less Effective Against Delta, Study Suggests | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/sports/baseball/marjorie-adams-dead.html | Marjorie Adams, Who Went to Bat for a Baseball Pioneer, Dies at 72 | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/americas/haiti-assassination-police-arrested.html | Haiti Arrests 3 Police Officers as Part of Investigation Into Presidentâ€™s Killing | False | By Dan Bilefsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/health/pepfar-leader-hiv.html | PEPFAR Is Still Without a Leader. H.I.V. Activists Want to Know Why. | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregion/laguardia-airport-train.html | $2.1 Billion AirTrain to La Guardia Gets Green Light From State | False | By Patrick McGeehan | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregion/mandatory-vaccine-public-hospitals.html | New York to Require Vaccination or Weekly Testing for City Health Workers | False | By Joseph Goldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/americas/haiti-new-government-moise.html | A New Day in Haiti? Many Haitians Have Their Doubts. | False | By Catherine Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/politics/us-drone-strike-shabab-somalia.html | U.S. Military Conducts a Drone Strike Against Shabab Fighters in Somalia | False | By Eric Schmitt and Declan Walsh | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/politics/biden-spending-infrastructure.html | Why Biden Might Avoid the Policy Sinkhole That Swamped His Predecessors | False | By Nate Cohn | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/politics/tom-brady-bucs-white-house.html | Tom Brady Jokes About Election Results as Buccaneers Visit White House | False | By Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/world/asia/josef-silverstein-dead.html | Josef Silverstein, Scholar and Critic of Myanmar, Dies at 99 | False | By Seth Mydans | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/business/media/fox-news-covid-vaccines.html | On Fox News, Vaccination Pleas Intensify, but Skepticism Persists | False | By Michael M. Grynbaum, Tiffany Hsu and Zolan Kanno-Youngs | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/nyregion/keith-raniere-nxivm-restitution.html | Leader of Nxivm Sex Cult Ordered to Pay $3.4 Million to Victims | False | By Colin Moynihan | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/books/carol-easton-dead.html | Carol Easton, Biographer of Arts Figures, Dies at 87 | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/opinion/covid-19-orphans.html | Covid Has Created a Scale of Family Loss Not Seen Since AIDS | False | By Lucie Cluver | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/politics/china-hacking-pipelines.html | China Breached Dozens of Pipeline Companies in Past Decade, U.S. Says | False | By Nicole Perlroth and David E. Sanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/us/miami-surfside-collapse-infrastructure.html | Far From Florida, Mayors Fear Prospect of a Collapse in Their Own Cities | False | By Mitch Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-21 | https://www.nytimes.com/2021/07/20/opinion/eric-adams-nyc-mayor.html | Eric Adams Is Going to Save New York | False | By Bret Stephens | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/world/asia/china-flooding-zhengzhou-subway.html | â€šÃ„Ã²Please Save Us!â€šÃ„Ã´ Grim Scenes in China as Flood Inundates a Subway | False | By Steven Lee Myers | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/arts/dance/hope-muir-national-ballet-canada.html | Part of a Seismic Shift in Ballet, Hope Muir Takes on a Major Role | False | By Roslyn Sulcas | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/us/los-angeles-fireworks-explosion.html | Los Angeles Police Underestimated Weight of Fireworks Before Blast That Hurt 17 | False | By Isabella Grullã³nÃ©n Paz | 2021-09-02 | TX 9-021-350 |
| 2021-07-20 | 2021-07-22 | https://www.nytimes.com/2021/07/20/us/politics/republicans-coronavirus.html | As Virus Resurges, G.O.P. Lawmakers Allow Vaccine Skepticism to Flourish | False | By Jonathan Weisman and Sheryl Gay Stolberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/opinion/coronavirus-vaccine-facebook.html | The Anti-Vaccine Movement Is Much Bigger Than Facebook | False | By Farhad Manjoo | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/synagogue-shooting-guilty.html | Man Pleads Guilty to Murder in Deadly Shooting at California Synagogue | False | By Eduardo Medina | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/interactive/2021/07/20/nyregion/ny-service-workers-covid.html | These 115 Workers Helped Keep New York Alive in Its Darkest Months | False | By David Gonzalez and Todd Heisler | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-21 | https://www.nytimes.com/2021/07/20/crosswords/daily-puzzle-2021-07-21.html | Wild Guess | False | By Rachel Fabi | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/20/today/paper/quotation-of-the-day-alzheimer-drug-approved-despite-doubts-it-worked.html | Quotation of the Day: Alzheimer Drug Approved Despite Doubts it Worked | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-21 | https://www.nytimes.com/2021/07/20/pageoneplus/corrections-july-21-2021.html | Corrections: July 21, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/20/sports/basketball/milwaukee-bucks-nba-finals-championship.html | The Milwaukee Bucks Win the N.B.A. Championship | False | By Sopan Deb | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/arts/television/stephen-colbert-jeff-bezos-space.html | Late Night Sends Up â€šÃ„Ã²Space Cowboyâ€šÃ„Ã´ Jeff Bezos | False | By Trish Bendix | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/arts/music/bayreuth-wagner-festival-opera.html | After 145 Years, Bayreuth Festival Has Its First Female Conductor | False | By J.S. Marcus | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/olympics/brisbane-2032-games.html | Brisbane is awarded the 2032 Summer Games. | False | By Andrew Keh | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/books/review/joy-of-sweat-sarah-everts.html | Scents and Science Mingle in â€šÃ„Ã²The Joy of Sweatâ€šÃ„Ã´ | False | By Jennifer Szalai | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/style/kmart-astor-place-closed.html | â€šÃ„Ã²Was the Astor Place Kmart Hauntedâ€šÃ„Ã´ and Other Thoughts on Its Closing | False | By Caragh Poh | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/magazine/sous-chef-salad-recipe.html | A Salad So Good You Can Eat It for Breakfast | False | By Gabrielle Hamilton | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-27 | https://www.nytimes.com/2021/07/21/well/move/weight-training-fat.html | Lifting Weights? Your Fat Cells Would Like to Have a Word. | False | By Gretchen Reynolds | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/style/the-pandemic-rush-on-prison-weddings.html | The Pandemic Rush on Prison Weddings | False | By Zara Stone | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/magazine/americans-with-disabilities-act.html | The Man Who Filed More Than 180 Disability Lawsuits | False | By Lauren Markham | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/golf/annika-sorenstam-career.html | Annika Sorenstam Reflects on Her Career | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/mormon-women-underclothes.html | Among Mormon Women, Frank Talk About Sacred Underclothes | False | By Ruth Graham | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/olympics/athletes-blood-flow-restriction.html | A Hot Fitness Trend Among Olympians: Blood Flow Restriction | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-26 | https://www.nytimes.com/2021/07/21/technology/personal-tech/playstation5-buy-with-bots.html | Want to Buy a PlayStation 5? Befriend a Bot. | False | By Brian X. Chen | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/business/retirement/money-stress-retirement-wellness.html | Workersâ€šÃ„Ã´ Financial Stress Is Rising. Can Corporate Programs Help? | False | By John F. Wasik | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/magazine/menopause-brain.html | We Need to Know How Menopause Changes Womenâ€šÃ„Ã´s Brains | False | By Kim Tingley | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/magazine/c-section.html | A Personal History of the C-Section | False | By Leslie Jamison | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/upshot/economy-usa.html | Is the U.S. Economy Too Hot or Too Cold? Yes. | False | By Neil Irwin | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/arts/music/jennifer-koh-asians-classical-music.html | A Violinist on How to Empower Asian Musicians | False | By Jennifer Koh | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/arts/music/asians-classical-music.html | Asians Are Represented in Classical Music. But Are They Seen? | False | By Javier C. Hernã¡Ã¡ndez | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-08-01 | https://www.nytimes.com/2021/07/21/magazine/canned-drinks-summer.html | The Taste of Summer, Now in Canned Form | False | By Ed Cumming | 2021-10-06 | TX 9-063-677 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/insider/covid-icu-ecmo-photographer.html | Up Close, the Suffering and Hope in a Desperate Covid Fight | False | By Isadora Kosofsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/upshot/coronavirus-careers.html | Shorter Hours, No Promotions: How the Pandemic Stalled Some Parentsâ€šÃ„Ã´ Careers | False | By Claire Cain Miller | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/realestate/pound-ridge-ny-a-rural-alternative-to-nearby-commuter-towns.html | Pound Ridge, N.Y.: A Rural Alternative to Nearby Commuter Towns | False | By Steven Kurutz | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/golf/women-lpga-distance-power.html | Women Golfers Are Embracing the Power Era. Is That a Good Thing? | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/golf/evian-announcers-starters.html | At the Evian, Name Calling Takes Practice | False | By Michael Arkush | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/sports/olympics/olympics-brisbane-2032-john-coates.html | The Helpful Hand Guiding Brisbaneâ€šÃ„Ã´s Olympic Victory | False | By Tariq Panja | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/briefing/covid-vaccines-fda-approval.html | Why Arenâ€šÃ„Ã´t the Vaccines Approved? | False | By David Leonhardt | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/world/europe/liverpool-unesco-world-heritage-status.html | Liverpool Loses Its UNESCO World Heritage Status | False | By Aina J. Khan | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/arts/music/roy-hargrove-mulgrew-miller-in-harmony-review.html | Roy Hargrove and Mulgrew Millerâ€šÃ„Ã´s Glorious Duets | False | By Giovanni Russonello | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/arts/television/loki-marvel-disney.html | Is Marvelâ€™s â€˜Lokiâ€™ a True Deviation? Or Just a Fun Experiment? | False | By Maya Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/world/europe/uk-france-migrants-channel.html | U.K. Agrees to Pay France Â£54 Million to Help Block Migrant Arrivals by Boat | False | By Megan Specia | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/realestate/home-prices-illinois-michigan-and-california.html | $1.5 Million Homes in Illinois, Michigan and California | False | By Julie Lasky | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-27 | https://www.nytimes.com/2021/07/us/american-life-expectancy-report.html | U.S. Life Expectancy Plunged in 2020, Especially for Black and Hispanic Americans | False | By Julie Bosman, Sophie Kasakove and Daniel Victor | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/realestate/london-house-hunting.html | House Hunting in London: A 17th-Century Church Tower With Updates | False | By Lisa Prevost | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/2021/07/theater/streaming-theater.html | Theater to Stream: â€˜The Wolves,â€™ and More Archival Treasures | False | By Elisabeth Vincentelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/theater/carol-channing-memorabilia-auction.html | Goodbye, Dolly: With Their Bids, Fans Hold Onto Carol Channing | False | By Adam Nagourney | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/world/asia/living-with-covid-coronavirus.html | How Nations Are Learning to â€˜Let It Goâ€™ and Live With Covid | False | By Sui-Lee Wee | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/technology/robinhood-ipo.html | Robinhoodâ€™s Guinea Pig for Upending Public Offerings: Itself | False | By Erin Griffith and Lauren Hirsch | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/arts/television/daily-show-creators-25th-anniversary.html | â€˜The Daily Showâ€™ at 25: The Creators Look Back | False | By Saul Austerlitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/sports/olympics/tommie-smith-protest.html | Tommie Smith Talks Protests and the Olympics | False | By Ken Belson | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/opinion/haiti-us-history.html | We Owe Haiti a Debt We Canâ€™t Repay | False | By Annette Gordon-Reed | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/opinion/climate-change-heat-waves.html | America in 2090: The Impact of Extreme Heat, in Maps | False | By Susan Joy Hassol, Kristie Ebi and Yaryna Serkez | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/world/europe/france-youth-discrimination-diversity.html | Franceâ€™s Ideals Are a Harder Sell Among Diverse Youth | False | By Norimitsu Onishi and Constant Méheut | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/business/space-tourism-climate-change.html | Jeff Bezos vows to fight climate change, but space tourism could do more harm, critics say. | False | By Sarah Kessler | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | | https://www.nytimes.com/interactive/2021/07/21/well/mind/summer-meditations-anxiety-stress.html | 3 Meditations for Summer Zen | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/arts/music/kennedy-center-honors-joni-mitchell.html | Kennedy Center Taps Joni Mitchell and Berry Gordy for Awards | False | By Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/technology/twitter-tiktok-snapchat-hacks.html | A 22-year-old was arrested in hacks of Twitter, TikTok and Snapchat. | False | By Kate Conger | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/sports/basketball/maria-taylor-espn.html | With the N.B.A. Finals Complete, Maria Taylor Leaves ESPN | False | By Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/2021/07/movies/xiao-wu-pickpocket.html | In â€˜Xiao Wu,â€™ a Wandering Pickpocket in the Peopleâ€™s China | False | By J. Hoberman | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-26 | https://www.nytimes.com/2021/07/technology/phones-location-data.html | The Nightmare of Our Snooping Phones | False | By Shira Ovide | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/us/arkansas-abortion-ban.html | Federal Judge Blocks Ban on Nearly All Abortions in Arkansas | False | By Maria Cramer | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/theater/tennessee-williams-hilton-als-presents-review.html | Review: Unearthing the Late Curiosities of Tennessee Williams | False | By Laura Collins-Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/opinion/letters/jeff-bezos-space.html | Jeff Bezos in Space: Inspiring or Wasteful? | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/health/covid-vaccine-hospitals.html | More Hospitals Are Requiring Workers to Get Covid Vaccines | False | By Reed Abelson | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-27 | https://www.nytimes.com/2021/07/science/this-butterfly-was-the-first-in-north-america-that-people-made-extinct.html | This Butterfly Was the First in North America That People Made Extinct | False | By Sabrina Imbler | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/world/middleeast/iran-protests-drought-violence.html | â€˜I Am Thirsty!â€™ Water Shortages Compound Iranâ€™s Problems | False | By Farnaz Fassihi | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/live/2021/07/21/us/politics-biden-infrastructure/pelosi-jordan-banks-jan-6 | Pelosi bars two Trump allies from the committee investigating the Jan. 6 riot. | False | By Luke Broadwater and Nicholas Fandos | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-24 | https://www.nytimes.com/2021/07/arts/television/ultra-city-smiths-review.html | â€˜Ultra City Smithsâ€™: Review: New York Noir, With Plastic Dolls | False | By Mike Hale | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/arts/music/john-mayer-sob-rock-review.html | John Mayerâ€™s Empty 1980s Excess | False | By Jon Caramanica | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/health/opioids-distributors-settlement.html | Drug Distributors and J.&J. Reach $26 Billion Deal to End Opioid Lawsuits | False | By Jan Hoffman | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/world/europe/northern-ireland-protocol-uk.html | The U.K. Is Balking at the Northern Ireland Protocol. So, What Is That? | False | By Stephen Castle | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/technology/clearview-ai-valuation.html | Clearview AI raises $30 million from investors despite legal troubles. | False | By Kashmir Hill | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/world/europe/germany-floods-politics-election-candidates-laschet.html | German Candidates Fail to Find Footing in Flood Response | False | By Melissa Eddy | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/technology/the-amazonification-of-space.html | The Amazonification of Space Begins in Earnest | False | By David Streitfeld and Erin Woo | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/2021/07/climate/maine-recycling-law-EPR.html | Maine Will Make Companies Pay for Recycling. Hereâ€™s How It Works. | False | By Winston Choi-Schagrin | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/arts/design/art-gallery-shows-review.html | 3 Art Gallery Shows to See Right Now | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/sports/basketball/nba-finals-chris-paul-suns.html | Brilliance, and Heartbreak: The Story of Chris Paulâ€™s Career | False | By Jonathan Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/business/economy/unions-inflatable-rats.html | The National Labor Relations Board grants a reprieve to inflatable rats. | False | By Noam Scheiber | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/world/americas/martine-moise-haiti.html | Mourning Haitians Console Martine Moïse, Widow of the Slain President | False | By Catherine Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/business/energy-environment/pge-underground-powerlines-wildfires.html | PG&E Aims to Curb Wildfire Risk by Burying Many Power Lines | False | By Ivan Penn | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/business/kathy-andrade-dead.html | Kathy Andrade, Unionist Who Fought for Immigrant Workers, Dies at 88 | False | By Annabelle Williams | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/world/middleeast/israel-palestinian-rap-video.html | A Rap Song Lays Bare Israelâ€™s Jewish-Arab Fracture â€” and Goes Viral | False | By Roger Cohen | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/arts/dance/american-ballet-theater-new-season.html | American Ballet Theater to Return to Lincoln Center in October | False | By Peter Libbey | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/sports/basketball/alex-rodriguez-timberwolves-lynx-minnesota.html | Alex Rodriguez Joins Ownership Group for Timberwolves and Lynx | False | By Kevin Draper | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-21 | 2021-07-23 | https://www.nytimes.com/live/2021/07/21/business/economy-stock-market-news/biden-globalization | A Treasury official says an international tax deal would help make globalization work. | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/business/media/olympics-commercials-nbc-peacock.html | Skipping the Olympics Is â€˜Not an Optionâ€™ for Many Advertisers | False | By Tiffany Hsu | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-25 | https://www.nytimes.com/2021/07/21/style/jeff-bezos-space-image.html | Are You a Bezos? | False | By Jacob Bernstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/politics/nord-stream-2.html | In Deal With Germany, U.S. Drops Threat to Block Russian Gas Pipelines | False | By Lara Jakes and Steven Erlanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/opinion/house-elections-constitution.html | In Nearly All Other Democracies, This Is Not Normal | False | By Richard H. Pildes | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/opinion/rural-america-immigrants.html | Why Rural America Needs Immigrants | False | By Robert Leonard and Matt Russell | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/health/coronavirus-olympics-testing.html | Olympics Virus Cases Raise Tricky Questions About Testing | False | By Emily Anthes and Alexandra E. Petri | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/us/politics/haiti-lobbying-washington.html | Battle for Power in Haiti Extends to Lobbying in Washington | False | By Kenneth P. Vogel and Natalie Kitroeff | 2021-09-02 | TX 9-021-350 |
| 2021-07-21 | 2021-07-22 | https://www.nytimes.com/2021/07/21/nyregion/health-workers-covid-vaccination.html | Is N.Y.C. Doing Enough to Slow 3rd Virus Wave? Experts Raise Doubts. | False | By Joseph Goldstein and Emma G. Fitzsimmons | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/pelosi-republican-boycott-capitol-riot.html | Pelosi Bars Trump Loyalists From Jan. 6 Inquiry, Prompting a G.O.P. Boycott | False | By Luke Broadwater and Nicholas Fandos | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/infrastructure-senate-vote.html | G.O.P. Blocks Infrastructure Debate in Senate, Raising Doubts About a Deal | False | By Emily Cochrane | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/jim-banks-jim-jordan.html | Why Jim Banks and Jim Jordan Were Blocked From the Capitol Riot Panel | False | By Nicholas Fandos | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/crosswords/daily-puzzle-2021-07-22.html | Three Sheets to the Wind | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/todayspaper/quotation-of-the-day/frank-talk-from-women-about-mormon-garments.html | Quotation of the Day: Frank Talk From Women About Mormon Garments | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/activision-blizzard-california-lawsuit.html | Activision Blizzard Is Sued by California Over Workplace Culture | False | By Kellen Browning | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/pageoneplus/corrections-july-22-2021.html | Corrections: July 22, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/biden-town-hall.html | Biden Predicts F.D.A. Will Give Final Vaccine Approval by the Fall | False | By Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/live/2021/07/22/sports/olympics-tokyo-update/olympics-holocaust-opening-ceremony | The opening ceremony's creative director is dismissed over a Holocaust joke. | False | By Motoko Rich, Hikari Hida and Makiko Inoue | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/live/2021/07/22/world/covid-variant-vaccine-updates/china-wuhan-lab-who | China denounces the W.H.O.â€™s call for another look at the â€˜shockingâ€™ and â€˜arrogant.â€™ | False | By Chris Buckley | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/arts/television/stephen-colbert-mitch-mcconnell-vaccine.html | Stephen Colbert Agrees With Mitch McConnell | False | By Trish Bendix | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/fashion/tennis-everyone.html | Tennis, Everyone? | False | By Jessica Iredale | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/fashion/suddenly-its-bare-season.html | Suddenly Itâ€™s Bare Season | False | By Guy Trebay | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/asia/tokyo-olympics-1964-2020.html | The 1964 Games Proclaimed a New Japan. Thereâ€™s Less to Cheer This Time. | False | By Motoko Rich, Hikari Hida and Makiko Inoue | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/books/review/readers-have-some-thoughts-about-recent-reviews-and-essays.html | Readers Have Some Thoughts About Recent Reviews and Essays | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/interactive/2021/07/22/realestate/22hunt-germnario.html | They Wanted a House in the Bronx for Less Than $750,000. Which Option Would You Choose? | False | By Joyce Cohen | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-08-01 | https://www.nytimes.com/2021/07/22/books/review/eddie-glaude-jr-by-the-book-interview.html | Eddie Glaude Jr., an Expert on James Baldwin, Reveals His Favorite Baldwin Book | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-08-01 | https://www.nytimes.com/2021/07/22/books/review/better-to-have-gone-akash-kapur.html | The Promise and Tragedy of a Utopian Community, as Seen by One of Its Own | False | By Amy Waldman | 2021-10-06 | TX 9-063-677 |
| 2021-07-22 | 2021-08-01 | https://www.nytimes.com/2021/07/22/magazine/judge-john-hodgman-sandwich.html | Judge John Hodgman on the Right Time to Eat a Sandwich | False | By John Hodgman | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-08-01 | https://www.nytimes.com/2021/07/22/magazine/poem-the-woman-you-love-cuts-apples-for-you.html | Poem: The Woman You Love Cuts Apples for You | False | By Patrick Rosal and Reginald Dwayne Betts | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-08-01 | https://www.nytimes.com/2021/07/22/books/review/finda-dave-turned-the-scorned-wife-into-a-hero.html | Laura Dave Turned the Scorned Wife Into a â€˜Heroâ€™ | False | By Lauren Christensen | 2021-10-06 | TX 9-063-677 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/magazine/greek-police-drop-picasso.html | The Strange Joy of Watching the Police Drop a Picasso | False | By Sophie Haigney | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/nyregion/street-heart-attack-emergency-ambulance.html | 30 Minutes: Fighting to Save a Life on the Streets of New York | False | By Dan Barry | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/nyregion/eric-adams-advisers.html | Meet Eric Adamsâ€™s Inner Circle | False | By Emma G. Fitzsimmons and Katie Glueck | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/insider/olympics-reporting.html | â€˜A Journalistic Testâ€™: Covering a Restricted Tokyo Olympics | False | By John Otis | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/opinion/tokyo-olympics-2021.html | Iâ€™m Tired of Being Cynical. Iâ€™m Watching the Olympics. | False | By Lindsay Crouse | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/economy/rising-rents-inflation.html | Rising Rents Threaten to Prop Up Inflation | False | By Coral Murphy Marcos, Jeanna Smialek and Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/opinion/yosemite-west-coast-smoke.html | What I Saw in Yosemite Was Devastating | False | By Susannah Meadows | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/nyregion/justice-department-death-penalty.html | U.S. Wonâ€™t Seek Death Penalty in 7 Cases, Signaling a Shift Under Biden | False | By Benjamin Weiser and Hailey Fuchs | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/arts/music/don-giovanni-mozart-opera-salzburg.html | At Salzburg, Don Giovanni Gets No Pleasure From Seducing | False | By Ben Miller | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-08-03 | https://www.nytimes.com/2021/07/22/well/live/colds-summer-immunity.html | Why Everyone Has the Worst Summer Cold Ever | False | By Tara Parker-Pope | 2021-10-06 | TX 9-063-677 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/business/tesla-berlin.html | Teslaâ€™s Factory Near Berlin Runs Into Activists, Red Tape and Lizards | False | By Christopher F. Schuetze and Jack Ewing | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/books/juan-gabriel-vasquez-songs-for-the-flames-colombia.html | â…Â²A Storm Waiting to Happenâ…Â²: A Colombian Writer Watches His Home From Afar | False | By Anderson Tepper | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/opinion/cash-digital-currency-central-bank.html | Cash Will Soon Be Obsolete. Will America Be Ready? | False | By Eswar Prasad | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/science/shark-intestines.html | This Is as Close to a Sharkâ…Â²s Intestines as Youâ…Â²ll Ever Hope to Get | False | By Veronique Greenwood | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/travel/dirty-hotel-rooms-housekeeping-check-in.html | Whatâ…Â²s the Price of an Uncleaned Hotel Room? | False | By Concepciĺ'ĺ‰ de Lĺ'ĺ‰ | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/bear-attack-alaska.html | A Grizzly Bear Terrorized a Man for Days in Alaska. The Coast Guard Saw His SOS. | False | By Neil Vigdor | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/olympics/caldron-torch-lighting.html | You Read It Here First (Maybe): Who Will Light the Olympic Cauldron | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/smart-car-road-trip.html | Across the Country in an Automobile Built for Two | False | By John Schwartz | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/asia/china-flood.html | â…Â²He Never Came Backâ…Â²: Frantic Searches for Loved Ones After Flood | False | By Keith Bradsher and Steven Lee Myers | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/asia/hong-kong-children-book-arrests.html | The Latest Target of Hong Kongâ…Â²s Crackdown: Childrenâ…Â²s Books | False | By Austin Ramzy and Tiffany May | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/joe-bell-review-far-trek.html | â…Â²Joe Bellâ…Â² Review: Far Trek | False | By Jeannette Catsoulis | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/snake-eyes-review-the-journey-to-the-gi-joe-world.html | â…Â²Snake Eyesâ…Â² Review: The Journey to the â…Â²G.I. Joeâ…Â² World | False | By Glenn Kenny | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/holy-beasts-review.html | â…Â²Holy Beastsâ…Â² Review: Cinematic Dreams Within Dreams | False | By Teo Bugbee | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/review-how-it-ends.html | â…Â²How It Endsâ…Â² Review: What, You Expected Us to Tell You? | False | By Teo Bugbee | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/mandibles-review-a-bug-brained-affair.html | â…Â²Mandiblesâ…Â² Review: A Bug-Brained Affair | False | By Beatrice Loayza | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/midnight-in-the-switchgrass-review.html | â…Â²Midnight in the Switchgrassâ…Â² Review: Sordid and Derivative | False | By Ben Kenigsberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/jolt-review.html | â…Â²Joltâ…Â² Review: Danger, High Voltage | False | By Calum Marsh | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/eyimofe-this-is-my-desire-review.html | â…Â²Eyimofe (This Is My Desire)â…Â² Review: Always Hustling | False | By Devika Girish | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/broken-diamonds-review.html | â…Â²Broken Diamondsâ…Â² Review: Illness as a Narrative Convenience | False | By Teo Bugbee | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/the-last-letter-from-your-lover-review.html | â…Â²The Last Letter From Your Loverâ…Â² Review: Relationship History | False | By Beatrice Loayza | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/val-review.html | â…Â²Valâ…Â² Review: The Iceman Cometh | False | By A.O. Scott | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/settlers-review.html | â…Â²Settlersâ…Â² Review: Interstellar Colonialism on Mars | False | By Lena Wilson | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/charlatan-review.html | â…Â²Charlatanâ…Â² Review: The Miracle Worker | False | By Nicolas Rapold | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/jerry-lewis-dead.html | Jerry Lewis, Master of the Congressional Earmark, Dies at 86 | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/olympics/olympics-athletes-gender.html | When Gender Equality at the Olympics Is Not So Equal | False | By Talya Minsberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/style/covid-vaccine-social-qs.html | My Mom Doesnâ…Â²t Want Me to Get the Covid-19 Vaccine. But I Already Did. | False | By Philip Galanes | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/arts/music/leon-bridges-gold-diggers-sound-review.html | Leon Bridges Brings Southern Soul Into the 21st Century | False | By Jon Pareles | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/wyden-border.html | A Democratic senator is bottling up Bidenâ…Â²s Customs and Border Protection nominee. | False | By Eileen Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/realestate/home-sales-near-ny.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/realestate/home-sales-new-york-city.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/europe/covid-scotland-england.html | While England Gambles on â…Â²Freedom Day,â…Â² Scotland Opts for Caution | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/olympics/olympic-fencer-alec-hadzic-misconduct.html | U.S. Olympic Fencer, Accused of Sexual Misconduct, Kept Apart From Team | False | By Jerĺ'ĺ‰ Longman | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-08-04 | https://www.nytimes.com/2021/07/22/well/live/how-to-give-pep-talk-olympics.html | How to Channel Your Inner Olympic Coach | False | By Anna Goldfarb | 2021-10-06 | TX 9-063-677 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/realestate/how-much-will-an-extra-bedroom-cost-you-in-rent.html | How Much Will an Extra Bedroom Cost You in Rent? | False | By Michael Kolomatsky | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/europe/tommy-robinson-libel-case.html | Teen Wins Libel Case Against Tommy Robinson, U.K. Far-Right Activist | False | By Megan Specia | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/baseball/softball-cat-osterman.html | In Softball, a Comeback 13 Years in the Making | False | By James Wagner | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/ailey-review.html | â…Â²Aileyâ…Â² Review: A Poetic Look at the Man Behind the Dances | False | By Gia Kourlas | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/2021/07/22/arts/music/jack-antonoff-favorites.html | Jack Antonoff Doesnâ…Â²t Want to Just Take Up Space | False | By Olivia Horn | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/harry-deleyer-dead.html | Harry deLeyer, 93, Dies; He Saved a Horse and Made Him a Legend | False | By Clay Risen | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/afghans-interpreters-visas-house.html | The House votes to increase the number of visas for Afghans who have helped U.S. troops. | False | By Luke Broadwater | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/basketball/basketball-recruiting-delta-variant.html | Hoops Recruits Hoping for Scholarships Pick Up Coronavirus Instead | False | By Billy Witz and Adam Zagoria | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/business/amazon-arbitration-customer-disputes.html | Amazon Ends Use of Arbitration for Customer Disputes | False | By Michael Corkery | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/theater/steppenwolf-theater-chicago.html | Steppenwolf Theater in Chicago Names New Artistic Directors | False | By Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/technology/deepmind-ai-proteins-folding.html | A.I. Predicts the Shapes of Molecules to Come | False | By Cade Metz | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/olympics/japan-fans.html | The Distant Echo of a Raucous Match in Tokyo | False | By Ken Belson | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/europe/belarus-opposition-svetlana-tikhanovskaya.html | Pulling Levers in Exile, Belarus Opposition Leader Works to Keep Her Influence Alive | False | By Valerie Hopkins | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/sports/olympics/judo-tokyo-kodokan.html | â€šÃ„Ã¹Itâ€šÃ„Ã¹s Like Mecca for Judoâ€šÃ„Ã¹ | False | By Tariq Panja | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/arts/television/juno-temple-ted-lasso.html | In â€šÃ„Ã¹Ted Lasso,â€šÃ„Ã¹ Juno Temple Makes Nice | False | By Alexis Soloski | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/books/barack-obama-bruce-springsteen-renegades-spotify.html | Obama and Springsteen to Publish Book Based on Their Spotify Series | False | By Alexandra Alter | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/kavanaugh-fbi-investigation.html | Details on F.B.I. Inquiry Into Kavanaugh Draw Fire From Democrats | False | By Kate Kelly | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/arts/design/humboldt-forum-berlin-ivory.html | A Long-Awaited Museum Opens, With Agony and Ivory | False | By Thomas Rogers | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/arts/design/ed-atkins-artist-museum-videos.html | Ed Atkins and His Mum Are Starring in a Museum Show | False | By Jason Farago | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/old-review.html | â€šÃ„Ã¹Oldâ€šÃ„Ã¹ Review: They Say Sun Can Age You, but This Is Ridiculous | False | By Glenn Kenny | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/health/coronavirus-breakthrough-infections-delta.html | Why Vaccinated People Are Getting â€šÃ„Ã¹Breakthroughâ€šÃ„Ã¹ Infections | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/us/arizona-flooding.html | Monsoon rains wash cars off the road in Arizona, with warnings of more flash floods to come. | False | By Giulia Heyward | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/movies/all-the-streets-are-silent-review.html | â€šÃ„Ã¹All the Streets Are Silentâ€šÃ„Ã¹ Review: Hip-Hop and Skateboarding Collide | False | By Isabelia Herrera | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/making-work-accessible.html | Making Work Accessible | False | By Julia Rothman and Shaina Feinberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/airlines-united-american-southwest-delta.html | For Airlines, Itâ€šÃ„Ã¹s Looking More Like 2019 Again | False | By Niraj Chokshi | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/theater/the-two-noble-kinsmen-review.html | â€šÃ„Ã¹The Two Noble Kinsmenâ€šÃ„Ã¹ Review: Shakespeare, With a Hint of Celine Dion | False | By Elisabeth Vincentelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/science/trash-parrots-australia.html | Trash Parrots Invent New Skill in Australian Suburbs | False | By James Gorman | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/science/mars-nasa-insight.html | NASA Releases First Detailed Map of the Insides of Mars | False | By Robin George Andrews | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/canada/afghan-interpreters-canada.html | Canadian Veterans Fill Void to Help Afghans Who Once Worked With Them | False | By Ian Austen | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/us/tropical-cyclone.html | The Southeast is soaked and preparing for more rain. | False | By Giulia Heyward | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-27 | https://www.nytimes.com/2021/07/22/arts/music/new-york-homecoming-concerts.html | New Yorkâ€šÃ„Ã¹s â€šÃ„Ã¹Homecomingâ€šÃ„Ã¹ to Feature a Free Concert in Every Borough | False | By Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/sanctions-cuba-protesters.html | New U.S. sanctions aim to punish Cuban forces for crackdowns on protesters. | False | By Lara Jakes | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/opinion/culture/milwaukee-bucks-nba-basketball.html | Milwaukee Needed This Win | False | By Kelli Marââ€ša Korducki | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/media/washington-post-discrimination-lawsuit.html | A Washington Post reporter sues the paper and its top editors, claiming discrimination. | False | By Katie Robertson | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/business/media/hbo-max-jason-kilar.html | â€šÃ„Ã¹Change is comingâ€šÃ„Ã¹ to streaming, says Jason Kilar, the WarnerMedia chief. | False | By Edmund Lee | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/opinion/letters/covid-vaccines-republicans.html | Fauci vs. Rand Paul on Vaccines: So Not â€šÃ„Ã¹Bromanceâ€šÃ„Ã¹ Here | False | | 2021-09-02 | |
| 2021-07-22 | | https://www.nytimes.com/article/covid-vaccine-masks.html | Should Vaccinated People Start Wearing Masks Again? | False | By Tara Parker-Pope | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/mississippi-supreme-court-abortion.html | Mississippi asks the Supreme Court to overrule Roe v. Wade. | False | By Adam Liptak | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/europe/pingdemic-coronavirus-uk-britain.html | U.K. Leaders Hail a Return to Normal; Their Phone Apps Disagree | False | By Stephen Castle | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/arts/television/ted-lasso-tig-notaro.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/arts/music/ditmas-park-brooklyn-concerts.html | The Music Scene in This Brooklyn Neighborhood Is Here to Stay | False | By Laura Zornosa | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/frito-lay-strike-workers.html | Striking Frito-Lay Workers Demand Better Hours | False | By Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/opinion/nyc-outdoor-dining-restaurant.html | Tear Down the Restaurant Sheds Before Itâ€šÃ„Ã¹s Too Late | False | By Daniel L. Doctoroff and Damon Winter | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-22 | https://www.nytimes.com/2021/07/22/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-09-02 | |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/nyregion/covid-outbreak-camp-pontiac-ny.html | 31 Children Test Positive for Coronavirus at Summer Camp | False | By Michael Gold | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/nyregion/grant-williams.html | A Murder â€šÃ„Ã¹Solvedâ€šÃ„Ã¹ in 4 Hours Sent the Wrong Man to Prison for 23 Years | False | By Jonah E. Bromwich and Arielle Dollinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/oregon-bootleg-fire.html | â€šÃ„Ã¹A Recipe for Catastrophic Fireâ€šÃ„Ã¹: How an Oregon Blaze Became the Nationâ€šÃ„Ã¹s Largest | False | By Sergio Olmos, Henry Fountain and Simon Romero | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/afghanistan-usa-war.html | â€šÃ„Ã¹Iâ€šÃ„Ã¹ll Never Forget Youâ€šÃ„Ã¹: Veterans Push to Get Afghan Partners in War to the U.S. | False | By Jennifer Steinhauer and John Ismay | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/live/2021/07/22/business/economy-stock-market-news/general-motors-chip-shortage | G.M. will slow its truck production as a shortage of chips persists. | False | By Neal E. Boudette | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/climate/subway-design-flooding-china.html | Climate Crisis Turns Worldâ€šÃ„Ã¹s Subways Into Flood Zones | False | By Hiroko Tabuchi and John Schwartz | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/live/2021/07/22/business/economy-stock-market-news/kaseya-ransomware-decryptor | Kaseya, the tech firm hit by ransomware, gets the key to unlock its customersâ€šÃ„Ã¹ data. | False | By Nicole Perlroth | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/harry-rosenfeld-dead.html | Harry Rosenfeld, Who Saw News in a â€šÃ„Ã¹Third-Rate Burglary,â€šÃ„Ã¹ Dies at 91 | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-26 | https://www.nytimes.com/2021/07/22/arts/jewish-burial-records-seized.html | Jewish Burial Records Among Items Seized by U.S. Authorities | False | By Colin Moynihan | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/world/americas/argentina-nonbinary-identification.html | Argentina Formally Recognizes Nonbinary People, a Latin American First | False | By Daniel Politi | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/cdc-delta-variant.html | â€šÃ„Ã¹Not Out of the Woodsâ€šÃ„Ã¹: C.D.C. Issues Warning to the Unvaccinated | False | By Michael D. Shear, Jonathan Weisman and Sheryl Gay Stolberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/opinion/tax-evasion-irs.html | Should Only the Little People Pay Taxes? | False | By Paul Krugman | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/opinion/how-racist-is-america.html | How Racist Is America? | False | By David Brooks | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/oysters-washington.html | After Recent â€šÃ„Ã"Heat Dome,â€šÃ„Ã" Washington Issues Warning Not to Eat Raw Shellfish | False | By Michael Levenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/biden-voting-rights.html | Democratsâ€šÃ„Ã" Divide on Voting Rights Widens as Biden Faces Pressure | False | By Katie Rogers and Nick Corasaniti | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-25 | https://www.nytimes.com/article/hipaa-law.html | How the HIPAA Law Works and Why People Get It Wrong | False | By Aishvarya Kavi | 2021-09-02 | TX 9-021-350 |
| 2021-07-22 | 2021-07-24 | https://www.nytimes.com/2021/07/22/travel/renewing-passport-last-minute.html | Need a Last-Minute Passport Appointment? You Canâ€šÃ„Ã"t Book It Online. | False | By Azi Paybarah | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 0001-01-01 | https://www.nytimes.com/2021/07/22/us/fred-zalokar-yosemite-dead.html | Fred Zalokar, Marathoner Who Took On Mountains, Is Found Dead in Yosemite | False | By Neil Vigdor | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/22/nyregion/nypd-police-brutality.html | An Officer Was Taunted and Spit At. Now He Faces Criminal Charges. | False | By Ed Shanahan and Ashley Southall | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-23 | https://www.nytimes.com/2021/07/22/us/politics/justice-department-gun-violence.html | Justice Dept. Seeks to Curb Illegal Gun Trafficking | False | By Katie Benner | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-23 | https://www.nytimes.com/2021/07/22/crosswords/daily-puzzle-2021-07-23.html | Spot of Coffee | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-23 | https://www.nytimes.com/2021/07/22/today/spapuer/quotation-of-the-day-us-not-out-of-the-woods-yet-says-cdcs-chief.html | Quotation of the Day: U.S. â€šÃ„Ã"Not Out of the Woods Yet,â€šÃ„Ã" Says C.D.C.â€šÃ„Ã"s Chief | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-23 | https://www.nytimes.com/2021/07/23/pagoseplus/corrections-july-23-2021.html | Corrections: July 23, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/modern-love-12-year-summer-hookup.html | When a Summer Hookup Lasts 12 Years, Itâ€šÃ„Ã"s Time to Reassess | False | By Sheila Ongwae | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/olympics/olympics-naomi-osaka-simone-biles.html | The Olympics Rely On, but Donâ€šÃ„Ã"t Support, Black Girl Magic | False | By Kurt Streeter | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/opinion/germany-floods-greens.html | Germany Is in Shock. Its Politicians Are on Autopilot. | False | By Anna Sauerbrey | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/americas/moises-jovenel-funeral-haiti.html | Tense Funeral for Haiti Leader Exposes Rifts, and U.S. Delegation Departs Early | False | By Catherine Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/asia/singapore-nurse-rowing-olympics.html | How a Frontline Nurse Trained for the Olympics in a Time of Pandemic | False | By Tiffany May | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/world/australia/australia-new-zealand-covid-travel.html | The bubble bursts: New Zealand suspends quarantine-free travel from Australia. | False | By Natasha Frost | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/schedule-time-off-work.html | The Case for Scheduling Everything | False | By Taylor Trudon | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/fashion/weddings/erica-willard-damon-holick-wedding.html | She Said Yes. Twice. | False | By Jenny Block | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/books/advertisements-for-the-otherworldly.html | Advertisements for the Otherworldly | False | By Tina Jordan | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/opinion/covid-vaccine-masks-lockdown-mandates.html | Forget Mask Mandates. Vaccines Are the Only Answer for Fighting Covid-19. | False | By Bethany Mandel | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/alexandra-stamps-mason-madowell-wedding.html | The Life-Changing Trip to the Principalâ€šÃ„Ã"s Office | False | By Tammy La Gorce | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-26 | https://www.nytimes.com/2021/07/23/opinion/inflation-economy-congress-biden.html | Biden Is Asking for $4 Trillion. Congress Shouldnâ€šÃ„Ã"t Give It to Him. | False | By Michael R. Strain | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/opinion/supreme-court-commission-court-packing.html | The Supreme Court Needs to Be Cut Down to Size | False | By Jamelle Bouie | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/africa/africa-death-penalty-abolition.html | One by One, African Countries Dismantle Colonial-Era Death Penalty Laws | False | By Ruth Maclean | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/opinion/headaches-research-cure.html | There Has Never Been a Better Time to Have a Headache | False | By Tom Zeller Jr. | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/matthew-freireuth-adam-rogers-wedding.html | They Had Some Experience With Wedding Planning | False | By Gabe Cohn | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/jerri-hobdy-ryan-weight-wedding.html | â€šÃ„Ã"The Hot Doctorâ€šÃ„Ã" Finds a Life Partner Close to Home | False | By Jenny Block | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/business/china-stock-market-invest.html | Invest in China, but Without Illusions | False | By Jeff Sommer | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/kaitlin-brown-connor-may-wedding.html | Slow and Steady to the Altar | False | By Peter Libbey | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/fashion/weddings/lauren-few-taylor-hollenkamp-wedding.html | Sixty Guests at a â€šÃ„Ã"Six-Wordâ€šÃ„Ã" Wedding | False | By Abby Ellin | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/nyregion/Covid-Delta-Vaccination-AIDS.html | How to Survive a Plague, Part 2 | False | By Ginia Bellafante | 2021-10-06 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/style/amy-lee-ryan-tsou-wedding.html | Their First Kiss Missed the Mark, But Their Connection Was Spot On | False | By Vincent M. Mallozzi | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/nyregion/staten-island-coronavirus-delta.html | They Live in a N.Y.C. Virus Hot Spot. But They Wonâ€šÃ„Ã"t Get Vaccinated. | False | By Sharon Otterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/elizabeth-svokos-kevin-morales-wedding.html | An iMessage Almost Cost Them an â€šÃ„Ã"I Doâ€šÃ„Ã" | False | By Gabe Cohn | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/travel/europe-covid-vaccine-flights-planes-travel-vacation.html | Help! Iâ€šÃ„Ã"m Traveling to Europe. All the Requirements Are a Dizzying Mess. | False | By Sarah Firshein | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/alexandra-ginigar-bryan-scotland-wedding.html | Love at First Photo Sighting | False | By Vincent M. Mallozzi | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/nyregion/housing-labor-shortage-new-york.html | What Happens When Your Waiter Canâ€šÃ„Ã"t Afford Rent | False | By Kaya Laterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/health/britney-spears-conservatorship.html | Testing Britney Spears: Restoring Rights Can Be Rare and Difficult | False | By Jan Hoffman | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/insider/how-and-why-the-metro-desk-photographed-115-service-workers.html | How (and Why) the Metro Desk Photographed 115 Service Workers | False | By Emmett Lindner | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/us/politics/grewal-nj-attorney-general-sec.html | What Gurbir Grewal Learned as the Nationâ€šÃ„Ã"s First Sikh Attorney General | False | By Tracey Tully | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/opinion/trump-torn-barnack-corruption.html | A Foreign Agent in Trumpâ€šÃ„Ã"s Inner Circle? | False | By Michelle Goldberg | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-08-01 | https://www.nytimes.com/2021/07/23/upshot/murder-crime-solving.html | What Improves the Chances of Solving a Murder? | False | By Jeff Asher | 2021-10-06 | TX 9-063-677 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/technology/silicon-valleys-pandemic-profits.html | How Tech Won the Pandemic and Now May Never Lose | False | By David Streitfeld | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/realestate/housing-market-burnout.html | Burned by Hot Housing Market, Some Buyers Back Off | False | By Steven Kurutz | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/nyregion/riverkeeper-nyc.html | How an Environmental Watchdog of the Hudson River Spends Sundays | False | By Scott Enman | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/us/politics/crypto-billionaires.html | Crypto Nomads: Surfing the World for Risk and Profit | False | By Eric Lipton and Ephrat Livni | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/arts/design/sergio-larrain-photography.html | Stumbling Upon Greatness: Discovering Sergio Larrain | False | By Arthur Lubow | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/natasha-grano-michael-graziano-wedding.html | She Heard His Voice and Found Her Soul Mate | False | By Tammy La Gorce | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/fashion/watches-seiko-1964-tokyo-olympics-exhibition-london.html | Revisiting Time at the 1964 Tokyo Olympics | False | By Susanne Fowler | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/nyregion/sex-workers-nyc.html | Whatâ€šÃ„Ã´s the Best Way to Protect Sex Workers? Depends on Whom You Ask. | False | By Marget Boyer-Dry | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/olympics/tyjah-huston-skateboarding-tokyo.html | A Skateboarderâ€šÃ„Ã´s Secret Grind | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/asia/hong-kong-yuen-long-attack.html | Men Who Beat Hong Kong Protesters in Mob Attack are Sentenced to Prison | False | By Vivian Wang | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/fashion/watches-tudor-chronometer.html | In Watches, Checking for Precision | False | By Nazanin Lankarani | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/fashion/watches-omega-tokyo-olympics.html | Omega Returns to the Olympics | False | By Robin Swithinbank | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/fashion/watches-Olympic-athletes-Ironman.html | Sponsorships in Hand, These Athletes Rely on Their Watches | False | By Kathleen Beckett | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/briefing/vaccination-mandates-delta-breakthrough-infections.html | Boosting Vaccinations | False | By David Leonhardt and Ian Prasad Philbrick | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/playing-with-sharks-review.html | â€šÃ„Ã´Playing With Sharksâ€šÃ„Ã´ Review: Intrepid Journeys Undersea | False | By Natalia Winkelman | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/woodstock-99-peace-love-and-rage-review.html | â€šÃ„Ã´Woodstock 99: Peace, Love and Rageâ€šÃ„Ã´ Review: How a Festival Went Wrong | False | By Elisabeth Vincentelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/stuntman-review.html | â€šÃ„Ã´Stuntmanâ€šÃ„Ã´ Review: A Big Leap | False | By Amy Nicholson | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/realestate/homes-sellers-market.html | Buy My House, But Iâ€šÃ„Ã´m Taking the Toilet | False | By Ronda Kaysen | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/dining/mario-batali-sexual-harassment-case-settlement.html | $600,000 Sexual Harassment Settlement Reached in Batali & Bastianich Case | False | By Kim Severson | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/sports/soccer/olympics-brazil-daniel-alves.html | The True Value of Gold | False | By Rory Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/arts/music/bard-summerscape-chausson-opera.html | A King Arthur Rarity Is an Apt Way to Return to the Opera | False | By Micaela Barandella | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/your-money/nft-art-lebron-james-damien-hirst.html | A Painting or an NFT of It: Which Will Be More Valuable? | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/dance/Archie-Burnett-Jacobs-Pillow.html | A Vogue Legend, Still Enlarging Circles of Pleasure | False | By Brian Seibert | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/science/human-genome-complete.html | Scientists Finish the Human Genome at Last | False | By Carl Zimmer | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/television/tig-notaro-drawn.html | Tig Notaroâ€šÃ„Ã´s â€šÃ„Ã´Drawnâ€šÃ„Ã´ Explores Strange New Worlds: Animated Ones | False | By Gabe Cohn | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/arts/television/the-pursuit-of-love.html | In â€šÃ„Ã´The Pursuit of Love,â€šÃ„Ã´ Looking for Liberation, Too | False | By Graham Fuller | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/science/drought-montana-fly-fishing.html | Montanaâ€šÃ„Ã´s Famed Trout Under Threat as Drought Intensifies | False | By Jim Robbins | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/baseball/cleveland-guardians.html | With Guardians, Cleveland Steps Away From an Offensive Name | False | By David Waldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | | https://www.nytimes.com/interactive/2021/07/23/us/covid-coronavirus-hospitalizations-per-state.html | Where Covid-19 Hospitalizations Are Rising in the U.S. | False | By Albert Sun and Amy Schoenfeld Walker | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/music/kanye-west-donda-album-atlanta.html | Kanye West Unveils â€šÃ„Ã´Dondaâ€šÃ„Ã´ Album, With a Verse From Jay-Z | False | By Jewel Wicker | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-27 | https://www.nytimes.com/2021/07/23/science/exoplanet-moon-disc.html | Astronomers See Moons Forming in Disk Around Distant Exoplanet | False | By Robin George Andrews | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/asia/tokyo-olympics-opening-ceremony.html | Tokyo Olympics Open to a Sea of Empty Seats | False | By Motoko Rich | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/horror-movies-streaming.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/covid-hospitals-florida.html | Some Florida Hospitals Have More Covid Patients Than Ever Before | False | By Patricia Mazzei | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/movies/vladimir-menshov-dead.html | Vladimir Menshov, Surprise Russian Oscar Winner, Dies at 81 | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/olympics/three-on-three-basketball-olympics.html | Three-on-Three Basketball at the Olympics: What to Watch For | False | By Kelly Whiteside | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-28 | https://www.nytimes.com/2021/07/23/dining/texas-sheet-cake-recipe.html | Even the Sheet Cakes Are Bigger in Texas | False | By Priya Krishna | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/style/fitness-gym-return.html | Are Fitness Buffs Going Back to the Gym? | False | By Alex Williams | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | | https://www.nytimes.com/2021/07/23/science/orphan-grizzly-bears-wildlife-rehabilitation.html | Itâ€šÃ„Ã´s a Grizzly Bear Survival Program. For Grizzly Bears. | False | By Alanna Mitchell and Alana Paterson | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | | https://www.nytimes.com/2021/07/23/sports/olympics/swimming-events-ledecky-manuad.html | Swimming at the Olympics: What to Watch For | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | | https://www.nytimes.com/2021/07/23/arts/music/playlist-lil-nas-x-camila-cabello.html | Lil Nas X and Jack Harlowâ€šÃ„Ã´s â€šÃ„Ã´Prison Break, and 13 More New Songs | False | By Jon Pareles, Isabelia Herrera, Giovanni Russonello and Lindsay Zoladz | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | | https://www.nytimes.com/2021/07/23/us/politics/biden-virginia-terry-mcauliffe.html | Biden Hits the Campaign Trail for the First Time as President, Backing Terry McAuliffe for Virginia governor. | False | By Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-27 | https://www.nytimes.com/2021/07/23/books/review/picture-books-summer-beach-pool-water-swim-sail-ocean-sea.html | Make a Splash: 8 Summer Picture Books Take You to the Water | False | By Jennifer Krauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/arturo-schwarz-dead.html | Arturo Schwarz, Refugee Who Became a Surrealism Tycoon, Dies at 97 | False | By Alex Traub | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/garret-miller-jan-6-capitol-riot.html | Suspect Tries to Compare Capitol Riot to Last Yearâ€šÃ„Ã´s Violence in Portland, Ore. | False | By Alan Feuer | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/technology/amazon-web-services-gender-bias-investigation.html | Amazon will investigate gender bias claims in its cloud division. | False | By Karen Weise | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/business/return-to-office-vaccine-mandates-delta-variant.html | Delays, More Masks and Mandatory Shots: Virus Surge Disrupts Office-Return Plans | False | By Lauren Hirsch and Kellen Browning | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-08-01 | https://www.nytimes.com/2021/07/23/arts/music/asian-composers-classical-music.html | Asian Composers Reflect on Careers in Western Classical Music | False | By Joshua Barone | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-23 | 2021-07-31 | https://www.nytimes.com/interactive/2021/07/23/well/mind/well-climate-anxiety-action.html | What to Do About Climate Despair | False | By Erik Vance | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/sports/olympics/nbc-olympic-streaming.html | The Olympics Are Great for Streaming. But Is Streaming Great for NBC? | False | By Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/world/europe/france-covid-vaccine-coercion.html | Persuasion vs. Coercion: Vaccine Debate in Europe Heats Up | False | By Roger Cohen | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/books/review/eric-berger-liftoff-tim-higgins-power-play.html | What Makes Elon Musk Different | False | By Walter Isaacson | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/books/review/new-paperbacks.html | New in Paperback: â€˜Transcendent Kingdomâ€™ and â€˜Agent Sonyaâ€™ | False | By Jennifer Krauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/opinion/letters/covid-vaccines-trump.html | Enlist Trump Against Vaccine Hesitancy | False | | | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/television/olympics-opening-ceremony-broadcast.html | A Celebration of Life, a Note of Unease and â€¦ Commercials | False | By James Poniewozik | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/congress-delta-coronavirus.html | In the Capitol, the Delta Variant Spreads Worry and Partisanship | False | By Jonathan Weisman | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/janet-yellen-debt-ceiling.html | Janet Yellen warns Congress that failing to act on the debt limit risks â€˜irreparableâ€™ economic harm. | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/business/general-motors-recall-chevrolet-bolt.html | G.M. issues a new recall of Chevrolet Bolts over a battery fire hazard. | False | By Neal E. Boudette | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/upshot/missouris-medicaid-expansion-is-on-again.html | Missouriâ€™s Medicaid Expansion Is On Again | False | By Sarah Kliff | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/europe/arctic-shipping-russia-dubai.html | Russia Signs Deal With Dubai Logistics Company to Navigate Thawing Arctic | False | By Andrew E. Kramer | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/olympics/tokyo-opening-ceremony-fans.html | â€˜Iâ€™m Lucky to Be Hereâ€™ | False | By Andrew Keh | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/republicans-infrastructure-irs-tax-gap.html | For Republicans, Deep Wounds Fuel Resistance to Bolstering the I.R.S. | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/europe/france-terrorism-islamist-extremism-laws-passed.html | France Adopts Laws to Combat Terrorism, but Critics Call Them Overreaching | False | By Aurelien Breeden | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/opinion/harm-reduction-covid.html | How Drug Users Developed a Key Approach to Fighting Covid | False | By Maia Szalavitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-28 | https://www.nytimes.com/2021/07/23/dining/bulgogi-recipes.html | Bulgogi, Any Way You Slice It | False | By Eric Kim | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-12-26 | https://www.nytimes.com/article/flights-cancelled-delayed.html | Your Flight Has Been Canceled or Delayed. What Should You Do? | False | By ConcepciÃ³n de LeÃ³n and Ceylan Yeginsu | 2022-02-01 | TX 9-131-897 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/world/europe/us-airstrikes-afghanistan-taliban.html | U.S. Strikes Taliban Targets in a Show of Force in Afghanistan | False | By Adam Nossiter and Eric Schmitt | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/sailing/bruce-kirby-dead.html | Bruce Kirby, Who Transformed Sailing With a â€˜Doodle,â€™ Dies at 92 | False | By Chris Museler | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/arts/television/community-nbc-streaming.html | Comfort Viewing 3 Reasons I Love â€˜Communityâ€™ | False | By Calum Marsh | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/dining/how-to-grill-skewers.html | How to Make Fast, Easy Skewers on the Grill | False | By Melissa Clark | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/tony-podesta-lobby-huawei.html | Tony Podesta is hired to lobby for Huawei and a Bulgarian energy company. | False | By Kenneth P. Vogel | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/opinion/politics/trump-2024-michael-wolff.html | Why Iâ€™m Sure Trump Will Run for President in 2024 | False | By Michael Wolff | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/science/covid-vaccine-israel-pfizer.html | Israeli Data Suggests Possible Waning in Effectiveness of Pfizer Vaccine | False | By Carl Zimmer | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/business/media/laura-foreman-dead.html | Laura Foreman, Reporter Whose Romance Became a Scandal, Dies at 76 | False | By Katharine Q. Seelye | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/tom-barrack-trump-freed.html | Thomas Barrack, Trumpâ€™s friend and fund-raiser, is freed on $250 million bond. | False | By Glenn Thrush | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/arts/alice-clark-brown-dead.html | Alice Clark Brown, Black Star in a White Circus, Dies at 68 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/us/nathan-bedford-forrest-bust.html | Bust of Klan Leader Removed From Tennessee State Capitol | False | By Johnny Diaz | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/sports/football/nfl-vaccination-policy.html | N.F.L. Sets Stiff Penalties for the Unvaccinated, Jolting Teams | False | By Emmanuel Morgan | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/somalia-shabab-military-strike.html | The U.S. military strikes a Qaeda affiliate in Somalia for the second time in a week. | False | By Eric Schmitt | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-08-10 | https://www.nytimes.com/2021/07/23/world/canada/canada-us-border-reopening.html | A Border Reopening, at Least One Way, and Some Travel Tips | False | By Ian Austen | 2021-10-06 | TX 9-063-677 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/science/purnell-choppin-dead.html | Purnell Choppin, 91, Dies; Researcher Laid Groundwork for Pandemic Fight | False | By Clay Risen | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/health/superbug-fungus-cdc.html | Outbreaks of Untreatable, Drug-Resistant Fungus Spread in 2 Cities | False | By Andrew Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/nyregion/ny-vaccine-mandate-workers.html | De Blasio Urges New York Businesses to Require Employee Vaccinations | False | By Michael Gold, Emma G. Fitzsimmons and Michael D. Shear | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/us/capitol-police-chief-manger.html | How the New Capitol Police Chief Wants to Fix an Embattled Force | False | By Luke Broadwater | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/us/miami-collapse-victims-estelle-hedaya.html | The Police Believe 98 People Died in the Condo Collapse. One Hasnâ€™t Been Found. | False | By Audra D. S. Burch and Sophie Kasakove | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-25 | https://www.nytimes.com/2021/07/23/sports/baseball/trade-deadline-mets-rays.html | As July Nears Its End, Teams Must Decide What They Are | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/covid-vaccine-boosters.html | Biden Officials Now Expect Vulnerable Americans to Need Booster Shots | False | By Sharon LaFraniere | 2021-09-02 | TX 9-021-350 |
| 2021-07-23 | 2021-07-24 | https://www.nytimes.com/2021/07/23/us/politics/anita-dunn-biden-white-house.html | Skilled in Strategy (and Grudges), Top Biden Adviser to Depart White House | False | By Annie Karni | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-24 | https://www.nytimes.com/2021/07/23/crosswords/daily-puzzle-2021-07-24.html | Blunt End? | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-24 | https://www.nytimes.com/2021/07/24/us/bootleg-fire-photos.html | Scenes From Americaâ€™s Largest Wildfire | False | By Sergio Olmos and Kristina Barker | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-24 | https://www.nytimes.com/2021/07/24/today/quotation-of-the-day/virus-surge-complicates-return-to-office-plans.html | Quotation of the Day: Virus Surge Complicates Return-to-Office Plans | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-24 | https://www.nytimes.com/2021/07/24/pageoneplus/corrections-july-24-2021.html | Corrections: July 24, 2021 | False | | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/hend-zaza-syria-table-tennis-youngest-athlete.html | The youngest athlete at the Games, a 12-year-old Syrian, goes out in a loss in table tennis. | False | By James Wagner | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/yuto-horigome-japan-skateboard.html | For Yuto Horigome, a Gold Medal Could Change Everything | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/katie-ledecky-titmus-race.html | Katie Ledecky's Â¦Â¦s Unlikely New Role: Underdog? | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/europe/uk-conservatives-blue-wall.html | A Rebellion Is Stirring in Boris JohnsonâÂ¦Â¦'s Backyard | False | By Stephen Castle | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/3x3-basketball-serbia-dusan-bulut.html | 3x3 Basketball Is a New Sport, but It Already Has a GOAT | False | By Andrew Keh | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-08-22 | https://www.nytimes.com/2021/07/24/books/review/a-farewell-to-gabo-and-mercedes-rodrigo-garcia.html | A Son of Gabriel GarcÃa and MÃ¡rquez Tenderly Recalls His Parents | False | By Miguel Salazar | 2021-10-06 | TX 9-063-677 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/politics/capitol-riot-investigation.html | Why America IsnâÂ¦Â¦t Getting the Jan. 6 Investigation It Needs | False | By Lisa Lerer | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/style/are-you-in-an-inter-intimate-relationship.html | Are You in an âÂ¦Â¦Inter-IntimateâÂ¦Â¦ Relationship? | False | By Allison Hope | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-08-01 | https://www.nytimes.com/2021/07/24/magazine/old-trailer-m-night-shyamalan.html | IâÂ¦Â¦m Obsessed With âÂ¦Â¦Old,âÂ¦Â¦ The Twist: I WonâÂ¦Â¦t See It. | False | By Carina Chocano | 2021-10-06 | TX 9-063-677 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/nyregion/ranked-choice-voting-nyc.html | After New York Tests a New Way of Voting, Other Cities May Do the Same | False | By Emma G. Fitzsimmons and Ashley Wong | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/style/is-the-hamptons-party-moving-to-springs.html | Is the Hamptons Party Moving to Springs? | False | By Alyson Krueger | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/style/what-should-happen-to-our-data-when-we-die.html | What Should Happen to Our Data When We Die? | False | By Adrienne Matei | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-27 | https://www.nytimes.com/2021/07/24/health/coronavirus-elderly-home-care.html | For Older Adults, Home Care Has Become Harder to Find | False | By Paula Span | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/insider/john-schwartz-farewell.html | A Long, Joyful Ride | False | By John Schwartz | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/europe/spain-jews-citizenship-reparations.html | Spain Pledged Citizenship to Sephardic Jews. Now They Feel Betrayed. | False | By Nicholas Casey | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/asia/cambodia-covid-camps.html | They Were Once Luxury Venues. Now They Are Grim Covid Camps. | False | By Charles McDermid | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/simone-biles-gymnastics.html | Simone Biles and the Weight of Perfection | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/covid-vaccine-hesitant.html | They Waited, They Worried, They Stalled. This Week, They Got the Shot. | False | By Julie Bosman | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/emmett-till-80th-birthday.html | âÂ¦Â¦He Had a Life Before DeathâÂ¦Â¦: Remembering Emmett Till for the Child He Was | False | By Adeel Hassan | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-26 | https://www.nytimes.com/2021/07/24/business/olympics-economics.html | Hosting the Olympics Is a Bad Deal | False | By Andrew Ross Sorkin and Sarah Kessler | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/middleeast/iraq-biden-us-forces.html | U.S. to Announce Troop Drawdown From Iraq, but Little Is Expected to Change | False | By Jane Arraf and Eric Schmitt | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/europe/uk-rare-jurassic-fossils-starfish.html | Amateur Fossil Hunters Make Rare Find in U.K. Using Google Earth | False | By Aina J. Khan | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/mark-herring-swatting-tennessee.html | A Grandfather Died in an âÂ¦Â¦SwattingâÂ¦Â¦ Over His Twitter Handle, Officials Say | False | By Maria Cramer | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/technology/joseph-mercola-coronavirus-misinformation-online.html | The Most Influential Spreader of Coronavirus Misinformation Online | False | By Sheera Frenkel | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/realestate/is-that-stroller-in-the-hallway-really-a-safety-hazard.html | Is That Stroller in the Hallway Really a Safety Hazard? | False | By Ronda Kaysen | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/business/biden-antitrust-amazon-google.html | BidenâÂ¦Â¦s Antitrust Team Signals a Big Swing at Corporate Titans | False | By Jim Tankersley and Cecilia Kang | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/opinion/sunday/free-speech-case-New-Jersey.html | It Is Every AmericanâÂ¦Â¦s Right to Curse the President | False | By The Editorial Board | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/opinion/coronavirus-vaccine-masks.html | American Dysfunction Is the Biggest Barrier to Fighting Covid | False | By Zeynep Tufekci | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/opinion/sunday/climate-change-floods-wildfires.html | Apocalypse Right Now | False | By Maureen Dowd | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/opinion/letters/disability-homes.html | Where People With Disabilities Do Best | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/opinion/sunday/cultural-progressivism-sex-regulate.html | Can the Left Regulate Sex? | False | By Ross Douthat | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/asia/china-floods-climate-change.html | Flood Deaths in China Show Road Risks From Climate Change | False | By Keith Bradsher | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/phil-valentine-hospitalized-coronavirus.html | Hospitalized with Covid, a conservative Tennessee radio host shifts his message to urge vaccinations. | False | By Jesus JimÃ©nez | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/charleston-sc-flooding-climate-change.html | In Charleston, S.C., Saving Historic Homes Means Hoisting Them in the Air | False | By Richard Fausset and Christopher Flavelle | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/world/europe/hungary-lgbtq-pride-march-orban.html | In Hungary, an Embattled L.G.B.T.Q. Community Takes to the Streets | False | By Valerie Hopkins | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/frito-lay-union-contract.html | Frito-Lay Workers in Kansas Ratify Contract, Ending Strike | False | By Maria Cramer | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/politics/chinese-researchers-justice-dept.html | U.S. Moves to Drop Cases Against Chinese Researchers Accused of Hiding Military Ties | False | By Katie Benner | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/biles-iordache-gymnastics.html | A Romanian Gymnast Chases Her NationâÂ¦Â¦s Legacy | False | By Maggie Astor | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/us/summer-camp-reopen-counselors.html | Camps Have Been Scrambling for Counselors. Some Have Even Closed. | False | By Ellen Barry | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/crosswords/daily-puzzle-2021-07-25.html | Star Search | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-24 | 2021-07-25 | https://www.nytimes.com/2021/07/24/arts/jackie-mason-93-dies-turned-kvetching-into-comedy-gold.html | Jackie Mason, 93, Dies; Turned Kvetching Into Comedy Gold | False | By William Grimes | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/24/us/rodney-alcala-dead-dating-game.html | Rodney Alcala, the âÂ¦Â¦Dating GameâÂ¦Â¦ Serial Killer, Dies | False | By Michael Levenson and Eduardo Medina | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/24/sports/olympics/chase-kalisz-400m-swimming-gold-litherland.html | Chase Kalisz wins the first U.S. gold medal in Tokyo. | False | By Andrew Keh and Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/pageoneplus/corrections-july-25-2021.html | Corrections: July 25, 2021 | False | | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/todayspaper/quotation-of-the-day/unbowed-biles-keeps-on-rising-five-years-later.html | Quotation of the Day: Unbowed, Biles Keeps on Rising Five Years Later | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/bryson-dechambeau-covid-drops-out-olympics.html | Bryson DeChambeau and Jon Rahm drop out of golf after testing positive. | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/nyregion/metropolitan-diary.html | â€šÃ„Â"We Could Not Find a Sign Pointing Us to Home Plateâ€šÃ„Â's Former Homeâ€šÃ„Â" | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/world/africa/nigeria-fisherwomen-chevron.html | The Fisherwomen, Chevron and the Leaking Pipe | False | By Ruth Maclean and Yagazie Emezi | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-08-01 | https://www.nytimes.com/2021/07/25/books/review/eric-carle-tiny-seeds-very-hungry-caterpillar.html | The Enduring Whimsy and Wonderment of Eric Carle | False | By Jonathan Kozol | 2021-10-06 | TX 9-063-677 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/realestate/homes-that-sold-for-around-500000-or-less.html | Homes That Sold for Around $500,000 or Less | False | By C. J. Hughes | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/your-money/child-tax-credit.html | Child Tax Credit Payments Have Begun. Should You Opt Out? | False | By Tara Siegel Bernard | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/us/politics/nancy-mace-republican-party.html | Nancy Mace Called Herself a â€šÃ„Â'New Voiceâ€šÃ„Â" for the G.O.P. Then She Pivoted. | False | By Catie Edmondson | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/health/fauci-prototype-vaccines.html | Fauci Wants to Make Vaccines for the Next Pandemic Before It Hits | False | By Gina Kolata | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/us/facebook-church.html | Facebookâ€šÃ„Â's Next Target: The Religious Experience | False | By Elizabeth Dias | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/pandemic-summer-school.html | The Pandemic Ruined Third Grade. Can Summer School Make Up for It? | False | By Sarah Mervosh | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/europe/azerbaijan-armenia-nagorno-karabakh.html | In Nagorno-Karabakh, Land Mines, Bulldozers and Lingering Tensions | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/oksana-chusovitina-eighth-olympics.html | Oksana Chusovitina, at 46, gets a standing ovation at her last Olympics. | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/yuto-horigome-ny-jah-huston-skateboarding.html | A Son of Tokyo Wins Skateboardingâ€šÃ„Â's First Gold | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/surfing-waves.html | Meet Olympic Surfingâ€šÃ„Â's Wave Whisperer | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/live/2021/07/24/sports/gymnastics-olympics/simone-biles-and-the-us-team-move-on-but-perform-short-of-her-usual-goat-standards | Simone Biles and the U.S. team move on, but perform short of her usual GOAT standards. | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/business/the-week-in-business-office-return.html | The Week in Business: Rethinking Office Plans | False | By Sarah Kessler | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/live/2021/07/24/sports/olympics-tokyo-updates/uta-hifumi-abe-judo | Japanâ€šÃ„Â's brother-sister act: Uta and Hifumi Abe both win gold medals in judo. | False | By Ken Belson and Enya Toyama | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/edwin-jackson-baseball.html | A Baseball Nomad Is Still on the Move | False | By Gary Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/us-mens-basketball-france-olympics.html | U.S. menâ€šÃ„Â's basketball, looking for a fresh start, loses to France instead. | False | By Andrew Keh | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/arts/music/yola-stand-for-myself.html | After Two Decades in Music, Yola Expands Her Powers | False | By Jeremy Gordon | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/naomi-osaka-cauldron-torch.html | Naomi Osaka Returns to the Stage, on Her Terms | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/world/europe/disinformation-social-media.html | Disinformation for Hire, a Shadow Industry, Is Quietly Booming | False | By Max Fisher | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-27 | https://www.nytimes.com/2021/07/25/sports/olympics/rugby-sevens.html | Americaâ€šÃ„Â's Rugby Sevens Teams Try to Restart Their Prepandemic Roll | False | By Ken Belson | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/asia/children-deaths-virus-indonesia.html | No Longer â€šÃ„Â'Hidden Victims,â€šÃ„Â" Children Are Dying as Virus Surges in Indonesia | False | By Richard C. Paddock and Muktita Suhartono | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/opinion/new-orleans-jazz-fest-covid.html | How to Reopen a Festival City When a Virus Lurks: Very Anxiously | False | By Katy Reckdahl and L. Kasimu Harris | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/opinion/letters/states-population.html | Should Big States Be Broken Up? | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/health/coronavirus-vaccine-refusal.html | The Delta Variant Is the Symptom of a Bigger Threat: Vaccine Refusal | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/US-weight-lifting.html | For U.S. Lifters, Itâ€šÃ„Â's Fly, Then Clean and Jerk | False | By Ken Belson and Michelle Mishina Kunz | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/olympics/cycling-olympics-anamiek-van-vleuten.html | She celebrated as if she had won a gold. Except she hadnâ€šÃ„Â't. | False | By Andrew Das | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/politics/cryptocurrency-ftx-high-risk-trade.html | Leaders in Cryptocurrency Industry Move to Curb the Highest-Risk Trades | False | By Ephrat Livni and Eric Lipton | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/asia/landslide-india-boulders-tourists.html | Landslide Kills 9 in Northern India and Destroys Bridge | False | By The New York Times | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/middleeast/west-bank-soccer-palestinians.html | Soccer Team Was Lone Bright Spot in West Bank Village. Virus Took That, Too. | False | By Adam Rasgon | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/arts/music/salzburg-festival-ouverture-spirituelle.html | The Salzburg Festival Opens in Search of Elusive Peace | False | By Joshua Barone | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/politics/pelosi-adam-kinzinger-capitol-riot.html | Pelosi Appoints Kinzinger to Panel Scrutinizing Jan. 6 | False | By Luke Broadwater | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/nyregion/new-york-city-rent-relief.html | New York Has $2.7 Billion for Rent Relief. Many Have Yet to Receive Aid. | False | By Mihir Zaveri | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/bob-moses-dead.html | Bob Moses, Crusader for Civil Rights and Math Education, Dies at 86 | False | By Michael Levenson, Clay Risen and Eduardo Medina | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-25 | https://www.nytimes.com/2021/07/25/opinion/joe-biden-voting-rights.html | Mr. President, Youâ€šÃ„Â're Just Plain Wrong on Voter Suppression | False | By Charles M. Blow | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/arts/dance/you-are-here-review.html | Review: In â€šÃ„Â'You Are Here,â€šÃ„Â" Dancing and Splashing at Lincoln Center | False | By Gia Kourlas | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/taekwondo-olympics-medals.html | Taekwondo Is Path to Medals for Countries That Rarely Get Them | False | By Hannah Beech | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/asia/China-historian-cultural-revolution.html | Rescuing Chinaâ€šÃ„Â's Muzzled Past, One Footnote at a Time | False | By Chris Buckley | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/opinion/west-coast-fires-smoke.html | The Great Outdoors Is Giving Way to the Great Indoors | False | By Charlie Warzel | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/world/asia/us-taliban-airstrikes-afghanistan.html | U.S. General Wonâ€šÃ„Â't Commit to Ending Airstrikes on Taliban | False | By Adam Nossiter | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/crosswords/daily-puzzle-2021-07-26.html | Known for Paradoxes | False | By Rachel Fabi | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/politics/louisiana-covid-vaccine-misinformation.html | In Louisiana, Vaccine Misinformation Has Public Health Workers Feeling ‘Stuck’ | False | By Noah Weiland | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/nyregion/hamptons-crash-five-dead.html | 5 Dead in Hamptons Crash That Is Blamed on Speeding | False | By Ashley Southall | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/science/steven-weinberg-groundbreaking-nobelist-in-physics-dies-at-88.html | Steven Weinberg, Groundbreaking Nobelist in Physics, Dies at 88 | False | By Dylan Loeb McClain | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/sports/baseball/yankees-red-sox-AL-East.html | It’s a 2-Team A.L. East Race. The Yankees Aren’t One of Them. | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/climate/toyota-electric-hydrogen.html | Toyota Led on Clean Cars. Now Critics Say It Works to Delay Them | False | By Hiroko Tabuchi | 2021-09-02 | TX 9-021-350 |
| 2021-07-25 | 2021-07-26 | https://www.nytimes.com/2021/07/25/us/phil-valentine-covid-nashville-.html | After Covid Diagnosis, a Conservative Radio Host Sends a New Message | False | By Hamilton Matthew Masters and Giulia Heyward | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/todayspaper/quotation-of-the-day-us-swimmers-go-from-zero-medals-to-six.html | Quotation of the Day: U.S. Swimmers Go From Zero Medals to Six | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/arts/television/whats-on-tv-this-week-the-nba-draft-and-cesar-millan.html | What’s on TV This Week: The N.B.A. Draft and Cesar Millan | False | By Shivani Gonzalez | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/asia/china-us-wendy-sherman.html | Biden’s China Strategy Meets Resistance at the Negotiating Table | False | By Chris Buckley and Steven Lee Myers | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/crosswords/spelling-bee-2021-07-26.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/business/investment-banking-work-life-balance.html | Rookie Bankers Sour on Wall Street’s Pitch of Big Pay and Long Hours | False | By Kate Kelly and Lananh Nguyen | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/nyregion/eric-adams-mayor-democrats.html | Why Top Democrats Are Listening to Eric Adams Right Now | False | By Katie Glueck | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/world/australia/samoa-election-concede.html | Ending Bitter 3-Month Standoff, Samoa’s Leader Concedes Election Defeat | False | By Natasha Frost | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/sports/olympics/katie-ledecky-loses-swimming.html | Katie Ledecky Feels the Sting of a First Olympic Loss | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/live/2021/07/25/sports/tokyo-olympics-schedule-medals/katie-ledecky-loss | Star swimmer Katie Ledecky feels the sting of a first Olympic loss. | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/water-polo-us-women.html | The Most Dominant Team at the Games Might Be Better Than Ever | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-26 | https://www.nytimes.com/2021/07/26/us/politics/college-aid-coronavirus.html | Requests for U.S. college aid are down, with experts blaming the pandemic. | False | By Stephanie Saul | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/books/review/until-proven-safe-quarantine-geoff-manaugh-nicola-twilley.html | The Extraordinary History (and Likely Busy Future) of Quarantine | False | By Jennifer Szalai | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/biden-george-w-bush-covid.html | The World Needs a Heavy Hitter on the Pandemic. Bush Has Done It Before. | False | By James Harding | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-30 | https://www.nytimes.com/2021/07/26/opinion/homelessness-california.html | It’s Hard to Have Faith in a State That Can’t Even House Its People | False | By Ned Resnikoff | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/covid-return-to-office-work-houston.html | We’re Kidding Ourselves That Workers Perform Well From Home | False | By John Zavitsanos | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/well/live/afib-warning-signs.html | A Common Heart Problem That’s Easy to Miss | False | By Jane E. Brody | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/jan-6-commission-pelosi.html | Nancy Pelosi Is Working in a World Where the Other Side Won’t Play Fair | False | By Gail Collins and Bret Stephens | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/cornell-birdsong-id-app.html | This ‘Shazam’ for Birds Could Help Save Them | False | By Margaret Renkl | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/insider/wesley-morris-pulitzer.html | ‘There’s No One Like Him’: A Times Critic Who Captured the Moment | False | By Sarah Bahr | 2021-10-06 | TX 9-021-350 |
| 2021-07-26 | 2021-08-01 | https://www.nytimes.com/2021/07/26/realestate/shopping-ice-buckets.html | Shopping for Ice Buckets | False | By Tim McKeough | 2021-10-06 | TX 9-063-677 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/technology/qr-codes-tracking.html | QR Codes Are Here to Stay. So Is the Tracking They Allow. | False | By Erin Woo | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/asia/china-climate-change.html | As China Boomed, It Didn’t Take Climate Change Into Account. Now It Must. | False | By Steven Lee Myers, Keith Bradsher and Chris Buckley | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-08-01 | https://www.nytimes.com/2021/07/26/arts/television/ted-lasso-the-office.html | How TV Went From David Brent to Ted Lasso | False | By James Poniewozik | 2021-10-06 | TX 9-063-677 |
| 2021-07-26 | 2021-07-31 | https://www.nytimes.com/2021/07/26/travel/wales-wyoming-cowboy-culture.html | Scenes From a Dude Ranch on the High Plains | False | By Claire Thomas | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/middleeast/tunisia-government-dismissal-protests.html | Tunisia’s Democracy Verges on Collapse as President Moves to Take Control | False | By Vivian Yee | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/interactive/2021/07/26/sports/olympics/kate-courtney-mountain-bike.html | Kate Courtney is Creating Pathways for American Cyclists | False | By Matt Ruby and Noah Throop | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/china-private-education.html | China moves against private tutoring companies, causing shares to plunge. | False | By Aleandra Stevenson | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/briefing/breakthrough-cases-covid-delta.html | Breakthrough Covid, in Perspective | False | By David Leonhardt | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/asia/afghan-civilian-casualties.html | Afghan Civilian Casualties Soar as U.S. Exits, Monitors Say | False | By Adam Nossiter and Taimoor Shah | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/europe/london-flooding-heat.html | Floods, Heat, Then Floods Again: England Is Battered by Wild Weather | False | By Isabella Kwai | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/team-usa-basketball-olympics.html | Why U.S. Basketball May Not Coast Through the Olympics | False | By Andrew Keh | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/skateboarding-skateboarders-tokyo-olympics.html | The Skateboarders Taking Over Are Among the Youngest Olympians in Tokyo | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/movies/venice-film-festival-lineup.html | ‘Dune’ and Princess Diana Biopic to Debut at a Starry Venice Film Festival | False | By Alex Marshall | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-29 | https://www.nytimes.com/2021/07/26/style/jill-biden-olympics.html | Jill Biden, Changing the Fashion Game | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/technology/cyberattacks-security-investors.html | As Cyberattacks Surge, Security Start-Ups Reap the Rewards | False | By Erin Woo | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/aon-willis-towers-watson-merger.html | Two insurance giants call off their planned merger after a Justice Dept. lawsuit. | False | By Ephrat Livni | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/europe/wildfires-italy-sardinia.html | Wildfires Ravage Sardinia in a Disaster Without Precedent | False | By Gaia Pianigiani | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/asia/india-landslides-floods.html | Scores Die in India as Monsoon Rains Swamp Towns and Send Boulders Tumbling | False | By Karan Deep Singh | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/ncaafootball/sec-big-12-oklahoma-texas.html | Eyeing the SEC, Oklahoma and Texas Plan to Leave the Big 12 | False | By Alan Blinder and Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/lordstown-motors-yorkville-advisors.html | Lordstown Motors, a troubled electric truck start-up, raises up to $400 million. | False | By Jack Ewing and Matthew Goldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/economy/return-office-young-workers.html | Return to Office Hits a Snag: Young Resisters | False | By Nelson D. Schwartz and Coral Murphy Marcos | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-08-03 | https://www.nytimes.com/2021/07/26/science/upside-down-water-beetle.html | You Won't Believe How This Beetle Walks on Water | False | By Sabrina Imbler | 2021-10-06 | TX 9-063-677 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/middleeast/iraq-video-fame-threats.html | In Iraq, Going Viral Can Bring Fame, and the Threat of Violence | False | By Jane Arraf | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/arts/music/fliegende-hollander-bayreuth-review.html | Review: At Wagner's Festival, a 'Dutchman' Never Sails | False | By Joshua Barone | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/live/2021/07/26/business/economy-stock-market-news/Steven-Donziger-Chevron-contempt | A lawyer known for fighting Chevron was found guilty of contempt of court by a federal judge. | False | By Clifford Krauss | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/rabbi-yoel-kahn-dead.html | Rabbi Yoel Kahn, Oral Scribe for the Grand Rabbi, Dies at 68 | False | By Joseph Berger | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/philippines-gold-medal.html | Weight lifter Hidilyn Diaz makes history, securing the first Olympic gold for the Philippines. | False | By Hannah Beech | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/movies/exorcist-new-trilogy.html | Hollywood Head Spinner: Universal Spends Big for New 'Exorcist' Trilogy | False | By Brooks Barnes | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/science/jeff-bezos-astronaut-definition.html | Is Jeff Bezos Really an Astronaut? | False | By Kenneth Chang | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/arts/music/bard-opera-king-arthur-review.html | Review: To a Rare King Arthur Opera, Bard Says 'Welcome Back!' | False | By Anthony Tommasini | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/politics/veterans-affairs-coronavirus-covid-19.html | V.A. Issues Vaccine Mandate for Health Care Workers, a First for a Federal Agency | False | By Jennifer Steinhauer | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/russia-roc-tokyo.html | Russia Is Banned, Yet It's Everywhere at the Games | False | By Tariq Panja | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-08-08 | https://www.nytimes.com/2021/07/26/style/pandemic-origami-cranes.html | Marking a Pandemic, One Crane at a Time | False | By Grace Loh Prasad | 2021-10-06 | TX 9-063-677 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/arts/music/pop-smoke-faith-billboard-chart.html | Pop Smoke's Second Posthumous Album, 'Faith,' Hits No. 1 | False | By Joe Coscarelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/deported-immigrants-us-veterans.html | Deported Veterans Long to Return From Exile. Some Will Get the Chance. | False | By Miriam Jordan | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/economy/inflation-rise.html | Inflation Has Arrived, but Washington Isn't Racing to Limit Price Pops | False | By Jeanna Smialek | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/theater/williamstown-theater-festival-our-alien-nation.html | Williamstown Theater Festival Tries to Weather the Storms | False | By Maya Phillips | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/letters/covid-vaccines.html | Looking Ahead: Booster Shots and Full F.D.A. Approval of Vaccines? | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/middleeast/lebanon-prime-minister-Najib-Mikati.html | Lebanon Turns to Billionaire Tycoon to Form Next Government | False | By Ben Hubbard | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/food52-picnic-table.html | A Transformer Perfect for a Picnic | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/picnic-boxes-refuges.html | Picnic Boxes That Support Refugees | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/appalachia-beekeeping.html | Taking Back Appalachian Forests, One Bee at a Time | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/dining/olympia-provisions-salami.html | New Charcuterie Straight From Olympia Provisions | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/business/tesla-2nd-quarter-earnings.html | Tesla reports a big jump in profit. | False | By Neal E. Boudette | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/luis-grijalva-runner-guatemala-daca-olympics.html | A Runner's Olympic Dream Was in Doubt Because of His DACA Status | False | By Kellen Browning | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/easy-pie-crust-recipes.html | No-Roll Pie Crusts for Simple Summer Desserts | False | By Dawn Perry | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/michelles-maccs-chocolate.html | A Macaroon Crossed With a Mounds Bar | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/sports/olympics/gymnastics-russian.html | Russian Men Win Gymnastics Gold by the Slimmest of Margins | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/surfside-collapse-last-victim.html | Final Victim of Surfside Condo Collapse Is Identified | False | By Giulia Heyward, Patricia Mazzei and Audra D. S. Burch | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/world/americas/mexican-workers-us-vaccines.html | Mexican Workers on Border Get Vaccines to Aid Them, and the U.S. Economy | False | By Maria Abi-Habib | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/dining/cuban-restaurant-miami-versailles.html | For Decades, Versailles Restaurant Has Been a Hub for Cuban Protests | False | By Christina Morales | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/dining/maine-cookbook-recipes.html | Cooking With the Abundance of Maine | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/arts/music/britney-spears-conservatorship-father-jamie.html | Britney Spears Files to Remove Her Father From Conservatorship | False | By Joe Coscarelli, Liz Day and Samantha Stark | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/arts/music/elliot-lawrence-dead.html | Elliot Lawrence, Award-Winning Conductor, Dies at 96 | False | By Richard Sandomir | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/nyregion/homeless-hotel-shelter-ny.html | New York Moves Homeless People From Hotels to Shelters as Virus Cases Rise | False | By Andy Newman | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/politics/biden-iraq-afghanistan.html | Biden Takes Two Paths to Wind Down Iraq and Afghan Wars | False | By Annie Karni and Eric Schmitt | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/politics/covid-vaccine-trials-children.html | Vaccine Makers Are Asked to Expand Safety Studies on Children | False | By Sheryl Gay Stolberg, Sharon LaFraniere and Noah Weiland | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/sally-miller-gearhart-dead.html | Sally Miller Gearhart, Lesbian Separatist and Activist, Dies at 90 | False | By Annabelle Williams | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/opinion/child-tax-credit-family-values.html | Return of the Family Values Zombie | False | By Paul Krugman | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-28 | https://www.nytimes.com/2021/07/26/books/booker-prize-longlist-ishiguro-cusk.html | Booker Prize Longlist Is Unveiled | False | By Alex Marshall | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/politics/insurrection-committee-republicans.html | Shunned by G.O.P., Cheney and Kinzinger Seek Answers on Jan. 6 Riot | False | By Luke Broadwater | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/hurricanes-lake-charles-louisiana.html | Devastated by Disasters, Lake Charles Is Still Waiting for Help | False | By Rick Rojas | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/politics/china-nuclear-weapons.html | A 2nd New Nuclear Missile Base for China, and Many Questions About Strategy | False | By William J. Broad and David E. Sanger | 2021-09-02 | TX 9-021-350 |
| 2021-07-26 | 2021-07-27 | https://www.nytimes.com/2021/07/26/nyregion/covid-vaccine-ny-ca-mandatory.html | New York City and California to Require Vaccines or Tests for Workers | False | By Emma G. Fitzsimmons, Shawn Hubler and Jennifer Steinhauer | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/26/us/politics/infrastructure-deal.html | â€¦Â€™Itâ€¦Â€™s Painfulâ€¦Â€™ : Infrastructure Talks Near Either a Deal or Collapse | False | By Emily Cochrane | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/26/us/olympics/alberto-salazar-ruled-ineligible.html | Alberto Salazar Is Permanently Barred From Track for Sexual and Emotional Misconduct | False | By Jeré'£Â© Longman | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/26/crosswords/daily-puzzle-2021-07-27.html | You Donâ€¦Â€™t Say! | False | By Rachel Fabi | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/26/us/expedited-removal-migrant-families.html | U.S. Can Expedite Removal of Migrant Families, Biden Administration Says | False | By Miriam Jordan | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/pageoneplus/corrections-july-27-2021.html | Corrections: July 27, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/today/qr/quotation-of-the-day-qr-codes-are-here-to-stay-so-is-the-tracking-they-allow.html | Quotation of the Day: QR Codes Are Here to Stay. So Is the Tracking They Allow. | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/north-korea-south-reopen-hotlines.html | North and South Korea Reopen Communication Hotlines After a Tense 14 Months | False | By Choe Sang-Hun | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/science/lunar-rover-apollo-nasa.html | 50 Years Ago, NASA Put a Car on the Moon | False | By Rebecca Boyle | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/us/politics/latino-voters-biden-democrats.html | Latino Voters Moved Toward Republicans. Now Biden Wants Them Back. | False | By Jennifer Medina and Lisa Lerer | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/health/coronavirus-vaccination-hesitancy-delta.html | As Virus Cases Rise, Another Contagion Spreads Among the Vaccinated: Anger | False | By Roni Caryn Rabin | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/hong-kong-trial-security-law.html | Hong Kong Protester Is Convicted in First Trial Under Tough Security Law | False | By Austin Ramzy | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/senator-mike-enzi-dies.html | Michael Enzi, Long-Serving U.S. Senator From Wyoming, Dies at 77 | False | By Jacey Fortin | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/carissa-moore-italo-ferreira-surfing-wins.html | Carissa Moore and Italo Ferreira Win the First Olympic Gold Medals in Surfing | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-29 | https://www.nytimes.com/interactive/2021/07/27/business/economy/covid-parenting-work-time.html | The Pandemic Changed How We Spent Our Time | False | By Ben Casselman and Ella Koeze | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/books/review/song-everlasting-ha-jin.html | Ha Jin Considers the Cost of Freedom in â€¦Â€™A Song Everlastingâ€¦Â€™ | False | By Jane Hu | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-08-29 | https://www.nytimes.com/2021/07/27/books/review/the-minister-primarily-john-oliver-killens.html | A New John Oliver Killens Novel Arrives, Three Decades After His Death | False | By Fiammetta Rocco | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/magazine/plant-street-tree.html | How to Plant a Street Tree | False | By Malia Wollan | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/magazine/agatha-christie-books-death.html | The Mystery of My Obsession with Agatha Christie | False | By Jamie Fisher | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/groceries-in-10-minutes-delivery-start-ups-crowd-city-streets-across-globe.html | Groceries in 10 Minutes: Delivery Start-Ups Crowd City Streets Across Globe | False | By Eshe Nelson | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/golf-xander-stefan-schauffele.html | Xander Schauffele Aims for Gold. His Dad Finally Gets to the Olympics. | False | By Bill Pennington | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/opinion/israel-ben-jerrys-cybersecurity.html | Israel Wants to Have Its Ice Cream and Cybersecurity, Too | False | By Mairav Zonszein | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-29 | https://www.nytimes.com/2021/07/27/opinion/pope-francis-catholic-church.html | The Ungovernable Catholic Church | False | By Ross Douthat | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/magazine/dog-walker-politics-ethics.html | Can We Drop a Dog Walker for Her Political Opinions? | False | By Kwame Anthony Appiah | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/evictions-moratorium.html | 500,000 New Yorkers Owe Back Rent. What Happens When Evictions Resume? | False | By Matthew Haag | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/opinion/us-china-trade-tariffs.html | America Shouldnâ€¦Â€™t Compete Against China With One Arm Tied Behind Its Back | False | By Robert E. Lighthizer | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/travel/black-travelers-diversity-inclusion.html | The Travel Industryâ€¦Â€™s Reckoning With Race and Inclusion | False | By Tariro Mzezewa | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/magazine/matt-damon.html | Matt Damonâ€¦Â€™s Disappearing Acts | False | By David Marchese | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/xinjiang-china-crackdown.html | â€¦Â€™They Have My Sisterâ€¦Â€™: As Uyghurs Speak Out, China Targets Their Families | False | By Austin Ramzy | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/realestate/telluride-home-renovation-for-two-designers.html | For Two Designers, a Onetime Collaboration Wasnâ€¦Â€™t Enough | False | By Tim McKeough | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/nyregion/beekeeping-ny.html | Why Beekeeping Is Booming in New York: Itâ€¦Â€™A Hive Is a Box of Calmâ€¦Â€™ | False | By Hillary Richard | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/business/economy/utah-american-shepherd.html | Utah Farm Draws a Rare Breed: The American Shepherd | False | By Patricia Cohen and Juan Arredondo | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/dining/best-onigiri-los-angeles.html | The Best Onigiri Are All About the Rice | False | By Tejal Rao | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/tennis/naomi-osaka-upset.html | Naomi Osakaâ€¦Â€™s Loss Gives Tokyo Its Latest Olympic Setback | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/realestate/rental-bidding-wars.html | Want to Rent Your Dream Apartment? Prepare for a Bidding War. | False | By Charu Suri | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-30 | https://www.nytimes.com/2021/07/27/arts/neel-metropolitan-museum.html | â€¦Â€™Alice Neel: People Come Firstâ€¦Â€™ | False | By Roberta Smith | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/covid-athletes-training.html | When the Olympics Delay Gets You to the Games | False | By James Wagner | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/Tencent-WeChat-China.html | Chinaâ€¦Â€™s Tencent suspends registrations for WeChat, its popular app. | False | By Paul Mozur | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/us/man-runs-eastern-seaboard-hamster-wheel.html | He Tried to Walk on Water From Florida to New York. It Didnâ€¦Â€™t Go So Well. | False | By Neil Vigdor | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/opinion/adam-kinzinger-jan-6-committee.html | Iâ€¦Â€™m on the Jan. 6 Committee. Here Are the Questions I Want Answered. | False | By Adam Kinzinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/europe/industrial-explosion-germany.html | Fears of Toxic Smoke After an Industrial Explosion in Germany | False | By Christopher F. Schuetze | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/russia-wins-gold-medal-gymnastics.html | Simone Biles Said She Was Not in a Good Place Mentally to Continue | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/new-york-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian and Briana Scalia | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/media/buzzfeed-vox-media-vice-group-nine-ipo.html | BuzzFeed Is Going Public. What Now for Vice and Vox? | False | By Edmund Lee and Lauren Hirsch | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/office-space-conversion-labs.html | â€˜A Wild 15 Monthsâ€™: Pandemic Spurs Conversion of Offices to Labs | False | By Debra Kamin | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/business/economy/IMF-World-Economic-Outlook.html | The I.M.F. warns of a lopsided economic recovery that retains its 6 percent global growth forecast. | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/jan-6-inquiry.html | â€˜Aâ€™A hit man sent them.â€™: Police at the Capitol recount the horrors of Jan. 6 as the inquiry begins. | False | By Luke Broadwater and Nicholas Fandos | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/africa/ugandan-weight-lifter-olympics-detained.html | Uganda Detains Missing Weight Lifter for Possible Fraud | False | By Abdi Latif Dahir | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/design/jr-french-embassy-rome.html | A Trick of the Eye Turns a Luxurious Embassy Inside Out | False | By Jason Horowitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/arts/television/jay-pharoah-favorites.html | Jay Pharoah Is Ready to Play Superman | False | By Kathryn Shattuck | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/spa-shooting-robert-long-charges.html | Suspect in Atlanta-Area Spa Shootings Pleads Guilty to 4 Counts of Murder | False | By Richard Fausset | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/naomi-osaka-olympics-loss.html | Critics Pounce on Naomi Osaka After Loss, Denting Japanâ€™s â€˜Claim to Diversity | False | By Motoko Rich | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/design/artist-pension-trust.html | They Pooled Their Art to Create a Nest Egg. They Say It Was a Mistake. | False | By Robin Pogrebin and Siddhartha Mitter | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-27 | https://www.nytimes.com/2021/07/27/travel/britain-traffic-light-system-covid-restrictions.html | Travelersâ€™ Frustration Mounts at â€˜Confusingâ€™ British Traffic-Light System | False | By Ceylan Yeginsu | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-22 | https://www.nytimes.com/2021/07/27/books/review/believers-lisa-wells.html | Finding the â€˜Believersâ€™ Who Will Remake a Damaged Earth | False | By Gretel Ehrlich | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/dance/city-ballet-texting-scandal-amar-ramasar-retire.html | City Ballet Dancer Caught in Texting Scandal Will Retire | False | By Javier C. Hernández | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/dance/city-ballet-dancer-sings.html | â€˜Can I Actually Sing?â€™: Meet New York City Balletâ€™s Songbird | False | By Gia Kourlas | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/austin-us-southeast-asia-diplomacy.html | After Years of Chinese Influence, U.S. Tries to Renew Ties in Southeast Asia | False | By Sui-Lee Wee | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/india-mumbai-mansion-poonawalla-us.html | Why Are India and the U.S. Sparring Over a $110 Million Mumbai Mansion? | False | By Jeffrey Gettleman, Suhasini Raj and Lara Jakes | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/dance/the-joyce-theater-returns-to-live-performance.html | The Joyce Returns, With a Typically Eclectic Dance Menu | False | By Marina Harss | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/design/museum-arts-design-director-resignations.html | Design Museum Hopes 11th Directorâ€™s the Charm | False | By Zachary Small | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/books/review-afterparties-anthony-veasna-so.html | Witty and Soulful Stories From a Writer Who Was Just Getting Started | False | By Dwight Garner | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/arts/music/central-park-vaccinated-concert.html | A Starry Lineup Joins a Central Park Concert for the Vaccinated | False | By Laura Zornosa | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/dining/nyc-restaurant-news.html | BBF, From the Celebrated Chef of Kyo Ya, Opens | False | By Florence Fabricant | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/nyregion/capitol-riot-january-6.html | How a Respected N.Y.P.D. Officer Became the Accused Capitol Riot #EyeGouger | False | By Michael Wilson | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/health/purdue-bankruptcy-creditors-settlement.html | Purdue Pharmaâ€™s Creditors Overwhelmingly Endorse Bankruptcy Plan | False | By Jan Hoffman | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/martin-shkreli-wu-tang-album-sold.html | U.S. Sells One-of-a-Kind Wu-Tang Album to Cover Martin Shkreliâ€™s Debt | False | By Jonah E. Bromwich | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/asia/india-assam-mizoram-border.html | India Border Clash Leaves at Least 5 Dead | False | By Hari Kumar and Emily Schmall | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/theater/little-island-arts-festival-nyc-free.html | Little Island Unveils Free Monthlong Festival With Over 450 Artists | False | By Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/nj-biden-signs-profanity.html | Biden Hatersâ€™ Banners That Town Called Obscene Can Stay Up, Court Rules | False | By Ed Shanahan and Tracey Tully | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/johnson-baby-powder-black-women.html | Black womenâ€™s group sues Johnson & Johnson over talc baby powder. | False | By Tiffany Hsu | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/opinion/letters/covid-vaccines.html | Vaccine Mandates, and Anger at the Unvaccinated | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/sunisa-lee.html | Sunisa Lee Stepped Up When Simone Biles Stepped Back | False | By Maggie Astor | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/health/covid-cdc-masks-vaccines-delta-variant.html | As Infections Rise, C.D.C. Urges Some Vaccinated Americans to Wear Masks Again | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/business/media/washington-post-vaccines.html | The Washington Post will require employees to be vaccinated. | False | By Katie Robertson | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/jimmy-eldrissi-dead.html | Jimmy Eldrissi, Waldorf Bellhop for Five Decades, Dies at 74 | False | By Sam Roberts | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/nyregion/vaccine-mandate-nyc-unions.html | N.Y.C. Union Leaders Say Mayorâ€™s Covid Mandate Took Them by Surprise | False | By Emma G. Fitzsimmons and Ashley Wong | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/politics/daniel-hale-leak-sentence.html | Ex-Intelligence Analyst Is Sentenced for Leaking to a Reporter | False | By Julian E. Barnes | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-29 | https://www.nytimes.com/2021/07/27/movies/valerie-taylor-jaws-shark.html | The Woman Who Captured â€˜Jaws,â€™ Then Worked to Undo the Damage | False | By Ashley Spencer | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-01 | https://www.nytimes.com/2021/07/27/opinion/covid-vaccine-delta-variant.html | Covid Is Now a Crisis for the Unvaccinated | False | By Aaron E. Carroll | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/world/africa/tunisia-president-lockdown.html | With Gatherings Banned Amid Turmoil, Tunisians Can Only Watch. And Wait. | False | By Vivian Yee | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/politics/trump-republicans-fundraising-brand.html | Hooked on Trump: How the G.O.P. Still Banks on His Brand for Cash | False | By Shane Goldmacher | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/sports/olympics/softball-japan-united-states.html | Thirteen Years Later, an Unbeatable Foe Is Still Unbeatable | False | By James Wagner | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/opinion/covid-health-misinformation.html | Covid Misinformation Comes From the Top, Too | False | By Bret Stephens | 2021-09-02 | TX 9-021-350 |
| 2021-07-27 | 2021-08-03 | https://www.nytimes.com/2021/07/27/science/skin-crawling-itching-parasites.html | Ever Feel Your Skin Crawling? Maybe You Can Thank Evolution. | False | By Sabrina Imbler | 2021-10-06 | TX 9-063-677 |
| 2021-07-27 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/ed-buck-convicted-meth.html | Ed Buck Is Convicted of Providing Fatal Doses of Meth to 2 Men | False | By Livia Albeck-Ripka | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/politics/biden-vaccine-mandate-federal-workers.html | Biden Weighs Vaccine Mandate for Federal Workers | False | By Michael D. Shear and Sheryl Gay Stolberg | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/california-vaccine-mandate.html | In California, a Mix of Support and Resistance to New Vaccine Rules | False | By Shawn Hubler, Livia Albeck-Ripka and Soumya Karlamangla | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/opinion/culture/simone-biles-just-demonstrated-a-true-champion-mind-set.html | Simone Biles Just Demonstrated a True Champion Mind-Set | False | By Lindsay Crouse | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/politics/mo-brooks-justice-department-lawsuit.html | U.S. Declines to Defend Trump Ally in Lawsuit Over Jan. 6 Riot | False | By Katie Benner | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/27/us/ellezy.html | Jake Ellzey Defeats Widow of Former Congressman in Race for Texas Seat | False | By David Montgomery | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-27 | https://www.nytimes.com/2021/07/27/crosswords/daily-puzzle-2021-07-28.html | Wise Through Experience | False | By Rachel Fabi | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/27/todayspaper/quotation-of-the-day-feeling-adrift-biles-chooses-to-step-back.html | Quotation of the Day: Feeling Adrift, Biles Chooses to Step Back | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/27/pageoneplus/corrections-july-28-2021.html | Corrections: July 28, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/us/covid-schools-at-home-learning-study.html | The Pandemic Hurt These Students the Most | False | By Sarah Mervosh | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/sports/basketball/nba-draft-prospects.html | 5 N.B.A. Draft Prospects to Know | False | By David Gardner | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/opinion/south-africa-violence-anc.html | South Africa Is Falling Apart | False | By William Shoki | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/erica-sullivan-swimmer.html | Erica Sullivan, a Japanese American swimmer, completes her journey to the medal stand. | False | By Adeel Hassan | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/asia/south-korea-vaccine-travel.html | Want a Vaccine Reservation in South Korea? Try Waiting 111 Hours. | False | By Choe Sang-Hun | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/crosswords/spelling-bee-2021-07-28.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/upshot/delta-virus-economy-analysis.html | Will the Delta Variant Wreck the Recovery? | False | By Neil Irwin | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/business/economy/coronavirus-delta-workers.html | Workersâ€™ Anxiety Grows as Covid Variant Casts a Shadow | False | By Noam Scheiber | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/hungary-beats-us-water-polo.html | Hungary surprises a powerful U.S. team in womenâ€™s water polo. | False | By Andrew Das | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/fashion/sunscreen-gets-a-glow-up.html | Sunscreen Gets a Glow Up | False | By Jessica Schiffer | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/magazine/tomatoes-panzer-recipe.html | The Best Thing to Eat When Itâ€™s Hot | False | By Tejal Rao | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/magazine/amyloidosis-diagnosis.html | He Was Coughing Up Blood. The First Place to Look Was His Lungs. | False | By Lisa Sanders, M.D. | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/opinion/jan-6-coup-general-milley.html | What if There Wasnâ€™t a Coup Plot, General Milley? | False | By Christopher Caldwell | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/magazine/gardening-column-climate-change.html | He Wrote a Gardening Column. He Ended Up Documenting Climate Change. | False | By Zach St. George | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/nyregion/covid-delta-variant-school-reopening.html | As Delta Spreads, N.Y.C. Parents Worry About Coming School Year | False | By Emma Goldberg and Eliza Shapiro | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/opinion/tokyo-olympics-tv-ethics.html | Are You a Bad Person for Watching the Olympics? | False | By Sasha Mudd | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/well/move/how-to-fall-safely-sports.html | A Master Class in How to Wipe Out | False | By Gretchen Reynolds | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/gay-lesbian-elected-officials.html | L.G.B.T.Q. Elected Officials in U.S. Number Nearly 1,000, Rising Fast | False | By Shane Goldmacher | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/theater/james-lapine-stephen-sondheim-sunday-in-the-park.html | Sunday in the Trenches With George | False | By Jesse Green | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/books/new-august-books.html | 11 New Books Coming in August | False | By Joumana Khatib | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/realestate/randolph-nj-a-true-new-jersey-hidden-gem.html | Randolph, N.J.: â€˜A True New Jersey Hidden Gemâ€™ | False | By Kathleen Lynn | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-08-05 | https://www.nytimes.com/2021/07/28/travel/cruise-industry-comeback.html | The Cruise Industry Stages a Comeback | False | By Ceylan Yeginsu and Niraj Chokshi | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/us/the-end-of-summer.html | Is This the End of Summer as Weâ€™ve Known It? | False | By Shawn Hubler | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/olympics-tokyo-heat-sprinters.html | To Sprinters, Hot Weather in Tokyo Feels Just Right | False | By Jeréí Â© Longman | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/simone-biles-mental-health.html | Simone Biles Rejects a Long Tradition of Stoicism in Sports | False | By Jeréí Â© Longman | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-31 | https://www.nytimes.com/2021/07/28/arts/france-culture-pass.html | France Gave Teenagers $350 for Culture. They Used It Buying Comic Books. | False | By Aurelien Breeden | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/weight-lifting-olympics.html | Weight Lifting, an Original Olympic Sport, May Be Dropped | False | By Ognian Georgiev and Ken Belson | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/crosswords/solver-story-grandmother-essay.html | â€˜Grandmother, Whereâ€™d You Get So Smart?â€™ â€˜Living, Baby. Living.â€™ | False | By Mandy Shunnarah | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/business/china-floods-foreign-media.html | After the Floods, China Found a Foe in Pain: Foreign Media | False | By Li Yuan | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/movies/the-year-of-the-discovery-review.html | â€˜The Year of the Discoveryâ€™ Review: Remembering Tumult in Spain | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/books/review/new-this-week.html | New & Noteworthy, From Horse Girls to an E.R. Doctorâ€™s View of Covid | False | | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-08-02 | https://www.nytimes.com/2021/07/28/movies/vicky-krieps.html | Vicky Krieps Gave Hollywood One More Try. It Wasnâ€™t So Bad. | False | By Thomas Rogers | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/sports/olympics/simone-biles-gymnastics-olympics.html | Simone Bilesâ€™s Future at the Olympics Left Unclear | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/realestate/herbicides-garden-safety.html | Herbicides: What to Know Before You Use Them | False | By Margaret Roach | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/technology/personaltech/organize-home-screen.html | Take Control of Your Home Screen | False | By J. D. Biersdorfer | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/realestate/home-prices-pennsylvania-colorado-and-washington.html | $3 Million Homes in Pennsylvania, Colorado and Washington | False | By Julie Lasky | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/asia/bangladesh-rohingya-flood.html | They Were Driven From Their Homes. Then Floods Struck Their Camps. | False | By Karan Deep Singh and Saif Hasnat | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/realestate/housing-market-el-salvador-a-compound-on-the-coast-for-249000.html | House Hunting in El Salvador: A Compound on the Coast for $249,000 | False | By Roxana Popescu | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/live/2021/07/28/business/economy-stock-market-news/the-e-sports-team-evil-geniuses-is-valued-at-250-million-after-selling-a-stake-to-a-chinese-investor | The e-sports team Evil Geniuses is valued at $250 million after selling a stake to a Chinese investor. | False | By Lauren Hirsch | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/style/a-wedding-or-an-art-installation-a-little-of-both.html | A Wedding or an Art Installation? A Little of Both. | False | By Danielle Braff | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-08-06 | https://www.nytimes.com/2021/07/28/books/review/putting-it-together-james-lapine.html | Side by Side With Sondheim: Alan Cumming Reviews a New Book About â€˜Sunday in the Parkâ€™ | False | By Alan Cumming | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/live/2021/07/28/business/economy-stock-market-news/twitter-is-testing-a-new-online-shopping-feature | Twitter is testing a new online shopping feature. | False | By Kate Conger | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/arts/design/frankenthaler-foundation-energy-project-is-giving-museums-10-million.html | Frankenthaler Foundation Energy Project Is Giving Museums $10 Million | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/science/sponge-fossil.html | These Could Be the Oldest Animal Fossils Ever Found, or Just Squiggles | False | By Marion Renault | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/china-tycoon-sentenced-sun-dawu.html | A Rural Tycoon Criticized Beijing. Now Heâ€™s Been Jailed for 18 Years. | False | By Paul Mozur | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-31 | https://www.nytimes.com/2021/07/28/arts/music/les-filles-de-illighadad-art-pioneer-works.html | Mesmerizing Sounds From the Sahara, Live in Brooklyn | False | By David Renard | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/asia/china-taliban-afghanistan.html | China Offers the Taliban a Warm Welcome While Urging Peace Talks | False | By Steven Lee Myers | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/health/woman-surgeons-pregnancy.html | Surgeons at Greater Risk of Pregnancy Loss, Study Finds | False | By Emma Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/new-york-coronavirus-mood.html | Delta Variant and Rise in Cases Has New Yorkers â€˜Scared All Over Againâ€™ | False | By Sarah Maslin Nir | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/television/bill-cosby-released-reasoning.html | The Cosby Ruling: Some Legal Analysts Dispute the Courtâ€™s Reasoning | False | By Graham Bowley | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/europe/poland-solidarity-lech-walesa.html | Poles Tussle Over an Icon of Their Past, With an Eye on the Future | False | By Andrew Higgins | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/masks-olympics-covid-coronavirus.html | Medals On, Masks Off: Winners Mingle and the I.O.C. Frets | False | By Tariq Panja | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/world/europe/london-mound-design-coronavirus.html | Londoners Were Promised a Hill With a View. They Got a Pile of Scaffolding. | False | By Alex Marshall and Isabella Kwai | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/economy/inflation-republicans-biden-spending.html | Inflation Is New Battle Line as Republicans and Biden Spar Over Spending | False | By Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/music/opera-review-new-york.html | Review: With Fresh Subtlety, Opera Returns to New York City | False | By Anthony Tommasini | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/music/marina-abramovic-maria-callas-review.html | Review: Marina Abramovic Summons Maria Callas in â€˜7 Deathsâ€™ | False | By Joshua Barone | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/insider/olympic-graphics.html | Examining What Separates the Best Olympians From the Pack | False | By Katie Van Syckle | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/business/google-return-to-office-masks.html | Google mandates vaccines for employees and delays its return to the office to October. | False | By Kellen Browning, Erin Woo and Kate Conger | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/opinion/letters/simone-biles-olympics.html | Simone Biles and the Perils of Greatness | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/nyregion/lauren-salzman-nxivm-sentencing.html | Nxivm Member Avoids Prison After Helping to Convict Sex Cult Leader | False | By Colin Moynihan | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/technology/robinhood-ipo.html | Is Robinhoodâ€™s Disruption a Good Thing? | False | By Shira Ovide | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/europe/syria-doctor-indicted-germany.html | Syrian Doctor Indicted in Germany for Crimes Against Humanity | False | By Christopher F. Schuetze | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/economy/fomc-fed-meeting-rates-taper.html | Federal Reserve Keeps Rates Unchanged but Cites â€˜Progressâ€™ Toward Goals | False | By Jeanna Smialek | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/health/biden-nursing-homes-safety-fines.html | Trump-era Limit on Nursing Homes Safety Fines Is Lifted | False | By Reed Abelson | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/theater/mr-fullerton-edith-hearing.html | Onstage, the Pen Is Usually Duller Than the Sword | False | By Jesse Green | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/opinion/letters/jan6-capitol-riot-hearing.html | â€˜Gut-Wrenchingâ€™ Jan. 6 Testimony by Capitol Officers | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/olympics/biles.html | Tick, Tick, Tick: Athletesâ€™ Grueling Wait for an Olympic Moment | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/books/review-great-mistake-jonathan-lee.html | This Novel Revisits a Power Broker Who Trod Lightly and Left a Big Footprint | False | By John Williams | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/middleeast/khamenei-iran-nuclear-talks.html | Khamenei Adds to Doubts on Iran Nuclear Deal Talks | False | By Rick Gladstone | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/opinion/ben-and-jerry-israel.html | Weâ€™re Ben and Jerry. Men of Ice Cream, Men of Principle. | False | By Bennett Cohen and Jerry Greenfield | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/health/pfizer-booster-shots.html | Citing New Data, Pfizer Outlines Case for Booster Shots | False | By Carl Zimmer, Apoorva Mandavilli and Sharon LaFraniere | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-17 | https://www.nytimes.com/2021/07/28/science/cats-genome-health.html | The Unappreciated Importance of Cats (to Medical Science) | False | By James Gorman | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/europe/uk-coronavirus-vaccination-freedom-day.html | After a Long Lockdown and Vaccination Campaign, Is England on the Road to Normality? | False | By Mark Landler | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/nypd-officers-discipline-rape.html | Officer Fired After N.Y.P.D. Finds He Raped Girl From Youth Program | False | By Troy Closson | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/justice-department-elections-audits.html | Justice Dept. Warns States on Voting Laws and Election Audits | False | By Katie Benner | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/americas/cuba-protests-crackdown-arrests.html | â€˜Terrorâ€™: Crackdown After Protests in Cuba Sends a Chilling Message | False | By Ernesto LondoÃ±o and Daniel Politi | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/media/gawker-return.html | Gawker: The Return | False | By Katie Robertson | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/new-york-vaccine-mandate-one-hundred-dollars.html | N.Y. Pushes Vaccines With Mandates and $100, but Stops Short of More Masking | False | By Michael Gold and Sharon Otterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/science/dr-j-allan-hobson-dead.html | Dr. J. Allan Hobson, Who Studied the Dreaming Brain, Dies at 88 | False | By Katharine Q. Seelye | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/olympics/what-time-is-gymnastics-all-around.html | What to Watch in the Womenâ€™s Gymnastics All-Around | False | By Carla Correa | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/t-magazine/flowers-geraniums-countryside.html | In the English Countryside, a Library of Geraniums | False | By Sophie Bew | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/congress-coronavirus-masks.html | In the Capitol, Revival of Mask Mandate Ignites Partisan Recriminations | False | By Nicholas Fandos and Jonathan Weisman | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/music/joey-jordison-dead.html | Joey Jordison, Slipknot Drummer, Dies at 46 | False | By Christine Hauser | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/science/published-research-name-change-transgender.html | New Policy Aims to Help Transgender Researchers Update Names on Old Work | False | By Jacey Fortin | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/2021/07/28/arts/design/robert-ellison-dead.html | Robert Ellison, Ceramics Collector With a Giving Streak, Dies at 89 | False | By Neil Genzlinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/covid-poverty-aid-programs.html | Pandemic Aid Programs Spur a Record Drop in Poverty | False | By Jason DeParle | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/capitol-riot-brooklyn-plumber.html | Brooklyn Plumber Who Ran for State Senate Is Charged in Capitol Riot | False | By Ed Shanahan and Jonah E. Bromwich | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/coronavirus-cdc-mask-mandate.html | Wearing Masks Indoors Again? Some States Are a Vehement No. | False | By Patricia Mazzei | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-03 | https://www.nytimes.com/2021/07/28/science/red-asteroids-belt.html | 2 Red Objects Were Found in the Asteroid Belt. They Shouldnâ€™t Be There. | False | By Jonathan Oâ€™Callaghan | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/africa/tunisia-revolution-democracy.html | Why Tunisiaâ€™s Promise of Democracy Struggles to Bear Fruit | False | By Carlotta Gall | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-30 | https://www.nytimes.com/interactive/2021/07/28/upshot/infrastructure-breakdown.html | The Infrastructure Plan: Whatâ€™s In and Whatâ€™s Out | False | By Aatish Bhatia and Quoctrung Bui | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-11-07 | https://www.nytimes.com/2021/07/28/opinion/noncitizen-voting-us-elections.html | There Is No Good Reason You Should Have to Be a Citizen to Vote | False | By Atossa Araxia Abrahamian | 2022-01-03 | TX 9-117-906 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/adams-aoc-ocasio-cortez.html | After Adams Criticizes the Left, New York Democrats Try to Clear the Air | False | By Katie Glueck and Dana Rubinstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/world/asia/china-ambassador-qin.html | Chinaâ€™s New U.S. Ambassador Is Likely to Reflect Beijingâ€™s Confidence | False | By Chris Buckley | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/football/deshaun-watson-texans-training-camp.html | Deshaun Watson and the Texans Opened Camp With Business as Unusual | False | By Ben Shpigel | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/us/politics/biden-federal-workers-vaccination.html | Biden to Require Federal Workers to Be Vaccinated or Take Regular Tests | False | By Michael D. Shear | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-08-01 | https://www.nytimes.com/2021/07/28/sports/olympics/caeleb-dressel.html | Caeleb Dressel, a rising swimming star, goes for his first individual medal in the 100-meter freestyle. | False | By Alexandra E. Petri | 2021-10-06 | TX 9-063-677 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/nyregion/cuomo-judith-mogul-resignation.html | Cuomoâ€™s Counsel, a Key Figure in Sexual Harassment Inquiry, Will Resign | False | By Luis Ferré-Sadurní and William K. Rashbaum | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/music/dusty-hill-dead.html | Dusty Hill, Long-Bearded Bassist for ZZ Top, Dies at 72 | False | By Clay Risen | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/sports/simone-biles-self-care.html | Simone Biles and the Power of â€˜Noâ€™ | False | By Kurt Streeter | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/business/economy/infrastructure-deal-takeaways.html | A Look at What the Bipartisan Infrastructure Deal Would Do | False | By Madeleine Ngo | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-28 | https://www.nytimes.com/2021/07/28/opinion/the-robocall-rebellion.html | The Robocall Rebellion | False | By Gail Collins | 2021-09-02 | TX 9-021-350 |
| 2021-07-28 | 2021-07-29 | https://www.nytimes.com/2021/07/28/arts/television/disability-representation-study-film-television.html | Study Shows More Disability Stories Onscreen, but Few Disabled Actors | False | By Sarah Bahr | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/28/us/politics/senate-infrastructure-deal.html | $1 Trillion Infrastructure Deal Scales Senate Hurdle With Bipartisan Vote | False | By Emily Cochrane and Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/technology/robinhood-ipo-share-price.html | Robinhood Prices Its I.P.O. at $38 a Share | False | By Erin Griffith and Lauren Hirsch | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/nyregion/sommelier-arson-dining-sheds.html | Star Sommelier Is Charged With Setting Outdoor Dining Sheds on Fire | False | By Ed Shanahan | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-28 | https://www.nytimes.com/crosswords/daily-puzzle-2021-07-29.html | Made an Impression | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/pageoneplus/corrections-july-29-2021.html | Corrections: July 29, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/28/todayspaper/quotation-of-the-day-corruption-imperils-the-future-of-weight-lifting.html | Quotation of the Day: Corruption Imperils the Future of Weight Lifting | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/science/russia-module-space-station.html | Russiaâ€™s New 23-Ton Module Docked, Then Sent the Space Station Spinning | False | By Oleg Matsnev and Kenneth Chang | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/basketball/detroit-pistons-nba-draft.html | Not â€˜A Bad Boyâ€™ Anymore, the Pistons Just Want to Be Good Again | False | By Alanis Thames and Jonathan Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/sam-kendricks-covid.html | The U.S. pole-vaulter Sam Kendricks tests positive for the coronavirus, resulting in repercussions inside the athletesâ€™ village. | False | By Scott Cacciola | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/crosswords/spelling-bee-2021-07-29.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/style/strippers-on-tiktok-striptok.html | StripTok: Where the Workers are V.I.P.s | False | By Madeleine Connors | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/fashion/louis-vuitton-bis.html | How to Celebrate the 200th Birthday of a Man Everyone Knows and No One Knows | False | By Jessica Testa | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/fashion/olympics-dress-codes-sports.html | Who Decides What a Champion Should Wear? | False | By Vanessa Friedman | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-29 | https://www.nytimes.com/2021/07/29/style/dan-brown-advice-book.html | Does â€˜The Da Vinci Codeâ€™ Writer Have a Secret? | False | By Caity Weaver | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/world/asia/china-olympics.html | The Chinese Sports Machineâ€™s Single Goal: The Most Golds, at Any Cost | False | By Hannah Beech | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/companies-covid-cases-masks-vaccines.html | So Close to Returning to Offices, Companies Upend Plans Again | False | By Michael Corkery, Lauren Hirsch, Coral Murphy Marcos and Erin Woo | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/interactive/2021/07/29/realestate/29hunt-lee.html | During the Pandemic, Her $600,000 Went Further. Which Apartment Did She Choose? | False | By Joyce Cohen | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/books/review/phillip-lopate-by-the-book-interview.html | Phillip Lopate Is No Fan of â€˜The Catcher in the Ryeâ€™ | False | | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/magazine/judge-john-hodgman-podcasts.html | Judge John Hodgman on Speeding Up Podcasts | False | By John Hodgman | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/magazine/poem-letter-to-a-bridge-made-of-rope.html | Poem: Letter to a Bridge Made of Rope | False | By Matthew Olzmann | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-08-08 | https://www.nytimes.com/2021/07/29/books/review/the-paper-palace-miranda-cowley-heller.html | Everything Old Is New Again and Other Best-Selling Wisdom | False | By Elisabeth Egan | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/climate/carbon-emissions-death.html | A Carbon Calculation: How Many Deaths Do Emissions Cause? | False | By John Schwartz | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/nyregion/maternal-mortality-new-jersey.html | One Stateâ€™s Approach to Maternal Deaths: Free Nurse Visits After Birth | False | By Precious Fondren | | TX 9-421-350 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/style/britney-spears-law-army-twitter.html | Britney Law Armyâ€™s Mission Is Keeping a Movement in the Know | False | By Valeriya Safronova | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/opinion/condominiums-surfside-collapse.html | I Know All About Condo Living. After Surfside, Change Is Coming | False | By David B. Haber | | TX 9-421-350 |
| 2021-07-29 | | https://www.nytimes.com/2021/07/29/arts/music/classical-music-recordings.html | 5 Classical Albums to Hear Right Now | False | | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/opinion/mississippi-abortion-supreme-court.html | Mississippi Explains All on Abortion | False | By Linda Greenhouse | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/books/erik-larson-audiobook-no-one-goes-alone.html | Erik Larson Has a Scary Story Heâ€™d Like You to Hear | False | By Alexandra Alter | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/insider/chicago-climate-lake-michigan.html | Looking at Chicagoâ€™s Climate Problem, From Above and Below | False | By Sarah Bahr | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | | https://www.nytimes.com/2021/07/29/business/retailers-mask-mandates.html | Retailers Revisit Mask Debate After New C.D.C. Guidelines | False | By Lauren Hirsch and Coral Murphy Marcos | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/nyregion/tokyo-olympics-new-yorkers.html | When Your New York Kid Is in the Olympics, You Find a Way to Watch | False | By Alyson Krueger | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/design/5-art-gallery-shows-to-see-right-now.html | 5 Art Gallery Shows to See Right Now | False | | | TX 9-421-350 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/arts/dance/american-ballet-theater-tour.html | On the Road With Ballet Theater. Who Needs Red Velvet Seats? | False | By Brian Seibert | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/travel/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/travel/thunder-bay-national-marine-sanctuary.html | In Michigan, a Park Made of Water | False | By Peter Kujawinski | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/technology/google-turkey-regulators.html | Why Turkeyâ€™s Regulators Became Such a Problem for Google | False | By Adam Satariano and Daisuke Wakabayashi | | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/africa/ethiopia-tigray-aid-crisis.html | This Ethiopian Road Is a Lifeline for Millions. Now Itâ€™s Blocked. | False | By Declan Walsh | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/2Q-GDP-Report.html | Economy Recovers Pandemic Losses, but Faces New Test | False | By Ben Casselman | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/credit-suisse-archegos.html | Credit Suisse finds incompetence but no criminal conduct in Archegos debacle. | False | By Jack Ewing | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/tokyo-olympics-no-fans-venues.html | Slamming Doors and Idle Chatter Fill Out Gamesâ€™ New Soundtrack | False | By Andrew Keh | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/catskills-vintage-cars.html | Embracing Vintage Cars in the Catskills | False | By Brett Berk | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/asia/sri-lanka-sapphire.html | Gems in the Backyard? A Tall Tale Has Glimmers of Truth. | False | By Aanya Wipulasena and Mike Ives | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/nine-days-review.html | â€˜Nine Daysâ€™ Review: Belief in the Beforelife | False | By Glenn Kenny | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/jungle-cruise-review.html | â€˜Jungle Cruiseâ€™ Review: Amazon Subprime | False | By Jeannette Catsoulis | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/never-gonna-snow-again-review.html | â€˜Never Gonna Snow Againâ€™ Review: Youâ€™re Getting Warmer | False | By Beatrice Loayza | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/ride-the-eagle-review.html | â€˜Ride the Eagleâ€™ Review: A Nontoxic Bro Faces Midlife Lessons | False | By Glenn Kenny | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/lorelei-review-a-rural-melodrama-lost-at-sea.html | â€˜Loreleiâ€™ Review: A Rural Melodrama, Lost at Sea | False | By Teo Bugbee | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/enemies-of-the-state-review.html | â€˜Enemies of the Stateâ€™ Review: Seeking Proof Shrouded in Shadows | False | By Ben Kenigsberg | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/stillwater-review.html | â€˜Stillwaterâ€™ Review: Another American Tragedy | False | By Manohla Dargis | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/movies/resort-to-love-review.html | â€˜Resort to Loveâ€™ Review: A Struggling Singer in Paradise | False | By ConcepciÃ³n de LeÃ³n | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/the-evening-hour-review.html | â€˜The Evening Hourâ€™ Review: Heart of the Country | False | By Nicolas Rapold | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/novak-djokovic-tennis-semifinals.html | Novak Djokovic roars into the tennis semifinals. | False | By Matthew Futterman | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/the-green-knight-review.html | â€˜The Green Knightâ€™ Review: Monty Python and the Seventh Seal | False | By A.O. Scott | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/pac-12-commissioner-george-kliavkoff.html | Whatâ€™s Ahead for the Pac-12? | False | By Alan Blinder | | TX 9-421-350 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/style/family-social-qs.html | My Sister Owes Me a Lot of Money. How Do I Get Her to Pay? | False | By Philip Galanes | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | | https://www.nytimes.com/2021/07/29/business/nikola-trevor-milton-fraud.html | Nikola Founder Is Charged With Fraud in Rebuke to Wall Street | False | By Matthew Goldstein and Niraj Chokshi | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | | https://www.nytimes.com/2021/07/29/business/ron-popeil-dead.html | Ron Popeil, Inventor and Ubiquitous Infomercial Pitchman, Dies at 86 | False | By Daniel Victor | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/realestate/the-best-and-worst-cities-to-live-without-a-car.html | The Best and Worst Cities to Live Without a Car | False | By Michael Kolomatsky | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/movies/jungle-cruise-disney.html | No Lion, the Skipper Is the Real King of the Jungle Cruise | False | By Kathryn Shattuck | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/tailgate-review.html | â€˜Tailgateâ€™ Review: Retribution for Road Rage | False | By Lena Wilson | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/europe/brussels-vaccination-undocumented.html | Covid Vaccine Effort in Europe Confronts Anger, Disinformation and Suspicion | False | By Monika Pronczuk | 2021-09-02 | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/upshot/economy-gdp-analysis.html | Growth Is Strong, but the Obstacles to Full Recovery Are Big | False | By Neil Irwin | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/arizona-audit-trump.html | The Arizona vote review winds down amid disclosures that it was paid for almost entirely by Trump supporters. | False | By Michael Wines | | TX 9-421-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/asia/tokyo-olympics-covid.html | As Covid Cases Hit Record High in Tokyo, Can the Olympic Bubble Hold? | False | By Motoko Rich and Hikari Hida | 2021-09-02 | TX 9-421-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/opinion/mask-mandate-cdc-covid.html | If We Must Wear Masks Again, We Need a Smart Approach | False | By Jennifer B. Nuzzo and Beth Blauer | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-08-03 | https://www.nytimes.com/2021/07/29/arts/design/marian-goodman-partners.html | Marian Goodman Appoints Five Partners | False | By Zachary Small | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/movies/fauna-review.html | â€˜Faunaâ€™ Review: Narcomythologies | False | By Beatrice Loayza | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/science/animals-starlight-navigation-clocke.html | What Animals See in the Stars, and What They Stand to Lose | False | By Joshua Sokol | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/science/covid-vaccine-booster-third-shot.html | Some Are Chasing Extra Vaccine Shots, While Scientists Debate | False | By Maria Cramer and Jenny Gross | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/rebeca-andrade-brazil-medal.html | Rebeca Andrade is the first Brazilian to win an Olympic medal in womenâ€™s gymnastics. | False | By Maggie Astor | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/trump-ukraine-impeachment.html | Officials Struggled With Trumpâ€™s Ukraine Aid Freeze, Emails Show | False | By Charlie Savage | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-08-11 | https://www.nytimes.com/2021/07/29/well/mind/mental-health-day.html | When Work Weighs You Down, Take a â€˜Sad Dayâ€™ | False | By Christina Caron | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/music/prince-welcome-2-america-review.html | Prince Made â€˜Welcome 2 Americaâ€™ in 2010. It Speaks to 2021. | False | By Jon Pareles | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/asia/taliban-afghanistan-refugees.html | These Herders Lived in Peaceful Isolation. Now, War Has Found Them. | False | By Andrew E. Kramer | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/football/aaron-rodgers-press-conference.html | With Little Leverage but a Lot to Say, Aaron Rodgers Returns | False | By Mike Tanier | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/eviction-moratorium-biden-congress.html | Biden calls on Congress to extend the federal eviction freeze for one month. | False | By Glenn Thrush | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-08-04 | https://www.nytimes.com/2021/07/29/dining/drinks/manhattan-whiskey-distillery-great-jones.html | Manhattan Scores a Shiny, New Whiskey Distillery in NoHo | False | By Robert Simonson | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-08-01 | https://www.nytimes.com/2021/07/29/style/make-your-own-wedding-day-look.html | Feeling Crafty? Make Your Own Wedding Day Look. | False | By Alix Strauss | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/economy/hiring-racial-discrimination.html | Who Discriminates in Hiring? A New Study Can Tell. | False | By Eduardo Porter | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/technology/big-tech-profits.html | Big Tech Has Outgrown This Planet | False | By Shira Ovide | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/technology/robinhood-stock.html | Robinhoodâ€™s Shares Fall 8.4% in Public Trading Debut | False | By Erin Griffith | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/opinion/letters/covid-masks.html | The Debate Over Masks, Mandates and Booster Shots | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/movies/dev-patel-green-knight.html | Dev Patel, Starry Knight | False | By Kyle Buchanan | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/asia/afghanistan-nuristan-floods.html | At Least 80 Killed as Flash Floods Destroy Village in Afghanistan | False | By Christina Goldbaum, Fahim Abed and Zabihullah Ghazi | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/science/albert-bandura-dead.html | Albert Bandura, Leading Psychologist of Aggression, Dies at 95 | False | By Erica Goode | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/sahaya-review-light-breaking-through-darkness.html | â€˜Sahayaâ€™ Review: Light Breaking Through Darkness | False | By Devika Girish | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/design/ranch-montauk-art-levai-surrealist.html | At The Ranch in Montauk, Plenty of Room for Art and Horses | False | By Sophie Haigney | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/georgia-republicans-elections-fulton-county.html | Georgia Republicans edge toward a takeover of elections in Fulton County, the stateâ€™s largest. | False | By Nick Corasaniti | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-08-02 | https://www.nytimes.com/2021/07/29/arts/dance/graham-company-announces-season.html | Graham Company Announces Season of In-Person Performances | False | By Peter Libbey | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/television/pursuit-of-love-review.html | Review: â€˜The Pursuit of Loveâ€™ Against All Odds | False | By Mike Hale | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/world/europe/29italy-Justice-judicial-reform.html | Italyâ€™s Mr. Fix-It Tries to Fix the Countryâ€™s Troubled Justice System â€” and Its Politics, Too | False | By Jason Horowitz | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/senate-capitol-security-emergency-spending.html | Congress approves a $2.1 billion emergency spending bill for Capitol security and aid for Afghan refugees. | False | By Luke Broadwater and Emily Cochrane | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/technology/activision-walkout-metoo-call-of-duty.html | Activision, Facing Internal Turmoil, Grapples With #MeToo Reckoning | False | By Kellen Browning and Mike Isaac | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/media/alden-tribune-newspapers.html | Hedge Fund Buys Paper. Hedge Fund Closes Paper. | False | By Marc Tracy | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/climate/electric-utilities-climate-change.html | Climate Crisis Catches Power Companies Unprepared | False | By Brad Plumer and Ivan Penn | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-08-04 | https://www.nytimes.com/2021/07/29/dining/drinks/california-wine-climate-change-fires.html | California Wine Country Rebuilds as Threats Persist | False | By Eric Asimov | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/design/rotunda-guggenheim-wu-tsang-deana-lawson.html | How the Guggenheim Got Its Groove Back | False | By Holland Cotter | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/movies/the-boy-behind-the-door-review.html | â€˜The Boy Behind the Doorâ€™ Review: Best Friends in Peril | False | By Elisabeth Vincentelli | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/cardinal-mccarrick-sexual-abuse.html | Ex-Cardinal McCarrick Faces Milestone Charges in Catholic Sex Abuse Crisis | False | By Elizabeth Dias, Ruth Graham and Liam Stack | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/arts/dance/mitchell-button-dusty-button-abuse.html | Former Dance Instructor Accused of Sexual Assault in Lawsuit | False | By Julia Jacobs | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-08-02 | https://www.nytimes.com/2021/07/29/books/floyd-cooper-dead.html | Floyd Cooper, Illustrator of Black Life for Children, Dies at 65 | False | By Alex Vadukul | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/nyregion/vessel-suicide-hudson-yards.html | Fourth Suicide at the Vessel Leads to Calls for Higher Barriers | False | By Ashley Wong and Michael Gold | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/interactive/2021/07/29/world/europe/europe-us-vaccination.html | How Europe, After a Fumbling Start, Overtook the U.S. in Vaccination | False | By Elian Peltier and Josh Holder | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/health/cdc-masks-vaccinated-transmission.html | Behind the Masks, a Mystery: How Often Do the Vaccinated Spread the Virus? | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/business/media/scarlett-johansson-black-widow-disney-lawsuit.html | Scarlett Johansson Sues Disney Over â€˜Black Widowâ€™ Release | False | By Brooks Barnes and Nicole Sperling | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/baseball/joey-gallo-yankees.html | When It Comes to Joey Gallo, the Yankees Know the Outcome(s) | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/television/behind-the-music-reboot-wine-show.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/dining/covid-delta-variant-restaurants.html | As Covid Cases Rise, Restaurants Once Again Scramble to Impose Rules | False | By Christina Morales | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/arts/design/gallerist-douglas-chrismas-arrested-embezzlement.html | Ace Gallery Founder Arrested on Embezzlement Charges | False | By Jori Finkel | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-08-04 | https://www.nytimes.com/2021/07/29/dining/camarones-embarazados-grilled-shrimp-puerto-vallarta.html | Camarones Embarazados, the Grilled Shrimp Recipe That Brings the Beach to You | False | By Pati Jinich | 2021-10-06 | TX 9-063-677 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/sports/olympics/sunisa-lee-gymnastics-olympics.html | Sunisa Lee Seizes the Moment and Captures Gold | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/arts/johnny-ventura-dead.html | Johnny Ventura, Who Created the Sound of Modern Merengue, Dies at 81 | False | By Gavin Edwards | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-31 | https://www.nytimes.com/2021/07/29/opinion/the-fed-housing-market.html | The Housing Market Is on Fire. It Doesn't Need More Fuel. | False | By Steven Rattner | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/opinion/covid-vaccinations-republicans.html | How Covid Became a Red-State Crisis | False | By Paul Krugman | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/opinion/estranged-american-families.html | What's Ripping American Families Apart? | False | By David Brooks | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/nyregion/sandy-hook-shooting-remington-settlement.html | Is Remington's $33 Million Offer Enough to End Sandy Hook Massacre Case? | False | By Rick Rojas and Kristin Hussey | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/biden-vaccine-mandates.html | Biden Seeks to Revive Vaccine Effort With New Rules and Incentives | False | By Michael D. Shear, Sheryl Gay Stolberg and Annie Karni | 2021-09-02 | TX 9-021-350 |
| 2021-07-29 | 2021-07-30 | https://www.nytimes.com/2021/07/29/us/politics/biden-military-vaccine-mandate.html | As Biden Moves to Vaccinate Federal Workers, Troops Get a Pass | False | By Jennifer Steinhauer | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/sports/basketball/nba-draft-detroit-pistons-cade-cunningham.html | Pistons Select Cade Cunningham With No. 1 Pick in N.B.A. Draft | False | By Sopan Deb | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/business/economy/biden-infrastructure-deal.html | How Biden Got the Infrastructure Deal Trump Couldn't | False | By Jim Tankersley | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/us/police-suicides-capitol-riot.html | He Killed Himself After the Jan. 6 Riot. Did He Die in the Line of Duty? | False | By Sheila Dewan | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/sports/olympics/swimming-results-olympics.html | At swimming, a world record, three more U.S. medals, and accusations of doping after a Russian wins gold. | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/sports/baseball/anthony-rizzo-joey-gallo-yankees.html | With Blockbuster Trades, the Yankees Embrace the Moment | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/crosswords/daily-puzzle-2021-07-30.html | Fingers Crossed? | False | By Deb Amlen | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/carl-levin-dead.html | Carl Levin, the Senate Scourge of Corporate America, Dies at 87 | False | By Robert D. McFadden | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/us/politics/bonhomme-richard-fire.html | Navy Charges Sailor With Arson in Fire That Destroyed Warship | False | By John Ismay | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/style/modern-love-kismet-goodbye-fantasy-man-romantic-illusions.html | Goodbye, My Fantasy Man | False | By Lavinia Spalding | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/magazine/qaddafi-libya.html | سقوط القذافي، ثم نهوضه من جديد.. هل صار ابنه جاهزاً ليعيد ليبيا إلى حكم القذافي مرة أخرى | False | By Robert F. Worth | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/magazine/qaddafi-libya.html | Qaddafi's Son Is Alive. And He Wants to Take Libya Back. | False | By Robert F. Worth and Jehad Nga | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/sports/olympics/juvaughn-harrison-jump-olympics.html | JuVaughn Harrison Makes a Run, and Two Jumps, at History | False | By Victor Mather | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/health/covid-cdc-delta-masks.html | C.D.C. Internal Report Calls Delta Variant as Contagious as Chickenpox | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/opinion/international-world/korea-emoji-feminism-misogyny.html | The Little Symbol Triggering Men in South Korea's Gender War | False | By Hawon Jung | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/sports/olympics/rowing-results-sculls-eights.html | The United States fails to medal in rowing for the first time since 1908. | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/review/kwame-mbalia-black-boy-joy-17-stories-celebrating-black-boyhood.html | An Homage to Black Boyhood From the Creator of Tristan Strong | False | By Pierre-Antoine Louis | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/review/eve-ewing-maya-and-the-robot.html | Eve L. Ewing Adds a Dash of Black Girl Magic to STEM-Based Learning | False | By Pui-Wing Tam | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/pageoneplus/corrections-july-30-2021.html | Corrections: July 30, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/today/quote/quotation-of-the-day/london-built-a-huge-mound-as-an-attraction-but-its-fallen-flat.html | Quotation of the Day: London Built a Huge Mound as an Attraction. But It's Fallen Flat. | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/world/australia/dont-let-the-pandemic-tear-australia-apart.html | Don't Let the Pandemic Tear Australia Apart | False | By Yan Zhuang | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/movies/the-last-mercenary-review-still-kicking.html | 'The Last Mercenary' Review: Still Kicking | False | By Jeannette Catsoulis | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/crosswords/spelling-bee-2021-07-30.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/nyregion/nyc-mta-infrastructure-bill.html | N.Y.'s Transit System Could Receive $10 Billion in Infrastructure Deal | False | By Patrick McGeehan | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-30 | https://www.nytimes.com/2021/07/30/business/female-athletes-sponsorship-apparel.html | Why Elite Female Athletes Are Turning Away From Major Sponsors | False | By Sapna Maheshwari | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/asia/hong-kong-protester-security-law.html | Hong Kong Protester Is Sentenced to 9 Years in First Security Law Case | False | By Austin Ramzy | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/afghan-interpreters-evacuated.html | Afghan Visa Applicants Arrive in U.S. After Years of Waiting | False | By Eric Schmitt and Jennifer Steinhauer | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/chris-james-anthony-gavranic-wedding.html | Feeding a Vibe From the Get-Go | False | By Nina Reyes | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/opinion/catholic-church-politics.html | This Is Why America Needs Catholicism | False | By Matthew Walther | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/kahlil-greene-yale-president-black-genz-historian.html | A Yale Student Who Makes and Teaches Black History | False | By Adenike Olanrewaju | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/sall-moshceh-oinounou-wedding.html | A Night of Noshing Leads to Love on the Fast Track | False | By Rosalie R. Radomsky | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/chelsea-sapel-derek-owens-wedding.html | A Commitment to Nonprofits, and to Each Other | False | By Louise Rafkin | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/fashion/weddings/jaclyn-katz-michael-sacks-wedding.html | After a Tragic Beginning, a 'Happily Ever After' | False | By Tammy La Gorce | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/garrett-foster-brian-murray-wedding.html | They Finally Got Their 'Happily Ever After' | False | By Alix Wall | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/annie-jackson-chris-wiggins-wedding.html | Finding Love Across the Hall | False | By Judy Mandell | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/us/politics/vaccines-biden-republicans.html | 'Covid With a Vengeance' Consumes U.S. Politics | False | By Alexander Burns | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/clubhouse-host-good-time-show-Sriram-Krishnan-Aarthi-Ramamurthy.html | These Clubhouse Hosts Are Keeping the Party Alive | False | By Alex Hawgood | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/lauren-weaver-burnell-holland-iii-wedding.html | Two Eagles Take Flight in Washington | False | By Rosalie R. Radomsky | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/opinion/artificial-intelligence-european-union.html | If You Donâ€™t Trust A.I. Yet, Youâ€™re Not Wrong | False | By Frank Pasquale and Gianclaudio Malgieri | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/sports/olympics/track-field.html | Track and Field Aimed for Inclusion, Instead It Sidelined Star Athletes. | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/denise-fennell-rick-pasqualone-wedding.html | Always a Bride and Groom, Now Together as a Married Couple | False | By Vincent M. Mallozzi | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/style/melissa-leigh-hochman-alexander-william-peters-wedding.html | The Q Train Kept Their Relationship on Track | False | By Vincent M. Mallozzi | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/opinion/self-driving-cars-tesla-elon-musk.html | Why Teslaâ€™s â€˜Beta Testingâ€™ Puts the Public at Risk | False | By Greg Bensinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/nyregion/cornwall-connecticut-new-yorkers.html | How New Yorkers in One Small Town Became Allies Instead of Enemies | False | By Ginia Bellafante | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/nyregion/rockaway-beach-rock-locations.html | How a Rockaways Locations Rep Spends Her Sundays | False | By Devorah Lev-Tov | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/arts/music/nadia-boulanger-burd-music.html | She Was Musicâ€™s Greatest Teacher. And Much More. | False | By William Robin | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/opinion/manchin-sinema-filibuster-voting-rights.html | Manchin and Sinema Have Their History Wrong | False | By Jamelle Bouie | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-03 | https://www.nytimes.com/2021/07/30/well/nose-hair-virus-protection.html | Is Nose Hair Essential to Fighting Off Colds and Other Viral Illnesses? | False | By Richard Klasco, M.D. | 2021-09-02 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/nyregion/nyc-covid-hospitalizations.html | Hereâ€™s Who Is Hospitalized for Covid in New York City as Cases Rise | False | By Sharon Otterman | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/business/economy/china-education-tutors.html | China Targets Costly Tutoring Classes. Parents Want to Save Them. | False | By Alexandra Stevenson and Cao Li | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/realestate/new-york-homes-bargains.html | A New York City Home for Less Than $350,000 | False | By C. J. Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/alexandra-kleeman-something-new-under-the-sun.html | Alexandra Kleeman Finds Reality All Too Surreal | False | By Lauren Christensen | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/canada/indigenous-archaeologist-graves-school-children.html | The Indigenous Archaeologist Tracking Down the Missing Residential Children | False | By Ian Austen | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/technology/amazon-nooses-warehouse.html | Nooses, Anger and No Answers: Inside the Uproar Over a Future Amazon Site | False | By Davey Alba | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/americas/haiti-assassination-martine-moise-interview.html | â€˜They Thought I Was Dead.â€™ : Haitian Presidentâ€™s Widow Recounts Assassination | False | By Frances Robles | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/today/sinyi/wooden-buildings-reach-for-the-sky-in-vaxjo-sweden.html | Wooden Buildings Reach for the Sky | False | By Gabriel Leigh | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/business/europe-gdp-economic-output.html | Europe recovers from double-dip recession but lags the United States. | False | By Liz Alderman | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/mexico-baseball-dominican-republic.html | Mexico Makes Its Olympic Baseball Debut Against the Dominican Republic | False | By James Wagner | 2021-09-06 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/an-san-hair.html | She just won her third gold medal in Tokyo. Detractors in South Korea are criticizing her haircut. | False | By Jin Yu Young | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/realestate/gloria-vanderbilt-home-sale.html | Gloria Vanderbiltâ€™s Bedroom Place Apartment Is for Sale | False | By Penelope Green | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/sports/bmx-connor-fields-crash.html | In BMX Racing, Danger Is Never Far From the Lead | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/arts/television/ted-lasso-sarah-niles.html | Sarah Niles Needed â€˜Ted Lasso,â€™ Too | False | By Christopher Orr | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/business/economy/pce-inflation-federal-reserve.html | The Fedâ€™s Favorite Price Index Rose 4 Percent. What Comes Next? | False | By Jeanna Smialek and Ben Casselman | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/your-money/cryptocurrency-donation-nonprofit.html | Nonprofits Get a New Type of Donation: Cryptocurrency | False | By Paul Sullivan | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/nyregion/shark-sighting-long-island.html | Sharks Are Spotted Off Long Island. Scientists Say Donâ€™t Panic. | False | By Anne Barnard | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | | https://www.nytimes.com/2021/07/30/us/covid-vaccine-hesitancy-regret.html | They Spurned the Vaccine. Now They Want You to Know They Regret It. | False | By Jack Healy | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-04 | https://www.nytimes.com/2021/07/30/dining/black-foragers-nature-alexis-nelson.html | How Black Foragers Find Freedom in the Natural World | False | By Cynthia Greenlee | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/middleeast/tanker-attack-oman.html | Israeli Officials Say Iran Is Behind Deadly Attack on Oil Tanker | False | By Patrick Kingsley and Ronen Bergman | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/theater/broadway-audiences-vaccine-requirement.html | Broadway Audiences Will Need Proof of Vaccination and Masks | False | By Michael Paulson | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/arts/television/mr-corman-joseph-gordon-levitt.html | In â€˜Mr. Corman,â€™ Joseph Gordon-Levitt Looks Inward and Asks, â€˜What If?â€™ | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/business/corner-office-snoop-dogg.html | The Tao of Snoop Dogg | False | By David Gelles | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/middleeast/turkey-fires-mediterranean-lebanon.html | Turkey Is Next as Wildfires Afflict Mediterranean Countries | False | By Elian Peltier and Asmaa al-Omar | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/novak-djokovic-golden-slam.html | Novak Djokovic, King of the Olympic Village, Loses Run at Golden Slam | False | By Matthew Futterman | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/hong-kong-china-olympics-democracy.html | Olympic Success Gives Hong Kong an Emotional Lift in Hard Times | False | By Hannah Beech | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/olympics/sunisa-lee-gymnastics-auburn.html | Sunisa Leeâ€™s Next Big Move After the Olympics: College | False | By Juliet Macur | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/soccer/georginio-wijnaldum.html | Georginio Wijnaldum and the Collective Toxic | False | By Rory Smith | 2021-09-02 | TX 9-063-677 |
| 2021-07-30 | 2021-08-03 | https://www.nytimes.com/2021/07/30/movies/streaming-international-movies.html | Stream These Five International Films Now | False | By Devika Girish | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/business/covid-vaccine-mandates-rto.html | Walmart and Disney Join a Growing Group of Businesses Requiring Vaccines | False | By Lauren Hirsch | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/trump-justice-department-election.html | Trump Pressed Justice Dept. to Declare Election Results Corrupt, Notes Show | False | By Katie Benner | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/missouri-covid-vaccine-secret.html | Some in Missouri Seek Covid-19 Shots in Secret, Doctor Says | False | By Isabella Grullón Paz | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/disability-benefits-ssi-congress.html | How Disabled Americans Are Pushing to Overhaul a Key Benefits Program | False | By Maggie Astor | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/business/roxane-gay-work-friend-burnout.html | Itâ€™s OK to Say No to More Work | False | By Roxane Gay | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | | https://www.nytimes.com/live/2021/07/30/business/economy-stock-market-news/china-sec-disclosures | U.S. regulators want more disclosure from Chinese companies selling shares on Wall Street. | False | By Carlos Tejada | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-30 | 2021-08-15 | https://www.nytimes.com/2021/07/30/books/review/levism-vo-krishna-northington.html | Legends Remade: New Science Fiction and Fantasy | False | By Amal El-Mohtar | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/europe/greece-migrants-aid-groups.html | Greece Accuses Aid Groups of Helping Smugglers of Migrants | False | By Niki Kitsantonis | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/insider/texas-football-interview.html | In the Rio Grande Valley, for a Different Kind of Football Story | False | By Jeré Â© Longman | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/technology/tech-companies-pandemic.html | Credit to Techâ€Â„Â™s Pandemic Leadership | False | By Shira Ovide | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/ncaafootball/oklahoma-texas-sec-college-sports.html | Oklahoma and Texas to Join SEC and Add to a Juggernaut | False | By Alan Blinder and Kevin Draper | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/europe/pinochet-banco-de-chile.html | Spanish Court Targets Chilean Bank Tied to Pinochet | False | By Raphael Minder | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/ruth-pearl-dead.html | Ruth Pearl, Mother of Murdered Reporter Daniel Pearl, Dies at 85 | False | By Clay Risen | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/health/cdc-vaccinated-delta.html | Vaccinated People May Spread the Virus, Though Rarely, C.D.C. Reports | False | By Apoorva Mandavilli | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/obituaries/janet-sobel-overlooked.html | Overlooked No More: Janet Sobel, Whose Art Influenced Jackson Pollock | False | By Maya Blackstone | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/business/victorias-secret-sexual-harassment.html | L Brands Agrees to New Policies Tied to Sexual Harassment Claims | False | By Sapna Maheshwari | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/coronavirus-florida-hospitals.html | Inside a Covid I.C.U., Hopes Fade as Patients Surge In | False | By Patricia Mazzei | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/new-thrillers.html | Repression, Obsession, Murder | False | By Sarah Lyall | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-03 | https://www.nytimes.com/2021/07/30/theater/pregones-puerto-rican-traveling-theater-nyc.html | New York City Awards $3 Million for Latino and Puerto Rican Theater | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | | https://www.nytimes.com/2021/07/30/books/review/poetry-and-politics-hipaa-and-other-letters-to-the-editor.html | Poetry and Politics, HIPAA and Other Letters to the Editor | False | | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/trump-taxes-congress.html | Treasury must turn over Trumpâ€Â„Â™s taxes to Congress, the Justice Dept. says. | False | By Nicholas Fandos and Katie Rogers | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-04 | https://www.nytimes.com/2021/07/30/dining/vegetarian-meals-dinner-summer-market.html | This Vegetarian Menu Brings Home the Best of the Market | False | By David Tanis | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | | https://www.nytimes.com/live/2021/07/29/sports/olympics-tokyo/mexico-softball-team-uniforms | Mexican softball players apologize for tossing team gear. | False | By James Wagner | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/review/new-paperbacks.html | New in Paperback: â€Â„Â˜Antkindâ€Â„Â™ and â€Â„Â˜Looking for Miss Americaâ€Â„Â™ | False | By Jennifer Krauss | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/arts/design/guggenheim-museum-curators-union.html | Guggenheim Museum Curators Move to Join a Union | False | By Colin Moynihan | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/basketball/lakers-wizards-russell-westbrook-trade.html | Lakersâ€Â„Â™ Russell Westbrook Deal Shifts Power Back to Los Angeles | False | By Jonathan Abrams | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/opinion/letters/biden-covid-vaccination.html | Bidenâ€Â„Â™s Renewed Drive Against Covid | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-08 | https://www.nytimes.com/2021/07/30/movies/camille-cottin-call-my-agent-stillwater.html | From â€Â„Â˜Call My Agent!â€Â„Â™ to Hollywood Career | False | By Nicole Sperling | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/opinion/culture/simone-biles-olympics.html | The Yips, the Twisties, the Waggles: Simone Biles Gets Them, and You Probably Do Too | False | By Jennifer Finney Boylan | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/infrastructure-deal-cryptocurrency.html | Infrastructure Deal Puts Cryptocurrencies in Washingtonâ€Â„Â™s Cross Hairs | False | By Alan Rappeport | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/travel/europe-delta-covid-restrictions.html | The New Reality of a European Trip: â€Â„Â˜Things Are Going to Changeâ€Â„Â™ | False | By Ceylan Yeginsu | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/world/middleeast/iran-sweden-trial-raisi.html | Murder Trial in Sweden Could Shine Unsavory Light on Iranâ€Â„Â™s New President | False | By Farnaz Fassihi | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/ncaa-constitution-mark-emmert.html | N.C.A.A. Looks to Rewrite Its Constitution and Stave Off Critics | False | By Alan Blinder | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/science/nasa-bezos-lunar-lander-contract.html | Bezosâ€Â„Â™ Rocket Company Loses Challenge to NASA SpaceX Moon Contract | False | By Kenneth Chang and Catie Edmondson | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/arts/chuck-e-weiss-dead.html | Chuck E. Weiss, Musician Who, in Love, Inspired a Hit Song, Dies at 76 | False | By Penelope Green | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/baseball/javier-baez-mets.html | Needing Some Extra Magic, the Mets Trade for El Mago | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/arts/design/timothy-rub-philadelphia-museum-of-art.html | Timothy Rub Will Step Down at Philadelphia Museum of Art | False | By Zachary Small | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/emergent-covid-vaccine.html | U.S. Authorities Seek Documents From Troubled Covid Vaccine Manufacturer | False | By Chris Hamby | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/football/zach-wilson-jets-training-camp.html | Zach Wilsonâ€Â„Â™s Arrival Is Just Enough to Stoke Jetsâ€Â„Â™ Dreams | False | By David Waldstein | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-01 | https://www.nytimes.com/2021/07/30/books/roberto-calasso-dead.html | Roberto Calasso, Renaissance Man of Letters, Dies at 80 | False | By Alexandra Alter | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/military-vaccinations.html | Short of the Mandate They Crave, Military Leaders Race to Vaccinate Troops | False | By Dave Philipps and Jennifer Steinhauer | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/nyregion/new-york-city-vaccine-100-offer.html | Some New Yorkers say $100 offer inspired them to get vaccinated. | False | By Precious Fondren and Ashley Wong | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/sports/baseball/max-scherzer-trade-deadline.html | At a Wild Trade Deadline, Every Club Made a Move | False | By Tyler Kepner | 2021-09-02 | TX 9-021-350 |
| 2021-07-30 | 2021-08-02 | https://www.nytimes.com/2021/07/30/obituaries/richard-lamm-dead.html | Richard Lamm, Governor and Early Abortion Rights Supporter, Dies at 85 | False | By Alex Traub | 2021-10-06 | TX 9-063-677 |
| 2021-07-30 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/dixie-fire-california-pge.html | â€Â„Â˜This Isnâ€Â„Â™t How Weâ€Â„Â™re Supposed to Liveâ€Â„Â™: Residents Flee as Dixie Fire Surges | False | By Simon Romero | 2021-09-02 | TX 9-021-350 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/30/us/politics/portman-sinema-infrastructure-deal.html | An Unlikely Pair, Portman and Sinema Steer Infrastructure Deal | False | By Emily Cochrane | 2021-09-02 | TX 9-021-350 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/30/opinion/latino-racism-colorism-latinx.html | The Spectacle of Latinx Colorism | False | By Karla Cornejo Villavicencio | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/31/sports/olympics/caeleb-dressel-wins-100m-butterfly-gold.html | Caeleb Dressel won the menâ€Â„Â™s 100-meter butterfly, setting a world record. | False | By John Branch | 2021-09-02 | TX 9-021-350 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/30/crosswords/daily-puzzle-2021-07-31.html | Accessible | False | By Caitlin Lovinger | 2021-09-02 | TX 9-021-350 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/30/pageoneplus/editors-note-july-31-2021.html | Editorâ€Â„Â™ Note: July 31, 2021 | False | | 2021-09-02 | TX 9-021-350 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/31/todayspaper/quotation-of-the-day-grief-and-fury-after-surviving-night-of-terror.html | Quotation of the Day: Grief and Fury After Surviving Night of Terror | False | | 2021-09-02 | TX 9-021-350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/30/sports/olympics/katie-ledecky-caeleb-dressel-medals.html | Katie Ledecky and Caeleb Dressel delivered yet again. | False | By John Branch | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/sports/football/nfl-vaccine-training-camp.html | N.F.L. Vaccine Holdouts Face Training Camp Scrutiny | False | By Emmanuel Morgan | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/asia/hong-kong-students.html | â€˜It Feels Like Weâ€™re Just Waiting to Dieâ€™: Hong Kong Targets Student Unions | False | By Vivian Wang | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/politics/trump-donations.html | Trump Has Built War Chest of More Than $100 Million | False | By Shane Goldmacher and Rachel Shorey | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/31/sports/olympics/olympics-streaming-saturday-channel.html | The U.S. broadcast on Saturday morning includes finals in womenâ€™s tennis and archery. | False | By Remy Tumin | 2021-09-02 | TX 9-021-350 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/olympics/novak-djokovic-bronze-medal.html | Pablo Carreâ€™o Busta beat Novak Djokovic to win the bronze in menâ€™s singles tennis. | False | By Oskar Garcia | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/31/crosswords/spelling-bee-2021-07-31.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-09-02 | TX 9-021-350 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/2021/07/31/your-money/neobanks-dave-marcus-albert.html | We Asked Daves About Dave, Marcus and Other First-Name Money Apps | False | By Ron Lieber | 2021-09-02 | TX 9-021-350 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/30/world/asia/danish-siddiqui-afghanistan-photographer.html | Body of Reuters Photographer Was Mutilated in Taliban Custody, Officials Say | False | By Mujib Mashal | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-22 | https://www.nytimes.com/2021/07/31/books/review/we-want-what-we-want-alex-ohlin-prepare-her-genevieve-plunkett.html | Cults, College Dropouts and the Art of Control in Two New Story Collections | False | By Rachel Yoder | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/style/anonymity-pseudonymity-online-identity.html | You Anon | False | By John Herrman | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/politics/biden-republicans-coronavirus.html | Biden, Republicans and the Pandemic Blame Game | False | By Reid J. Epstein | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/style/maitreyi-ramakrishnan-of-never-have-i-ever-loves-van-gogh.html | Maitreyi Ramakrishnan of â€˜Never Have I Everâ€™ Loves Van Gogh | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/style/keith-kelly-new-york-post-media-columnist-retires.html | Ta-Ta to â€˜Texting Tabloidsâ€™: Keith Kelly Signs Off | False | By Shawn McCreesh | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/mali-basketball-sexual-abuse-fiba.html | Accusations of Sexual Abuse Continue to Roil Basketball in Mali | False | By Jeréâ€™ Longman and Romain Molina | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/smartphone-iphone-social-media-isolation.html | This Is Our Chance to Pull Teenagers Out of the Smartphone Trap | False | By Jonathan Haidt and Jean M. Twenge | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/article/unvaccinated-covid-tests.html | New Mandate Raises Question: Whoâ€™ll Pay for All the Covid Tests? | False | By Sarah Kliff | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-03 | https://www.nytimes.com/2021/07/31/science/plant-leaves-welwitschia.html | A Plant That â€˜Cannot Dieâ€™ Reveals Its Genetic Secrets | False | By Richard Sima | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/business/economy/home-prices-interest-rates-fed.html | Home Prices Are Soaring. Is That the Fedâ€™s Problem? | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/arts/opus-40-harvey-fite.html | Good Fences Make Good Neighbors? Not at Opus 40. | False | By Matt Stevens | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/30/world/africa/south-africa-poachers-tiny-succulent-plants.html | In South Africa, Poachers Now Traffic in Tiny Succulent Plants | False | By Tommy Trenchard | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/asia/afghanistan-migration-taliban.html | As Fears Grip Afghanistan, Hundreds of Thousands Flee | False | By Christina Goldbaum and Fatima Faizi | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/eviction-moratorium-rent.html | For Tenants Nationwide, a Scramble to Pay Months of Rent or Face Eviction | False | By Sophie Kasakove | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-07-31 | https://www.nytimes.com/live/2021/07/30/sports/tokyo-olympics-results-medals/katie-ledecky-gold-medals | Katie Ledecky now has the most individual Olympic medals of any female swimmer. | False | | | |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/baseball/toronto-blue-jays-canada.html | After 670 Days, the Blue Jays Finally Returned to Canada | False | By Alex Wong | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/business/business-travel.html | â€˜This Could Have Been a Zoom Meetingâ€™: Companies Rethink Travel | False | By Kevin J. Delaney | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/olympics/belinda-bencic-of-switzerland-wins-tennis-singles-gold.html | Belinda Bencic of Switzerland wins tennis singles gold. | False | By Oskar Garcia | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/olympics/elaine-thompson-herah.html | Elaine Thompson-Herah of Jamaica wins the 100-meter dash. | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/coronavirus-grief-funerals.html | Mourning Families Seek Solace From the â€˜Grief Purgatoryâ€™ of Covid-19 | False | By Eduardo Medina | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/europe/covid-france-bise.html | The Long Kiss Goodbye: Will Covid End the French Bise Forever? | False | By Gaïâ€™a Tle Fournier | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/realestate/pesticides-children-pets-plants.html | Are Your Neighborâ€™s Pesticides Bad for Your Children, Pets and Plants? | False | By Ronda Kaysen | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/politics/jan-6-capitol-riot-pelosi.html | Already Distorting Jan. 6, G.O.P. Now Concocts Entire Counternarrative | False | By Lisa Lerer and Nicholas Fandos | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/letters/vulgarity-signs-free-speech.html | A Vulgar Anti-Biden Banner: Protected Free Speech? | False | | | |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/asia/afghanistan-taliban-ghazni.html | Key Afghan City in Danger of Falling to the Taliban | False | By Thomas Gibbons-Neff and Taimoor Shah | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/alaska-stranded-orca-whale.html | Stranded Killer Whale Survives With Help of Good Samaritans | False | By Alyssa Lukpat and Jacey Fortin | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/sunday/deliberate-parenting.html | A Smarter Way to Make Decisions About Your Kids | False | By Emily Oster | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/republicans-police-capitol-riot-trump.html | Why Do Republicans Hate Cops? | False | By Maureen Dowd | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/sports/olympics/us-fencing-pink-masks.html | U.S. fencers wear pink masks to protest against teammate accused of sexual misconduct. | False | By Jeréâ€™ Longman | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/politics/eviction-moratorium-biden-housing-aid.html | Eviction Freeze Set to Lapse as Biden Housing Aid Effort Lags | False | By Glenn Thrush, Matthew Goldstein and Conor Dougherty | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/politics/biden-iran-nuclear-deal.html | Biden Promised to Restore the Iran Nuclear Deal. Now It Risks Derailment. | False | By David E. Sanger, Lara Jakes and Farnaz Fassihi | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/sports/laurel-hubbard-trans-weight-lifting.html | Olympicsâ€™ First Openly Transgender Woman Stokes Debate on Fairness | False | By Tariq Panja and Ken Belson | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/virus-unvaccinated-americans.html | Who Are the Unvaccinated in America? Thereâ€™s No One Answer. | False | By Julie Bosman, Jan Hoffman, Margot Sanger-Katz and Tim Arango | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/world/asia/kris-wu-detain-china-suspicion-rape.html | Police in China Detain Canadian Pop Star on Suspicion of Rape | False | By Amy Qin and Elsie Chen | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-02 | https://www.nytimes.com/2021/07/31/frenchy-cannoli-dead.html | Frenchy Cannoli, Evangelist for Hashish, Dies at 64 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/sunday/donald-trump-2024.html | How Strong Is Trumpâ€™s Grip on the G.O.P.? | False | By Ross Douthat | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/opinion/sunday/russia-ransomware-hacking.html | Russiaâ€™s New Form of Organized Crime Is Menacing the World | False | By The Editorial Board | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/us/covid-outbreak-provincetown-cape-cod.html | â€˜Itâ€™s Nowhere Near Overâ€™: A Beach Townâ€™s Gust of Freedom, Then a U-turn | False | By Ellen Barry and Beth Treffeisen | 2021-10-06 | TX 9-063-677 |
| 2021-07-31 | 2021-08-01 | https://www.nytimes.com/2021/07/31/crosswords/daily-puzzle-2021-08-01.html | Off Brand | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/07/31/sports/olympics/swimming-dressel-finke-relays-results.html | In swimmingâ€™s finale, the U.S. men keep their unbeaten streak alive, and Emma McKeon gets her 7th medal. | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/07/31/todayspaper/quotation-of-the-day/who-are-the-unvaccinated-in-america.html | Quotation of the Day: Who Are the Unvaccinated in America? | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/pageoneplus/corrections-aug-1-2021.html | Corrections: Aug. 1, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/bobby-finke-1500-meters.html | Bobby Finkeâ€™s Big Finish Surprises Himself, and His Rivals | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/crosswords/spelling-bee-2021-08-01.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/style/eyebrow-lamination.html | Wait, How Does Everyone Have Bushy Eyebrows? | False | By Danya Issawi | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/nyregion/metropolitan-diary.html | â€˜We Banged on the Trunk of His Cab and Reprimanded Himâ€™ | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/olympics-tokyo-combini.html | Tokyo Convenience Store Chicken Gizzards Saved His Life | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/technology/minneapolis-protests-facial-recognition.html | A Fire in Minnesota. An Arrest in Mexico. Cameras Everywhere. | False | By Kashmir Hill | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/world/venezuela-saint-doctor-hernandez.html | Even the Pope Has Prayed to Venezuelaâ€™s Beloved â€˜Doctor of the Poorâ€™ | False | By Meridith Kohut and Isayen Herrera | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/world/asia/pentagon-robots-vietnam-war-dead.html | With Undersea Robots, an Air Force Navigator Lost Since 1967 Is Found | False | By Mike Ives | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/world/asia/myanmar-state-emergency.html | Top Myanmar General Says Military Rule Will Continue Into 2023 | False | By Hannah Beech | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/sports/olympics/alexander-zverev-tennis-gold.html | Alexander Zverev wins gold in the menâ€™s singles tennis tournament. | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/sports/olympics/shi-tingmao-diving-krysta-palmer.html | China continues its diving dominance, winning gold and silver in the womenâ€™s 3-meter springboard. | False | By Hannah Beech | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/interactive/2021/08/01/world/middleeast/beirut-explosion-anniversary.html | What We Lost That Day | False | By Lina Mounzer, Ben Hubbard, Tala Safie and Mohamad Abdouni | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-22 | https://www.nytimes.com/2021/08/01/books/review/pastoral-song-james-rebanks.html | Think Sustainability Is Simple? This Sheep Farmer Would Like a Word. | False | By Kristin Kimball | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/business/media/alex-kurtzman-paramount-cbs-star-trek.html | Can Paramount+ Succeed? One Producer Hopes to Make It So. | False | By Nicole Sperling | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/insider/the-olympics-that-feel-like-only-competitions.html | The Olympics That Feel Like Only Competitions | False | By John Branch | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/us/bootleg-fire-oregon.html | â€˜It Looked Like an Atomic Bombâ€™: Surveying the Bootleg Fireâ€™s Devastation | False | By Sergio Olmos | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/us/infrastructure-deal-trust-congress.html | Why Trust Is in Short Supply on Capitol Hill | False | By Carl Hulse | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-13 | https://www.nytimes.com/2021/08/01/books/rebecca-donner-mildred-harnack-world-war-ii.html | A World War II Spy Didnâ€™t Live to Tell Her Tale. Her Great-Great-Niece Will. | False | By Kate Dwyer | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/world/middleeast/israel-arabs-jews-palestinians-riots.html | Riots Shatter Veneer of Coexistence in Israelâ€™s Mixed Towns | False | By Roger Cohen | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/business/the-week-in-business-stock-trading-robinhood.html | The Week in Business: Robinhood Fizzled as Silicon Valley Sizzled | False | By Sarah Kessler | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/sports/olympics/bmx-freestyle.html | BMX freestyle, a new event, enthralls as Britain and Australia take first golds. | False | By Matt Ruby | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/world/middleeast/tunisia-president-kais-saied.html | Tunisiaâ€™s President Holds Forth on Freedoms After Seizing Power | False | By Vivian Yee | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-03 | https://www.nytimes.com/2021/08/01/health/coronavirus-vaccination-maps-geospatial.html | â€˜Xâ€™ Marks the Spot: Officials Map a Route Out of the Pandemic | False | By Emily Anthes | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/world/europe/russia-ban-olympics.html | Russia Scoffs at Olympic Ban: â€˜Let Them Listen to Classical Musicâ€™ | False | By Andrew E. Kramer | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/xander-schauffele-wins-gold-in-golf-olympics.html | A PGA Star Wins Gold in Golf, an Event Unmoored From the Games | False | By John Branch | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/olympics-protests-podium.html | Shot-Putterâ€™s Gesture Renews Controversy Over Podium Protests | False | By Matthew Futterman, Talya Minsberg and David W. Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/opinion/unvaccinated-delta-variant-covid.html | Unvaxxed, Unmasked and Putting Our Kids at Risk | False | By Jessica Valenti | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/opinion/letters/covid-dining-sheds.html | Should Those Sidewalk Dining Sheds Stay or Go? | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/badminton-gold-taiwan-china.html | Taiwanâ€™s gold medal win over China in badminton raises tension. | False | By Amy Chang Chien | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/opinion/aging-nursing-homes.html | Nobody Wants to Live in a Nursing Home. Somethingâ€™s Got to Give. | False | By Michelle Cottle | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-04 | https://www.nytimes.com/2021/08/01/obituaries/reynold-ruffins-dead.html | Reynold Ruffins, Push Pin Studios Graphic Artist, Dies at 90 | False | By Penelope Green | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/us/covid-santa-monica-icu.html | A New Surge at a Santa Monica I.C.U. | False | By Isadora Kosofsky and Shawn Hubler | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/sports/olympics/andrade-brazil-vault-lee-uneven-bars.html | On a Refurbished Knee, Brazilâ€™s Andrade Vaults to a Gold Medal | False | By Juliet Macur | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/world/europe/olympic-sprinter-belarus-japan.html | Olympic Sprinter From Belarus Seeks Refuge in Japan, Fearing Jail at Home | False | By Valerie Hopkins | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/arts/music/dababy-lollapalooza-canceled-homophobic-comments.html | More Events Drop DaBaby After His Homophobic Remarks | False | By Alyssa Lukpat | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/2021/08/01/nyregion/mass-shooting-queens-north-corona.html | Mass Shooting in Queens Leaves 10 Wounded | False | By Ashley Southall and Dana Rubinstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/us/charlottesville-va-zoning-affordable-housing.html | A Fight Over Zoning Tests Charlottesvilleâ€™s Progress on Race | False | By Campbell Robertson | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/opinion/republicans-threat-america.html | The G.O.P. Menace to Society | False | By Charles M. Blow | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/sports/olympics/italy-olympics.html | Italians Stun Even Themselves in 100 Meters and High Jump | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/business/sunken-jungle-cruise-box-office.html | Sunken â€˜Jungle Cruiseâ€™ Sales Reflect Hollywoodâ€™s Delta Variant Troubles | False | By Brooks Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/technology/vaccine-lies-influencer-army.html | To Fight Vaccine Lies, Authorities Recruit an â€˜Influencer Armyâ€™ | False | By Taylor Lorenz | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/theater/review-rus-vs-zoom-theater.html | Review: In Carl Hancock Ruxâ€™s â€˜Vs. â€™ the Jury Is Out | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/technology/local-media-misinformation-vaccine-skeptics.html | How Local Media Spreads Misinformation From Vaccine Skeptics | False | By Sheera Frenkel and Tiffany Hsu | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-01 | https://www.nytimes.com/crosswords/daily-puzzle-2021-08-02.html | Once in a Blue Moon | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/business/dealbook/square-afterpay-payments.html | Payments App Square to Acquire Australian Company Afterpay | False | By Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/climate/biden-scientists-shortage-climate.html | Bidenâ€™s Climate Plans Are Stunted After Dejected Experts Fled Trump | False | By Coral Davenport, Lisa Friedman and Christopher Flavelle | 2021-10-06 | TX 9-063-677 |
| 2021-08-01 | 2021-08-02 | https://www.nytimes.com/2021/08/01/technology/zoom-lawsuit-zoombombing.html | Zoom Agrees to Settle Lawsuit Over â€˜Zoombombingâ€™ | False | By Cade Metz | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/sports/olympics/wilfredo-leon-volleyball.html | How a Cuban â€˜Émigré â€™ Became a Polish Volleyball God | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/today/quotation-of-the-day/are-you-planning-a-european-trip-prepare-for-a-welter-of-virus-rules.html | Quotation of the Day: Are You Planning a European Trip? Prepare for a Welter of Virus Rules. | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/pageoneplus/corrections-aug-2-2021.html | Corrections: Aug. 2, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/arts/television/whats-on-tv-this-week-an-obama-documentary-and-shiva-baby.html | What's on TV This Week: An Obama Documentary and â€˜Shiva Babyâ€™ | False | By Gabe Cohn | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/saunders-podium-protest-response-ioc.html | U.S. Athletes Have Been Planning Podium Protests for Weeks | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/crosswords/spelling-bee-2021-08-02.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/arts/television/middle-aged-white-heroes.html | Three (White, Male) Tough Guys Sign Off. Is It a Moment? | False | By Mike Hale | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/nyregion/homeless-camps-relocate.html | New York Is Pushing Homeless People Off the Streets. Where Will They Go? | False | By Andy Newman and Nicole Hong | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/world/europe/covax-covid-vaccine-problems-africa.html | Where a Vast Global Vaccination Program Went Wrong | False | By Benjamin Mueller and Rebecca Robbins | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/business/wall-street-casual.html | A Wall Street Dressing Down: Always. Be. Casual. | False | By Lananh Nguyen, Melodie Jeng and Brent Murray | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/asia/hong-kong-singer-election.html | He Sang 2 Songs at an Election Rally. Hong Kong Says He Violated the Law. | False | By Austin Ramzy | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-15 | https://www.nytimes.com/2021/08/02/books/review/startup-wife-tahmima-anam-edge-case-y-z-chin.html | Start-Ups Are Not Great for Marriages | False | By Lauren Oyler | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-09-12 | https://www.nytimes.com/2021/08/02/books/review/my-policeman-bethan-roberts.html | The Novel That Inspired Harry Styles and Emma Corrinâ€™s Upcoming Film | False | By Christopher Bollen | 2021-11-01 | TX 9-078-855 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/opinion/afghanistan-taliban-america-withdrawal.html | We Cannot Stand By and Watch Afghanistan Collapse | False | By Kai Eide and Tadamichi Yamamoto | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/opinion/South-slavery-Confederacy-curriculum.html | The South Must Teach Its Children the Truth | False | By Margaret Renkl | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/opinion/olympics-biles-trump-biden.html | The Acrobatics Arenâ€™t Confined to the Olympics | False | By Gail Collins and Bret Stephens | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/realestate/renting-upper-east-side.html | Her Latest Trick: Finding an Affordable One-Bedroom in Manhattan | False | By D.W. Gibson | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/artistic-synchronized-swimming-concussions.html | Beauty, Athleticism and Danger in the Pool | False | By Gillian R. Brassil | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/well/live/irritable-bowel-syndrome-treatments-causes.html | Solving the Mystery of I.B.S. | False | By Jane E. Brody | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/business/economy/seasonal-foreign-guest-workers.html | Lack of Foreign Workers Has Seasonal Businesses Scrambling | False | By Patricia Cohen and Sydney Ember | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/ohio-house-elections.html | 2 House Races in Ohio Will Test Democratic Divisions and Trumpâ€™s Sway | False | By Jeremy W. Peters | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/london-floods-brian-may.html | Queen Guitaristâ€™s Flooded London Basement Foretells a Climate Under Pressure | False | By Mark Landler | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-09-12 | https://www.nytimes.com/2021/08/02/travel/sumatra-orangutan-conservation.html | Fleeting Glimpses of Indonesiaâ€™s Endangered Orangutans | False | By Matt Slim | 2021-11-01 | TX 9-078-855 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/us/august-forecast.html | After a scorching, parched summer across much of the U.S., what will August bring? | False | By Sophie Kasakove | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-08 | https://www.nytimes.com/2021/08/02/t-magazine/significant-postwar-architecture.html | The 25 Most Significant Works of Postwar Architecture | False | By Kurt Soller and Michael Snyder | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-08 | https://www.nytimes.com/interactive/2021/08/02/magazine/jason-momoa-interview.html | Jason Momoa Is Bummed About Hollywoodâ€™s Attitude Toward Action Movies | False | By David Marchese | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/asia/belarus-olympics-kristina-timanovskaya.html | Belarusian Sprinter Who Feared for Her Safety Is Offered Asylum in Poland | False | By Motoko Rich and Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/us/politics/afghan-visas-refugees.html | State Dept. Offers Potential Refugee Status to More Afghans Who Worked With U.S. | False | By Michael Crowley | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/briefing/china-economy-gig-workers.html | 12-Hour Days, Six Days a Week | False | By Vivian Wang | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-02 | https://www.nytimes.com/2021/08/02/arts/television/kevin-can-f-himself-finale.html | Welcome to His World. And Hers. | False | By James Poniewozik | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/uswnt-canada-tokyo-olympics.html | U.S. Falls to Canada, a Stinging Blow in a Frustrating Olympics | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/workplace-vaccine-mandates.html | Workplace vaccine mandates reveal a divide among workers. | False | By Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/americas/haiti-jovenel-moise-killing.html | Haitians Investigating Presidentâ€™s Death, Under Threat, Go Into Hiding | False | By Anatoly Kurmanaev | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/europe/italy-venice-tourism-cruise-ships.html | Looking for St. Markâ€™s Square? You May Find Yourself in a Shipyard Instead. | False | By Jason Horowitz | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/simone-biles-jade-carey-gymnastics.html | Simone Biles Will Compete, and Helped Jade Carey Prepare for Gold | False | By Juliet Macur | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/weight-lifting-Laurel-Hubbard-transgender.html | In Weight Lifting, a Historic Moment for Transgender Women | False | By Ken Belson and Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-04 | https://www.nytimes.com/2021/08/02/technology/fl-pm-creators-app-pay.html | The App With the Unprintable Name That Wants to Give Power to Creators | False | By Taylor Lorenz | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/arts/music/the-kid-laroi-love-billboard-chart.html | The Kid Laroiâ€™s Ever-Growing Mixtape Is Now a No. 1 Album | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/baseball/eddy-alvarez-winter-summer-medals.html | He Has a Speedskating Medal. Can He Get One in Baseball, Too? | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/science/nasa-space-station-zebulon-scoville.html | It Was His Day Off. Then the Space Station Went for a Spin. | False | By Kenneth Chang | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/well/eat/chronic-migraine-omega-3.html | Why Migraine Sufferers May Want to Eat More Fish | False | By Anahad Oâ€™Connor | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/live/2021/08/02/business/economy-stock-market-news/for-new-pixel-phones-google-turns-to-in-house-chips | For new Pixel phones, Google turns to in-house chips. | False | By Brian X. Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/nevin-harrison-canoe.html | The American Canoeist Nevin Harrison Finally Gets Her Chance | False | By Victor Mather | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/asia/china-metoo-kris-wu.html | With #MeToo Case, China Takes a Swipe at Celebrity Obsession | False | By Amy Qin and Elsie Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/Olympic-Stadium-fast-track-records.html | A Track Built for Speed Is Already Producing Records | False | By Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-04 | https://www.nytimes.com/2021/08/02/nyregion/george-forss-dead.html | George Forss, 80, Photographer Discovered on the Streets of N.Y., Dies | False | By Alex Vadukul | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/homeowners-mortgage-federal-aid.html | Homeowners without traditional mortgages are eligible for federal aid. | False | By Matthew Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/mondo-duplantis-pole-vault.html | The Worldâ€™s Best Pole-Vaulter Gets More Swedish as He Goes | False | By Scott Cacciola and JerÃ© Longman | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/arts/music/bang-on-a-can-mass-moca.html | As Bang on a Can Returns, a New Generation Rises | False | By Seth Colter Walls | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/arts/music/billie-eilish-happier-than-ever-review.html | Billie Eilishâ€™s Uneasy View From the Top | False | By Lindsay Zoladz | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/theater/wicked-broadway-tour.html | â€˜Wickedâ€™ Hits the Road, Carrying the Hopes of Broadway Tours | False | By Michael Paulson | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/great-britain-china-nuclear-power.html | Britain Rethinks Letting China Enter Its Nuclear Power Industry | False | By Stanley Reed | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/books/review/year-of-plagues-fred-daguiar-life-like-i-yours-jan-grue-blind-mans-bluff-james-tate-hill.html | Three Sharply Observed Books Showcase the Enduring Appeal of Memoirs About Dealing With Disease | False | By Dwight Garner | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/opinion/consumers-drip-pricing.html | Stop the Hidden-Fee Rip-Off | False | By Max Sarinsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/eviction-moratorium-housing-biden.html | The White House calls on states to prevent a crisis after the federal eviction moratorium expired. | False | By Glenn Thrush and Matthew Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/sport-climbing-tokyo.html | Charting the Course of Tokyoâ€™s Climbing Walls | False | By Natalie Berry | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 09-19 | https://www.nytimes.com/2021/08/02/books/review/husbands-chandler-baker.html | Welcome to the Neighborhood. Pay No Attention to Those Men Folding Laundry. | False | By Angela Lashbrook | 2021-11-01 | TX 9-078-855 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/baseball/atlanta-braves.html | With a Door Left Open, Atlanta Hopes to Walk Right In | False | By Tyler Kepner | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/opinion/letters/covid-delta-variant.html | New Twists in the Long Pandemic | False | | | |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/health/paula-caplan-dead.html | Paula Caplan, 74, Dies; Feminist Psychologist Took On Her Profession | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/world/europe/coronavirus-booster-shots-germany.html | Germany Will Offer Vaccine Booster Shots Starting in September | False | By Katrin Bennhold | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/sports/olympics/gymnastics-what-to-watch.html | What to Watch in the Balance Beam Final: Simone Biles Returns | False | By Maggie Astor | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-04 | https://www.nytimes.com/2021/08/02/opinion/health-insurance-unvaccinated.html | Donâ€™t Want a Vaccine? Be Prepared to Pay More for Insurance. | False | By Elisabeth Rosenthal and Glenn Kramon | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-08 | https://www.nytimes.com/2021/08/02/books/cormac-mccarthy-twitter.html | No, Cormac McCarthy Isnâ€™t on Twitter. Donâ€™t Be Fooled by the Check Mark. | False | By Neil Vigdor | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/books/lynn-franklin-dead.html | Lynn C. Franklin, Literary Agent and Memoirist on Adoption, Dies at 74 | False | By Katharine Q. Seelye | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/bill-gates-divorce-melinda-french.html | Bill Gates and Melinda French Gates finalize their divorce | False | By Nicholas Kulish | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/nyregion/cuomo-sexual-harassment-investigation.html | Cuomo Grilled for 11 Hours in Sexual Harassment Inquiry | False | By Luis FerrÃ©-SadurnÃð, J., David Goodman and William K. Rashbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/opinion/Covid-Florida-vaccines.html | â€˜Freedomâ€™ Florida and the Delta Variant Disaster | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-04 | https://www.nytimes.com/2021/08/02/us/covid-schools-delta-variant.html | The Delta Variant in Schools: What to Know | False | By Emily Anthes | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/nyregion/covid-mask-mandate-ny.html | Mask Mandates Are Returning in Many Cities. N.Y.C. Is Holding Back. | False | By Emma G. Fitzsimmons and Dana Rubinstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/business/amazon-union-alabama-nlrb.html | Labor Board Official Backs Union Challenge on Amazon Vote | False | By Noam Scheiber | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/administration-seeks-to-blunt-effects-from-end-of-eviction-moratorium.html | Administration Seeks to Blunt Effects From End of Eviction Moratorium | False | By Glenn Thrush and Matthew Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/biden-immigration-covid.html | Biden Administration to Keep Using Public Health Rule to Turn Away Migrants | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-02 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/covid-pandemic-guidelines.html | Americans Suffer Pandemic Whiplash as Leaders Struggle With Changing Virus | False | By Sheryl Gay Stolberg and Michael D. Shear | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/prosecutors-recall-virginia.html | Conservative Group, Seizing on Crime as an Issue, Seeks Recall of Prosecutors | False | By Kenneth P. Vogel | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/02/us/politics/infrastructure-bill.html | Whatâ€™s in the $1 Trillion Infrastructure Bill | False | By Emily Cochrane, Christopher Flavelle and Alan Rappeport | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/02/crosswords/daily-puzzle-2021-08-03.html | Clears Up a Jumble | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/matchbook-distilling-company.html | A Jewel of a Distillery With Storied Roots | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/drinks/sothebys-wine-lo-stradone.html | New Additions to the Sothebyâ€™s Wine Collection | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/tuwa-select-big-plates.html | An Array of Tableware Up for Grabs | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/cabot-mac-and-cheese.html | Farm-to-Table Mac and Cheese | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/romero-italian-deli-cobble-hill.html | European Groceries and More in Cobble Hill | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/carandini-bianca-sweet-white-vinegar.html | This Multifaceted Vinegar Is Going Places | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/ohio-house-elections.html | Ohio House Races: What to Watch For | False | By Jeremy W. Peters | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/today/spaper/quotation-of-the-day-germany-is-latest-rich-country-to-offer-booster-shots-for-on-vid-vaccine.html | Quotation of the Day: Germany Is Latest Rich Country to Offer Booster Shots for Covid Vaccine | False |  | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/pageoneplus/corrections-aug-3-2021.html | Corrections: Aug. 3, 2021 | False |  | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/opinion/france-vaccine-passports-macron.html | Emmanuel Macron Told the French What to Do. It Didnâ€™t Go Well. | False | By Pauline Bock | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/world/asia/tokyo-olympics-karate.html | Karateâ€™s Big Question in Its Olympic Debut: Is It a Sport or a Martial Art? | False | By Ben Dooley and Hisako Ueno | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/science/trinity-site-atomic-fat-man.html | Touring Trinity, the Birthplace of Nuclear Dread | False | By Dennis Overbye | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/live/2021/08/02/sports/olympics-tokyo/indias-golden-hockey-era-has-been-reawakened | Indiaâ€™s golden hockey era has been reawakened. | False | By Victor Mather | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/crosswords/spelling-bee-2021-08-03.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/business/economy/Biden-Federal-Reserve-economic-challenges.html | Big Economic Challenges Await Biden and the Fed This Fall | False | By Jim Tankersley and Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/live/2021/08/06/sports/olympics-tokyo-medals-results/coronavirus-cases | An I.O.C. expert says the Games showed how to â€˜keep the pandemic at bay.â€™ | False | By Shashank Bengali | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/asia/tokyo-olympics-host-city.html | Outside the Olympic Cocoon, a Tokyo Abuzz Only With Cicadas | False | By Hannah Beech | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/laurel-hubbard-transgender-weight-lifter.html | Laurel Hubbard Had Her Moment. Now Sheâ€™d Like Her Privacy. | False | By Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/technology/china-video-game-tencent.html | Chinese video game shares plunge after state media calls the products â€˜spiritual opium.â€™ | False | By Cao Li | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/books/review-all-frequent-troubles-of-our-days-american-woman-resistance-hitler-rebecca-donner.html | A Remarkable Work of Family History Vividly Recreates the Anti-Nazi Resistance in Germany | False | By Jennifer Szalai | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-15 | https://www.nytimes.com/2021/08/03/books/review/we-are-the-brennans-tracey-lange.html | May the Family Secrets Always Be at Your Back | False | By Liz Moore | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-09-05 | https://www.nytimes.com/2021/08/03/books/review/breathe-joyce-carol-oates.html | Joyce Carol Oates Explores the Cruel Course of Grief | False | By Joshua Henkin | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-08-29 | https://www.nytimes.com/2021/08/03/books/review/once-there-were-wolves-charlotte-mcconaghy.html | Human and Animal Predators Together in the Scottish Highlands | False | By Harriet Lane | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/something-new-under-the-sun-alexandra-kleeman.html | â€˜Something New Under the Sunâ€™: A Climate Nightmare in a Burning Los Angeles | False | By Matthew Schneier | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-09-12 | https://www.nytimes.com/2021/08/03/books/review/paris-is-a-party-paris-is-a-ghost-david-hoon-kim.html | Adrift in a Ghostly Paris, With a Void in His Soul | False | By Dave Kim | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-09-12 | https://www.nytimes.com/2021/08/03/books/review/agatha-of-little-neon-claire-luchette.html | Four Nuns and a Halfway House for Recovering Addicts | False | By Domenica Ruta | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-10-17 | https://www.nytimes.com/2021/08/03/books/review/the-debt-trap-josh-mitchell.html | How a Well-Intentioned Program Has Trapped Millions in Debt | False | By Robin Kaiser-Schatzlein | 2021-12-01 | TX 9-103-504 |
| 2021-08-03 | 2021-09-19 | https://www.nytimes.com/2021/08/03/books/review/made-in-china-anna-qu-house-of-sticks-fy-tran.html | For Asian Women Raised in Sweatshop Conditions, Queens Posed Obstacles to Assimilation | False | By Chanel Miller | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/magazine/sell-lemonade.html | How to Sell More Lemonade | False | By Malia Wollan | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/songs-flames-juan-gabriel-vasquez.html | A Story Collection Steeped in Colombiaâ€™s Troubled History | False | By Justin Taylor | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-09-26 | https://www.nytimes.com/2021/08/03/books/review/luminous-novel-mario-levrero.html | This Novel Is a Record of Its Own Failure. Somehow It Succeeds. | False | By Adam Thirlwell | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/magazine/haha-tapback-apple.html | The Best Way to Respond to Text Messages | False | By Todd Levin | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-15 | https://www.nytimes.com/2021/08/03/books/damnation-spring-ash-davidson-review.html | From Towering Redwoods to Tiny Creatures, This Novel Has It All | False |  | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/opinion/trump-jan-6.html | Yes, Trump Is Ridiculous. Heâ€™s Also Dangerous. | False | By Jamelle Bouie | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-09-12 | https://www.nytimes.com/2021/08/03/books/review/here-right-matters-alexander-vindman.html | A Key Player in Trumpâ€™s First Impeachment Tells His Insiderâ€™s Story | False | By Risa Brooks | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/opinion/covid-vaccine-safety.html | I Was the Architect of Operation Warp Speed. I Have a Message for All Americans. | False | By Alex Azar | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-29 | https://www.nytimes.com/2021/08/03/books/review/leave-society-tao-lin.html | Tao Lin and the Grueling Art of Self-Healing | False | By Christine Smallwood | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/books/review/stephen-king-billy-summers.html | Stephen King Pays His Dues in a â€˜One Last Jobâ€™ Novel | False | By James Lasdun | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-09-26 | https://www.nytimes.com/2021/08/03/books/review/president-frog-carolina-de-robertis.html | A Political Prisoner Restores His Mind by Talking to a Frog | False | By Michael Greenberg | 2021-11-01 | TX 9-078-855 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/magazine/private-police-ethics.html | Should My Neighborhood Be Paying an Off-Duty Officer For Security? | False | By Kwame Anthony Appiah | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/lady-parts-deborah-copaken.html | The Body Keeps Score. So Does This Memoir. | False | By Jessica Bennett | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/well/live/covid-delta-variant-vaccine-symptoms.html | Should I Mask? Can I Travel? What About Hugs? How Delta Is Changing Advice for the Vaccinated | False | By Tara Parker-Pope | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/magazine/military-sexual-assault.html | â€˜A Poison in the Systemâ€™: The Epidemic of Military Sexual Assault | False | By Melissa Wenner Moyer | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/theater/blanka-zizka-wilma-theater.html | After 40 Years, a Luminary of Theaterâ€™s Avant-Garde Departs | False | By Elisabeth Vincentelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/books/review/the-family-firm-emily-oster.html | The Pressures and Privileges of Being a Parent in 2021 | False | By Lauren Smith Brody | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/americas/inside-mexicos-most-terrified-city-fresnillo.html | â€˜Weâ€™re Living in Hellâ€™: Inside Mexicoâ€™s Most Terrified City | False | By Oscar Lopez | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/review/the-rise-and-fall-of-osama-bin-laden-peter-bergen.html | A Fuller Picture of Osama bin Ladenâ€™s Life | False | By Louise Richardson | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/realestate/marsha-masons-new-york-loft-in-a-hay-field.html | Marsha Masonâ€™s â€˜New York Loft in a Hayfieldâ€™ | False | By Joanne Kaufman | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/business/electric-trucks-catenary-wire.html | What if Highways Were Electric? Germany Is Testing the Idea. | False | By Jack Ewing | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/sports/olympics/olympics-track-chiropractor.html | When All Else Fails, Itâ€™s Time to See the Olympic Body Mechanic | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/travel/travel-native-american.html | Is Travel Next in the Fight Over Who Profits From Native American Culture? | False | By Karen Schwartz | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/sports/2012-olympics-mens-800-meters.html | The Race When Everyone Set a Record | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/guan-chenchen-simone-biles-beam-gold-bronze.html | Guan Chenchen of China wins gold. Biles takes bronze. | False | By Juliet Macur | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/sports/us-spain-basketball-kevin-durant.html | With Durant on His Game, U.S. Storms Into Olympic Semifinals | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-08 | https://www.nytimes.com/2021/08/03/realestate/profitable-outdoor-upgrades.html | Upgrading Your Outdoor Space for More Fun and Profit | False | By Christina Poletto | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/europe/belarus-activist-dead-kyiv.html | Missing Belarusian Activist Is Found Dead in Park in Ukraine | False | By Anton Troianovski and Megan Specia | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/simone-biles-beam-routine-score.html | Hereâ€™s why Simone Bilesâ€™s balance beam score was lower today than in qualifying | False | By Maggie Astor | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-06 | https://www.nytimes.com/2021/08/03/movies/pray-away-review.html | â€˜Pray Awayâ€™ Review: Atoning for an Anti-Gay Stance | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/sports/olympics/simone-biles-medal-count.html | How many Olympic medals does Biles have? | False | By Carla Correa | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/sports/karsten-warholm-rai-benjamin-400-hurdles-record.html | Even a World Record Doesnâ€™t Always Guarantee Olympic Gold | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/us/california-today-new-writer.html | Hello, From Your New Writer | False | By Soumya Karlamangla | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/media/associated-press-ceo.html | The Associated Press names Daisy Veerasingham its new chief. | False | By Katie Robertson | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/drought-water-reuse-development.html | Facing Severe Droughts, Developers Seek to Reuse the Water They Have | False | By Patrick Sisson | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/trump-justice-dept-officials-testimony.html | Trump says he will not try to stop former Justice Dept. officials from testifying to Congress. | False | By Katie Benner | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/blizzard-entertainment-activision.html | Blizzard Entertainment president steps down after workplace protests. | False | By Kellen Browning and Gregory Schmidt | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/science/nasa-boeing-starliner-launch.html | NASA and Boeing Postpone Launch of Starliner Spacecraft | False | By Kenneth Chang | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/movies/zazie-beetz.html | Zazie Beetz Grew Up With Shel Silverstein and Nina Simone | False | By Kathryn Shattuck | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/europe/greece-turkey-heat-fires.html | Heat Emergency Brings Record Temperature and Fires to Southern Europe | False | By Niki Kitsantonis | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/evictions-housing-moratorium-pelosi-yellen.html | The Biden administration issues a new eviction moratorium as virus surges. | False | By Glenn Thrush, Michael D. Shear and Alan Rappeport | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/theater/abrons-arts-center-fall-season.html | Abrons Arts Centerâ€™s Fall Season Celebrates Trailblazers | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/dnc-staff-union.html | D.N.C. Staff to Join Union, in a Milestone for Labor | False | By Lisa Lerer | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/live/2021/08/03/nyregion/andrew-cuomo/report-finds-cuomo-sexually-harassed-multiple-women-and-retaliated-against-one-for-going-public | Report finds Cuomo sexually harassed multiple women and retaliated against one for going public. | False | By Luis FerrÃ©-SÃ¡dÃ±urÃ, Sadarni Küffie, William K. Rashbaum and Michael Gold | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/cadence-restaurant-vegan-soul-food.html | Where the Grits Shimmer With Vegan Butter | False | By Pete Wells | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/pekin-noodle-parlor-butte-montana.html | With Chop Suey and Loyal Fans, a Montana Kitchen Keeps the Flame Burning | False | By Brett Anderson and Louise Johns | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/pentagon-shooting.html | Two are dead after an attack on a Pentagon police officer, according to a law enforcement official. | False | By John Ismay | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/arts/music/central-park-homecoming-concert-tickets.html | Want Free Central Park Concert Tickets? Keep Trying. | False | By Laura Zornosa | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/arts/music/lincoln-center-shanta-thake.html | Lincoln Center, Seeking Wider Range, Names New Artistic Leader | False | By Javier C. Hernã¡ndez | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/bruce-springsteen-jessica-equestrian-olympics.html | A Springsteen Fan Takes on a Springsteen Show at the Olympics | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-06 | https://www.nytimes.com/2021/08/03/insider/never-too-late.html | Thinking About a Change? They Took the Leap. | False | By Dodai Stewart | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/dining/rye-restaurant-news.html | Bar Blondeau Opens in the Wythe Hotel in Williamsburg, Brooklyn | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/europe/kristina-timnovskaya-belarus-interview.html | Belarus Sprinter Becomes an Unlikely Dissident | False | By Valerie Hopkins and Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/technology/innovation-invites-hucksters.html | Innovation Invites Hucksters | False | By Shira Ovide | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/arts/music/mostly-mozart-classical-music.html | Review: Mostly Mozart Returns to Lincoln Center, Quietly | False | By Anthony Tommasini | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-03 | https://www.nytimes.com/2021/08/03/arts/design/new-york-public-library-picture-collection.html | Hands Off the Libraryâ€™s Picture Collection! | False | By Arthur Lubow | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/sport-climbing-adam-ondra-mickael-Mawem.html | Sport Climbers Add a New Worry (Heat) to an Old One (Gravity) | False | By John Branch and James Hill | | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/whistle-blower-capitol-riot.html | Whistle-blower advocates call for a top aide on the Jan. 6 panel to be removed. | False | By Julian E. Barnes and Luke Broadwater | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/live/2021/08/03/world/covid-delta-variant-vaccine/italy-cyberattack-vaccinations | Cyberattackers shut down vaccine bookings for Rome and its region. | False | By Emma Bubola | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics-testosterone-namibia.html | Barred From 400 Meters, Namibiaâ€™s Mboma Wins Silver in the 200 | False | By Scott Cacciola and Jeréé Longman | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/region/cuomo-criminal-investigation.html | Cuomo is under criminal investigation and could face lawsuits. | False | By Jonah E. Bromwich | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/fashion/shoe-obsession-for-the-ages-prince-killer-collection-of-custom-heels-now-on-view.html | Shoe Obsession for the Ages: Princeâ€™s Killer Collection of Custom Heels, Now on View | False | By Sally Franson | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/style/tchotchkes-instagram.html | So Many Tchotchkes, So Little Time | False | By Marisa Meltzer | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-22 | https://www.nytimes.com/2021/08/03/books/the-two-economists-who-fought-over-how-free-the-free-market-should-be.html | The Two Economists Who Fought Over How Free the Free Market Should Be | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/article/covid-vaccine-mandates.html | Who Can Make You Get a Covid Vaccine? | False | By Giulia Heyward | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/media/reese-witherspoon-hello-sunshine-sale.html | Reese Witherspoon will sell her production studio to a Wall Street-backed company. | False | By Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/media/chris-cuomo-governor-andrew-cuomo.html | Chris Cuomo of CNN appears in report on Governor Cuomoâ€™s behavior. | False | By Michael M. Grynbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/ncaabasketball/ncaa-gender-equity-investigation.html | Report: N.C.A.A. Prioritized Menâ€™s Basketball â€˜Over Everythingâ€™ Elseâ€™ | False | By Alan Blinder | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/theater/New-York-Stage-and-Film-poughkeepsie.html | Where Do Theater Artists Go to Ask Questions? Poughkeepsie. | False | By Jesse Green | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/opinion/letters/ben-jerry-israel-palestinians.html | Ben & Jerryâ€™s New Mideast Flavor | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/will-clay-triple-jump.html | A Hop, a Skip, and Will Clay is Primed for Takeoff | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/opinion/wildfires-oregon-west-congress.html | The West Is on Fire. Itâ€™s Past Time to Act on Climate Change. | False | By Kate Brown | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/middleeast/iraq-looted-artifacts-return.html | Iraq Reclaims 17,000 Looted Artifacts, Its Biggest-Ever Repatriation | False | By Jane Arraf | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/world/africa/ethiopia-tigray-sudan-atrocities.html | As Ethiopiaâ€™s Civil War Rages, Bodies Float Downriver Into Sudan | False | By Simon Marks and Declan Walsh | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/tamyra-mensah-stock-wrestling.html | Tamyra Mensah-Stock becomes the first Black woman to win a wrestling gold. | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-05 | https://www.nytimes.com/2021/08/03/climate/infrastructure-bill-climate-preparation.html | In the Infrastructure Bill, a Recognition: Climate Change Is a Crisis | False | By Christopher Flavelle | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/arts/music/willie-winfield-dead.html | Willie Winfield, Angelic-Voiced Doo-Wop Singer, Is Dead at 91 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/spirit-american-airlines-cancellations.html | Spirit Airlines and American Airlines cancel hundreds of flights. | False | By Niraj Chokshi | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/basketball/nets-free-agency.html | The Nets Donâ€™t Need More Stars. A Little Help Will Do. | False | By Sopan Deb | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/live/2021/08/03/nyregion/andrew-cuomo/biden-cuomo | Biden calls on Cuomo to resign in the wake of A.G. report. | False | By Katie Rogers and Nicholas Fandos | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/business/vaccine-mandate-employees-microsoft.html | After Months of Avoiding the Vaccine Issue, Companies Begin to Mandate | False | By Michael Corkery, Lauren Hirsch, Brooks Barnes and Kellen Browning | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/new-york-city-vaccine-mandate.html | New York City to Require Proof of Vaccination for Indoor Dining and Gyms | False | By Emma G. Fitzsimmons | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/robert-dennison-dead.html | Robert Dennison, Parole Board Chief Turned Inmate Advocate, Dies at 75 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/joan-ullyot-dead.html | Joan Ullyot, Debunker of Limits on Women Who Run, Dies at 80 | False | By Annabelle Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/arts/louise-fishman-who-gave-abstract-expressionism-a-new-tone-dies-at-82.html | Louise Fishman, Who Gave Abstract Expressionism a New Tone, Dies at 82 | False | By Neil Genzlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/cuomo-toxic-workplace.html | â€˜Completely Violatedâ€™: Women Describe Cuomoâ€™s Groping and Intimidation | False | By Matt Flegenheimer | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/us-airstrikes-afghanistan.html | U.S. Airstrikes in Afghanistan Could Be a Sign of What Comes Next | False | By Helene Cooper, Thomas Gibbons-Neff and Eric Schmitt | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/sports/olympics/skateboarding-tokyo-park-sky-brown.html | Japan wins its third skateboarding gold medal of the Games, in womenâ€™s park. | False | By John Branch | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/capitol-riot-officers-honored.html | Congress Honors Officers Who Responded to Jan. 6 Riot | False | By Luke Broadwater and Shaila Dewan | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/cuomo-biden-sexual-harassment.html | Biden Says Cuomo â€˜Should Resign,â€™ as Sexual Harassment Findings Emerge | False | By Luis Ferré-Sadurní | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/biden-covid-republican-governors.html | Biden Has Blunt Words for Republican Governors on Vaccines: â€˜Get Out of the Wayâ€™ | False | By Katie Rogers | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/nyregion/cuomo-guilty.html | Under Fire and Alone, Cuomo Fights for His Political Life | False | By Katie Glueck | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/health/covid-young-adults-sicker.html | Is the Delta Variant Making Younger Adults â€˜Sicker, Quickerâ€™? | False | By Roni Caryn Rabin | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/pfizer-vaccine-approval.html | F.D.A. Aims to Give Final Approval to Pfizer Vaccine by Early Next Month | False | By Sharon LaFraniere and Noah Weiland | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/covid-arkansas-mask-mandate.html | As Virus Cases Spike in Arkansas, the Governor Backtracks on Masks | False | By Richard Fausset | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/biden-war-powers.html | Biden Officials Open to Tightening Law Authorizing War on Terrorist Groups | False | By Charlie Savage | 2021-10-06 | TX 9-063-677 |
| 2021-08-03 | 2021-08-04 | https://www.nytimes.com/2021/08/03/opinion/what-should-conservatives-conserve.html | What Should Conservatives Conserve? | False | By Bret Stephens | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/03/climate/emperor-penguins.html | Climate Change Could Devastate Emperor Penguins, U.S. Officials Warn | False | By Catrin Einhorn | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/03/us/politics/ohio-election-make-carey.html | Democratic Insider and a Republican Backed by Trump Win Ohio House Races | False | By Jeremy W. Peters | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/03/opinion/andrew-cuomo-resign.html | You Should Resign, Governor Cuomo | False | By The Editorial Board | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-04 | 2021-08-03 | https://www.nytimes.com/2021/08/03/crosswords/daily-puzzle-2021-08-04.html | Back to Square One | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/03/todayspaper/quotation-of-the-day-first-gold-in-wrestling-for-a-black-woman.html | Quotation of the Day: First Gold in Wrestling for a Black Woman | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/03/pageoneplus/corrections-aug-4-2021.html | Corrections: Aug. 4, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/03/sports/olympics/olympics-kikona-hiraki-sky-brown-skateboarding.html | The record for the youngest gold medalist stays intact. But who exactly holds that record remains a mystery. | False | By Victor Mather | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/03/sports/olympics/mclaughlin-muhammad-400-meter-hurdles.html | Sydney McLaughlin won the 400-meter hurdles, defeating the 2016 Olympic champion, Dalilah Muhammad of the U.S. | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/03/sports/la-liga-cvc-capital-barcelona-real-madrid.html | La Liga Agrees to $3 Billion Private Equity Investment | False | By Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/arts/television/television-best-movies-tv-streaming-netflix-amazon-august-australia.html | The Best Movies and TV Shows New to Netflix, Amazon and Stan in Australia in August | False | By Noel Murray | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/world/americas/haiti-assassination-prime-minister-ariel-henry.html | Assassination Mastermind May Still Be at Large, Haitiâ€™s Caretaker Leader Says | False | By Anatoly Kurmanaev | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/world/asia/china-delta-covid-testing-outbreak.html | After Months as a Covid Success Story, China Tries to Tame Delta | False | By Sui-Lee Wee and Elsie Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/sports/olympics/olympics-china-cyclists-mao-pins.html | I.O.C. seeks answers after two Chinese athletes wore Mao pins during the medal ceremony. | False | By Tiffany May and Jin Yu Young | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/crosswords/spelling-bee-2021-08-04.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/business/economy/amazon-union-labor.html | Amazon Faces Wider Fight Over Labor Practices | False | By Noam Scheiber | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/us/wildfires-southwest-arizona-cactus-saguaros.html | Masters of Desert Survival, Can This Iconic Cactus Survive Wildfires? | False | By Simon Romero | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/sports/us-beats-dominican-republic-baseball.html | The U.S. baseball team beats the Dominican Republic, keeping its gold medal hopes alive. | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/books/review/new-this-week.html | Newly Published, from Octogenarian Marathoners to a Haunted Southern Plantation Wedding | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/magazine/wholesome-youtube-dhar-mann.html | The Internet Demands Uplifting Videos. So He Stages Them. | False | By Robin Kaiser-Schatzlein | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/opinion/clean-slate-incarceration-work.html | If You Paid Your Debt to Society, You Should Be Allowed to Work | False | By Jamie Dimon | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/magazine/mini-strawberry-cakes-recipe.html | These Strawberry Mini-Cakes Are Perfect Party Food | False | By Dorie Greenspan | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/cuomo-sexual-harrassment.html | How Cuomo Got Away With It for So Long | False | By Elizabeth Spiers | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/opinion/cdc-covid-guidelines.html | The C.D.C. Needs to Stop Confusing the Public | False | By Zeynep Tufekci | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/insider/artist-pension-trust-complaints.html | Digging Into a Dispute Over a Company Entrusted With Art | False | By Robin Pogrebin | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/well/move/sports-kids-become-olympians.html | The Making of an Olympian | False | By Gretchen Reynolds | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/nyregion/Cuomo-report-voter-reactions-resign.html | New York Voters React to Cuomo Report: â€˜I’â€™ve Had Enoughâ€™ | False | By Mihir Zaveri and Alexandra E. Petri | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/us/politics/obama-cancels-60th-birthday-party.html | Obama Significantly Scales Back 60th Birthday Party as Virus Cases Rebound | False | By Annie Karni | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/liberal-biden-infrastructure.html | How Liberals Can Attack From the Left â€” and Win | False | By Paul Sabin | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/technology-internet-cooperation.html | What if Humans Just Canâ€™t Get Along Anymore? | False | By Farhad Manjoo | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/basketball/knicks-free-agency.html | The Knicks May Not Be Dreaming Big Enough | False | By Sopan Deb | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/style/north-korean-defector-fashion.html | Tracing Freedom to a Pair of Jeans | False | By Hahna Yoon | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-09 | https://www.nytimes.com/2021/08/04/travel/boating-accidents.html | Booming Interest in Boating Leads to More Deaths and Accidents | False | By Debra Kamin | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/us/politics/military-vaccine-mandate.html | Defense Secretary Weighs Recommending Vaccine Mandate for Troops | False | By Helene Cooper | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/carl-heastie-cuomo-impeachment.html | Carl Heastie: The Man Who Would Oversee Cuomoâ€™s Impeachment | False | By Shane Goldmacher | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/magazine/taiwan-china.html | Is Taiwan Next? | False | By Sarah A. Topol | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/nyregion/andrew-cuomo-future-takeaways.html | 5 Things to Know About the Cuomo Sexual Harassment Findings | False | By Jonah E. Bromwich, Dana Rubinstein and Brian M. Rosenthal | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/books/cicely-strong-this-will-all-be-over-soon.html | Cicely Strong Is Starting a New Conversation | False | By Dave Itzkoff | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/theater/creede-colorado-theater.html | Friday Night Footlights: How Theater Bonds a Colorado Town | False | By Elisabeth Vincentelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/world/asia/womangatta-valley-disappearances.html | As Hikers Vanish, These Mountains Hold Tight to Their Mysteries | False | By Yan Zhuang and Asanka Brendon Ratnayake | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/realestate/hopatcong-nj-we-call-it-lake-life.html | Hopatcong, N.J.: â€˜We Call It Lake Lifeâ€™ | False | By Jill P. Capuzzo | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/lebanon-crisis.html | Collapse: Inside Lebanonâ€™s Worst Economic Meltdown in More Than a Century | False | By Ben Hubbard and Bryan Denton | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/japan-skateboarding-gold.html | Japan Grabs the First 3 Skateboarding Golds | False | By John Branch | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/mclaughlin-muhammad-400-hurdles.html | McLaughlin Beats Muhammad to the Gold in the 400 Hurdles | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/climate/tax-polluting-companies-climate.html | Democrats Seek $500 Billion in Climate Damages From Big Polluting Companies | False | By Lisa Friedman | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-15 | https://www.nytimes.com/2021/08/04/realestate/tree-care-questions-answers.html | Questions About Tree Care? Youâ€™re Not Alone. | False | By Margaret Roach | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/sports/olympics/vashti-cunningham-high-jump.html | To Jump Higher, Vashti Cunningham Entrusted Her Father. The Quarterback. | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/business/media/nyt-new-york-times-earnings-q2-2021.html | The New York Times Reaches 8 Million Subscriptions | False | By Edmund Lee | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/realestate/home-prices-new-hampshire-new-jersey-north-dakota.html | $500,000 Homes in New Hampshire, New Jersey and North Dakota | False | By Julie Lasky | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/asia/afghanistan-kabul-taliban-attack.html | Taliban Claim Responsibility for Major Attack in Afghan Capital | False | By Christina Goldbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/live/2021/08/04/business/economy-stock-market-news/general-motors-reports-a-jump-in-profit-as-demand-for-vehicles-climbs | General Motors reports a jump in profit as demand for vehicles climbs. | False | By Neal E. Boudette | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/andre-de-grasse-track-results-200-800-steeplechase.html | Andre De Grasse wins the 200 meters, his second medal at these Games. | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/live/2021/08/04/world/covid-delta-variant-vaccine/offspring-drummer-coronavirus-vaccine | The OffspringâĂŹs drummer says he was dropped from the band over being unvaccinated. | False | By Derrick Bryson Taylor | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/asia/olympics-india.html | Why India Struggles to Win Olympic Gold | False | By Hannah Beech and Shalini Venugopal Bhagat | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/realestate/montenegro-house-hunting.html | House Hunting in Montenegro: A Bayside Villa With Mountain Scenery | False | By Marcelle Sussman Fischler | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/arts/television/ucb-squirrel-comedy-theater.html | A New Improv Theater Tries to Be the Anti-U.C.B. Is That a Trap, Too? | False | By Jason Zinoman | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/theater/pass-over-broadway-cast.html | âĂŸA Ã¢ThereâĂŹs Ã¢ Still So Much to UnearthâĂŹã¢ in âĂŸA Ã¢Pass OverâĂŹã¢ | False | By Naveen Kumar | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/health/nursing-homes-vaccine-delta-covid.html | Nursing Homes Confront New Covid Outbreaks Amid Calls for Staff Vaccination Mandates | False | By Matt Richtel and Reed Abelson | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | By Jillian Steinhauer | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/canada/manitoba-drought-cattle-farms.html | Farmers Race to Save Their Cattle From CanadaâĂŹ Ã¢s Drought | False | By Vjosa Isai and Brett Gundlock | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-06 | https://www.nytimes.com/2021/08/04/theater/streaming-theater.html | Theater to Stream: Offerings on the Fringe of Edinburgh Fringe | False | By Elisabeth Vincentelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/business/federal-reserve-inflation-interest-rates.html | A top Fed official says rate increases could be warranted in 2023. | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/biles-tokyo-gymnastics-future.html | As Biles Rests After Tokyo, Gymnastics Glimpses What Could Be | False | By Juliet Macur | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/who-covid-vaccine-boosters.html | The W.H.O. urges wealthy countries to halt booster shots and send more doses to poorer nations. | False | By Isabella Kwai, Benjamin Mueller, Daniel E. Slotnik and Adeel Hassan | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/olympics/karate-okinawa-olympics.html | JapanâĂŹã¢s big hope in karate is from the home of the sport. | False | By Ken Belson and Enya Toyama | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-08 | https://www.nytimes.com/2021/08/04/nyregion/nyc-vaccine-pass-answers.html | HereâĂŹ Ã¢s How You Can Show Proof of Vaccination in New York City | False | By Sharon Otterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/style/twitter-fleets.html | Twitter Is Stuck With Itself, Too | False | By John Herrman | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/middleeast/israel-lebanon-tensions.html | Tensions Flare Again Along Israel-Lebanon Border | False | By Patrick Kingsley | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/books/review-new-teeth-simon-rich.html | A Toddler Detective, Pirate Parents and Other Witty Treats in Simon RichâĂŹ Ã¢s âĂŸA Ã¢New TeethâĂŹã¢ | False | By Sarah Lyall | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/arts/design/photographers-gallery-london-anniversary.html | 50 Years of Taking Photography Seriously | False | By Alex Marshall | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/george-gonzalez-pentagon-attack.html | The police officer killed in the Pentagon attack and his assailant are identified. | False | By John Ismay | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/cori-bush-eviction-moratorium.html | With Capitol Sit-In, Cori Bush Galvanized a Progressive Revolt Over Evictions | False | By Nicholas Fandos | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/americas/mexico-lawsuit-gun-companies.html | Mexico Sues Gun Companies in U.S., Accusing Them of Fueling Violence | False | By Natalie Kitroeff and Oscar Lopez | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/sports/baseball/kumar-rocker-mets.html | The Pitchers Who Know How Kumar Rocker Feels | False | By Alex Coffey | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/style/mobile-wedding-venues.html | Let the Wedding Come to You | False | By Danielle Braff | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/live/2020/2020/election-misinformation-distortions/joseph-mercola-disinformation | A top spreader of coronavirus misinformation says he will delete his posts after 48 hours. | False | By Davey Alba | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/nyregion/andrew-cuomo.html | Facing Loss of Supporters, Cuomo Gains Attention From Prosecutors | False | By Michael Gold and Jonah E. Bromwich | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/pompeo-japan-whiskey.html | $5,800 Whiskey Bottle, a Gift From Japan to Pompeo, Is Missing, U.S. Says | False | By Michael S. Schmidt | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/movies/stillwater-oklahoma-matt-damon.html | Is Hollywood Doing Fine With Oklahoma? | False | By Mekado Murphy | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/arts/dance/jacobs-pillow-weatherman.html | This SummerâĂŹã¢s Dance MVP: The Weatherman | False | By Abby Carney | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/science/space/gilbert-v-levin-dead.html | Gilbert V. Levin, Who Said He Found Signs of Life on Mars, Dies at 97 | False | By Kenneth Chang | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/europe/olympics-belarus-sprinters-defection-kristina-timanovskaya-lukashenko.html | Belarus SprinterâĂŹ Ã¢s Defection Sheds Light on a DictatorâĂŹ Ã¢s Levers of Control | False | By Valerie Hopkins | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/europe/turkey-fires-erdogan-anger.html | Turks Wage War on Social Media as Raging Fires Turn Political | False | By Carlotta Gall | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/letters/andrew-cuomo-sexual-harassment.html | The Cuomo Scandal: âĂŸA Ã¢This Is a Sad Time for All New YorkersâĂŹ Ã¢ | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 0001-01-01 | https://www.nytimes.com/2021/08/04/us/vaulvx-booker-charged-felony-noose.html | Black Man Who Says He Was Threatened With Noose Now Faces Charges Himself | False | By Heather Murphy | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/europe/covid-global-cases-200-million.html | WorldâĂŹã¢s Coronavirus Infection Total Passes Staggering Figure: 200 Million | False | By Marc Santora and Isabella Kwai | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-11-07 | https://www.nytimes.com/interactive/2021/08/04/opinion/us-constitution-amendments.html | We the People Have a Few Ideas for the Constitution | False | Compiled by The New York Times Opinion | 2022-01-03 | TX 9-117-906 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/amend-constitution.html | Thomas Jefferson Gave the Constitution 19 Years. Look Where We Are Now. | False | By Jesse Wegman | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/technology/vaccine-passport-ny-privacy.html | New York CityâĂŹã¢s Vaccine Passport Plan Renews Online Privacy Debate | False | By Erin Woo and Kellen Browning | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/africa/abebech-gobena-dead.html | Abebech Gobena, the âĂŸA Ã¢Mother TeresaâĂŹ Ã¢ of Africa, Dies at 85 | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/free-wi-fi.html | Beware Free Wi-Fi: Government Urges Workers to Avoid Public Networks | False | By David E. Sanger and Julian E. Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-04 | https://www.nytimes.com/2021/08/04/arts/music/patricia-kennaly-morrison-rock-journalist-dies-at-75.html | Patricia Kennealy-Morrison, Rock Journalist, Dies at 75 | False | By Neil Genzlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/world/the-biden-administration-plans-to-require-most-foreign-visitors-to-be-vaccinated.html | The Biden administration plans to require most foreign visitors to be vaccinated. | False | By Katie Rogers | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/business/media/chris-andrew-cuomo-cnn.html | CNNâĂŹã¢s Cuomo Conundrum: A Star Anchor With a Brother in Trouble | False | By Michael M. Grynbaum | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/nyregion/gun-trafficking-bust-blinky-gang.html | 9 Charged With Trafficking Dozens of Guns to New York From Georgia | False | By Benjamin Weiser | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-07 | https://www.nytimes.com/2021/08/04/us/dave-severance-dead.html | Col. Dave Severance, Commander at Iwo Jima, Dies at 102 | False | By Richard Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/nyregion/cuomo-supporters.html | The Abandonment of Andrew Cuomo: Unions, Party Leaders and Deep Allies | False | By Dana Rubinstein and Katie Glueck | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/biden-democrats.html | In String of Wins, â€˜Biden Democratsâ€™ See a Reality Check for the Left | False | By Alexander Burns | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/infrastructure-bill.html | As Infrastructure Bill Inches Forth, a Rocky, Slow Path Awaits in the House | False | By Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/opinion/cuomo-guilty-harassment.html | What Makes Cuomo So Grabby? | False | By Gail Collins | 2021-10-06 | TX 9-063-677 |
| 2021-08-04 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/republicans-war-powers.html | Debate Over Presidential War Powers Sets Up Test for a Divided G.O.P. | False | By Catie Edmondson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/politics/biden-foreign-travelers-vaccination.html | Biden Administration Planning to Require Foreign Travelers to Be Vaccinated | False | By Katie Rogers | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/04/us/texas-border-migrant-crash.html | 10 Killed in Crash of Packed Van in South Texas | False | By Jesus JimÃ©nez and Alyssa Lukpat | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/interactive/2021/08/04/nyregion/new-york-skaters.html | The New Skaters of New York | False | By Jazmine Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/us/politics/uss-sawyer-may-s-bonhomme-richard.html | Court Documents Identify Sailor Charged With Arson in Fire That Destroyed Ship | False | By John Ismay | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/business/bill-gates-jeffrey-epstein-cnn.html | Bill Gates says his relationship with Jeffrey Epstein was â€˜a huge mistake.â€™ | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/04/crosswords/daily-puzzle-2021-08-05.html | Bucolic Beasts | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/04/today/paper/quotation-of-the-day/inside-a-historic-economic-collapse-in-lebanon.html | Quotation of the Day: Inside a Historic Economic Collapse in Lebanon | False |  | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/04/pageoneplus/corrections-aug-5-2021.html | Corrections: Aug. 5, 2021 | False |  | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/theater/pass-over-broadway-reopens.html | A Milestone for Broadway as â€˜Pass Overâ€™ Begins Performances | False | By Michael Paulson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/sports/olympics/us-mens-basketball-australia-score.html | U.S. menâ€™s basketball defeats Australia and heads to the gold medal game. | False | By Randal C. Archibold | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/world/middleeast/iran-president-ebrahim-raisi.html | Is Iranâ€™s Supreme Leader Truly Supreme? Yes, but President Is No Mere Figurehead | False | By Rick Gladstone | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/sports/olympics/us-track-mens-relay.html | The Relay Curse Continues for the U.S. Men | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/style/bathing-suit-shopping.html | Shopping for Bathing Suits Online Is Its Own Circle of Hell | False | By Bonnie Wertheim | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/occ-comptroller-Saule-Omarova.html | New Candidate for Top Bank Regulator Sees Risks in Crypto and Fintechs | False | By Emily Flitter | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/business/dealbook/remote-work-bias.html | Will Remote Workers Get Left Behind in the Hybrid Office? | False | By Sarah Kessler | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/louisiana-vaccines-covid-delta.html | Alarmed Louisiana Residents Turn to Vaccines in â€˜Darkest Daysâ€™ of Pandemic | False | By Rick Rojas | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/style/masks-sales-delta-variant-covid.html | Hold On to Your Masks | False | By Anna P. Kambhampaty | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/gong-lijiao-shot-put-china.html | A Chinese gold medalist was asked about her â€˜masculineâ€™ appearance, prompting outrage. | False | By Tiffany May and Elsie Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/bank-of-england-inflation.html | Inflation in Britain will peak at 4 percent, the central bank predicts. | False | By Eshe Nelson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/july-unemployment-jobs-report.html | Will cutting of federal unemployment benefits shake up the job market? | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-15 | https://www.nytimes.com/interactive/2021/08/05/realestate/0/Shunt-raphael.html | When Home Became the Office, They Needed More Space. Which Apartment Would You Choose? | False | By Joyce Cohen | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-15 | https://www.nytimes.com/2021/08/05/books/review/not-a-happy-family-shari-lapena.html | If You Name Your Book â€˜Not a Happy Family,â€™ People Will Buy It | False | By Elisabeth Egan | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-29 | https://www.nytimes.com/2021/08/05/books/review/blind-mans-bluff-james-tate-hill.html | A Memoir of Pretending to See | False | By Tommy Tomlinson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/style/jo-effect.html | What Is the â€˜J. Lo Effectâ€™? | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/magazine/poem-cat-lovers.html | Poem: A Cat Loverâ€™s Guide to The Bell Curve | False | By Brooks Haxton and Reginald Dwayne Betts | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/magazine/traveling-wilburys.html | Judge John Hodgman on Supergroups | False | By John Hodgman | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/opinion/covid-delta-vaccinated-flu.html | Is the Future Just a Spike Protein Stamping on a Human Face, Forever? | False | By Ezra Klein | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/style/samantha-boardman-book-aby-rosen-instagram.html | Paging Dr. Samantha Boardman, for My Mental Health | False | By Ruth La Ferla | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/colombia-mercenaries-haiti.html | Itâ€™s Not Too Late for the Land of Mercenaries | False | By Adam Isacson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/childhood-cancer-finance-bankruptcy.html | I Will Mourn My Daughter Forever. But I Was One of the Lucky Ones. | False | By Andrew Kaczynski | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-05 | https://www.nytimes.com/2021/08/05/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False |  | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/football/bill-nunn-hall-of-fame.html | Bill Nunnâ€™s Scouting Opened an N.F.L. Pipeline | False | By Ken Belson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/climate/biden-tailpipe-emissions-electric-vehicles.html | Biden, in a Push to Phase Out Gas Cars, Tightens Pollution Rules | False | By Coral Davenport | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/theater/threepenny-opera-berliner-ensemble-barrio-kosky.html | â€˜The Threepenny Opera,â€™ With or Without the â€˜Cabaretâ€™ Clichï¿½s | False | By A.J. Goldman | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/europe-coronavirus-economy.html | Europeâ€™s Pandemic Aid Is Winding Down. Is Now the Best Time? | False | By Liz Alderman | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-09 | https://www.nytimes.com/2021/08/05/upshot/covid-child-care-schools.html | Return to Work? Not With Child Care Still in Limbo, Some Parents Say. | False | By Claire Cain Miller | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/racewalking-olympics.html | 50-kilometer racewalking strides off the Olympic stage. | False | By Ken Belson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-09 | https://www.nytimes.com/2021/08/05/theater/ian-mckellen-hamlet.html | A Full House for an 82-Year-Old Hamlet | False | By Matt Wolf | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/asia/japan-olympics-apology.html | Second Best in the World, but Still Saying Sorry | False | By Motoko Rich | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics-skateboarding-medals-us-japan.html | U.S. Pushed for Olympic Skateboarding, but Came Up Short on Medals | False | By John Branch | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/dixie-fire-greenville-california.html | â€˜We lost Greenvilleâ€™: A California town is overrun by the Dixie Fire. | False | By Sophie Kasakove, Annie Correal and Derrick Bryson Taylor | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/moderna-vaccine-efficacy.html | Moderna says its vaccineâ€™s protection holds through six months. | False | By Carl Zimmer and Sharon LaFraniere | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/naked-singularity-review.html | â€˜Naked Singularityâ€™ Review: Injustice for All | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/swan-song-review.html | â€˜Swan Songâ€™ Review: Udo Kier, on His Own and Fabulous | False | By Glenn Kenny | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/whirlybird-review.html | â€˜Whirlybirdâ€™ Review: Chasing a Story, From the Air | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/vivo-review.html | â€˜Vivoâ€™ Review: A Musical Tale That Goes Offbeat | False | By Maya Phillips | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/the-last-matinee-review.html | â€˜The Last Matineeâ€™ Review: Killer Attractions | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/the-suicide-squad-review.html | â€˜The Suicide Squadâ€™ Review: Train Them? Excite Them? Arm Them? | False | By Manohla Dargis | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/john-and-the-hole-review.html | â€˜John and the Holeâ€™ Review: Growing Pains | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/annette-review.html | â€˜Annetteâ€™ Review: Love Hurts | False | By A.O. Scott | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/bix-aint-none-of-them-play-like-him-yet-review.html | â€˜Bixâ€™ Review: A Jazz Legend Fondly Remembered | False | By Glenn Kenny | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/what-we-left-unfinished-review.html | â€˜What We Left Unfinishedâ€™ Review: Spectres of History | False | By Devika Girish | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/the-macaluso-sisters-review.html | â€˜The Macaluso Sistersâ€™ Review: Tragedy Across Time | False | By Beatrice Loayza | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/the-viewing-booth-review.html | â€˜The Viewing Boothâ€™ Review: Do You See What I See? | False | By Beatrice Loayza | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/tokyo-2020-games-resilient.html | Tokyo Olympians Are Showing That Grit Can Be Graceful | False | By Kurt Streeter | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/olympic-boxing-gold.html | U.S. men are getting better boxing results, but they â€˜re still chasing gold. | False | By Oskar Garcia | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/bard-college-russia-ban-undesirable.html | Russia Bans Bard College, and Other Universities Ask Whatâ€™s Next | False | By Stephanie Saul | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/television/hit-and-run-netflix-fauda.html | What if â€˜Faudaâ€™ Moved to New York? | False | By Debra Kamin | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | | https://www.nytimes.com/live/2021/08/04/world/covid-delta-variant-vaccine/new-york-citys-vaccine-passport-plan-spurs-a-privacy-debate | New York Cityâ€™s vaccine passport plan spurs a privacy debate. | False | By Erin Woo and Kellen Browning | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/australia/hillsong-brian-houston.html | Megachurch Co-Founder Is Charged With Concealing Child Sexual Abuse | False | By Yan Zhuang | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/style/son-death-grief-social-qs.html | My Son Died. How Can I Be Expected to Move On? | False | By Philip Galanes | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/business/hype-coins-cryptocurrency.html | Going for Broke in Cryptoland | False | By David Segal | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Sydney Franklin | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/realestate/the-best-and-worst-cities-to-flip-houses.html | The Best and Worst Cities to Flip Houses | False | By Michael Kolomatsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/africa/tunisia-democracy-president-support.html | â€˜You Just Think About Eatingâ€™: Why Tunisians Backed a Presidential Power Grab | False | By Vivian Yee | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/arts/music/smithsonian-anthology-hip-hop-rap.html | How Do You Capture Four Decades of Hip-Hop? Very Broadly. | False | By Jon Caramanica | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/theater/friends-the-office-stranger-things-musicals.html | The One Where Itâ€™s a Live Musical Parody of Your Favorite TV Show | False | By Darryn King | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-10-03 | https://www.nytimes.com/2021/08/05/books/review/quiet-zone-stephen-kurczy.html | A â€˜Quiet Zoneâ€™ Without Wi-Fi or Cellphones Should Be an Idyll. But Is It? | False | By Nir Eyal | 2021-12-01 | TX 9-103-504 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/climate/oil-facebook-ads-biden.html | Oil producers used Facebook to counter President Bidenâ€™s clean energy message, a study shows. | False | By Hiroko Tabuchi | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/arts/design/social-works-gagosian-review.html | At Gagosian, Art That Reverberates Beyond the Gallery Walls | False | By Holland Cotter | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/design/bronx-public-housing.html | A Rebirth in the Bronx: Is This How to Save Public Housing? | False | By Michael Kimmelman | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/business/media/texas-tribune-sewell-chan.html | Sewell Chan of Los Angeles Times Will Lead Texas Tribune Newsroom | False | By Katie Robertson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/nyregion/andrew-cuomo-impeachment.html | Sexual Harassment Report Spurs Quick Action on Cuomo Impeachment Inquiry | False | By Michael Gold, Jeffery C. Mays and Luis FerrĂ©-SadĂºrnĂ | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/baseball/astros-dodgers.html | Was This a World Series Preview? Get the Popcorn Ready. | False | By Scott Miller | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/arts/music/baltimore-symphony-covid-pandemic.html | Baltimore Symphony Fires Flutist Who Shared Covid Conspiracy Theories | False | By Javier C. HernĂˇndez | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/richard-trumka-dead.html | Richard Trumka, A.F.L.-C.I.O. Chief, Dies at 72 | False | By Noam Scheiber | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/gotham-awards-gender-acting-categories.html | Gotham Awards Wonâ€™t Define Acting Categories by Gender | False | By Brooks Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/movies/bring-your-own-brigade-review.html | â€˜Bring Your Own Brigadeâ€™ Review: Some Say the World Will End in Fire | False | By Manohla Dargis | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/allyson-felix-olympic-record.html | Allyson Felix Has a Chance to Run to Olympic Track History | False | By Talya Minsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/sport-rock-climbing-bouldering-lead-speed.html | In Climbing, Finding a Way Up Is Just One of the Calculations | False | By John Branch | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/amazon-coronovirus-return-to-office.html | Amazon pushes its return to office to January. | False | By Karen Weise, Kate Kelly and Lananh Nguyen | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/climate/FEMA-disaster-money-climate.html | Biden Announces Record Amount of Climate Resilience Funding | False | By Christopher Flavelle | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/ny/region/cuomo-sexual-harassment-politicians.html | Are We Finally Done With Tough-Guy Politicians? | False | By Ginia Bellafante | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/design/pattern-decoration-hessel-museum.html | Pattern & Decoration: A Movement That Still Has Legs | False | By Roberta Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-29 | https://www.nytimes.com/2021/08/05/movies/netflix-expiring-august.html | Stream These 12 Titles Before They Expire in August | False | By Jason Bailey | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/business/vaccine-pandemic-nudge-passport.html | More Than Nudges Are Needed to End the Pandemic | False | By Richard H. Thaler | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/television/the-white-lotus-good-trouble-ufo.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/letters/covid-schools.html | â€˜I Share the Anger and Rageâ€™ Against Those Putting Our Kids at Risk | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/nyregion/cuomo-accusers-alphonso-david-roberta-kaplan.html | How Cuomo and His Team Retaliated Against His Accusers | False | By Luis Ferré-Sadurní and Jonah E. Bromwich | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/science/squirrels-olympics-leaping.html | Squirrel Acrobats Are as Smart as They Are Athletic | False | By James Gorman | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/arts/new-york-live-arts-announces-celebration-season.html | New York Live Arts Announces Celebration Season | False | By Peter Libbey | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/europe/southern-europe-wildfires.html | In Photos: Fires Ravage Southern Europe | False | By Niki Kitsantonis and Megan Specia | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/soccer/lionel-messi-barcelona.html | Messiâ€™s Departure Is a Mess Everyone Could See Coming | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/covid-vaccines-russian-disinformation.html | Russian Disinformation Targets Vaccines and the Biden Administration | False | By Julian E. Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/sports/olympics/karate-tokyo-games.html | Karate Gets Its Own Showcase at the Tokyo Games | False | By Ken Belson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-11 | https://www.nytimes.com/2021/08/05/dining/drinks/roosevelt-island-rooftop-vianna-so.html | Views of 3 Boroughs, Complete With Cocktails | False | By Robert Simonson | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-29 | https://www.nytimes.com/2021/08/05/books/review/afterparties-anthony-veasna-so.html | From Anthony Veasna So, Glimpses of Cambodian Life in California | False | By Anil Nazi | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/supreme-court-biden-eviction.html | The Supreme Court Might Strike Down Bidenâ€™s Eviction Ban. It Shouldnâ€™t. | False | By Adam Winkler | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/covid-vaccine-young-adults.html | Young People Do Not Need Shaming to Get Vaccinated | | By Rainesford Stauffer and Abdullah Shihipar | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/technology/apple-iphones-privacy.html | Appleâ€™s iPhones Will Include New Tools to Flag Child Sexual Abuse | False | By Jack Nicas | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/scott-fairlamb-capitol-riot.html | First Guilty Plea Is Set in Jan. 6 Police Assault Case | False | By Alan Feuer | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-10 | https://www.nytimes.com/2021/08/05/movies/golden-globes-hfpa-reform.html | With the Golden Globes Tarnished, the Group Behind Them Adapts | False | By Matt Stevens | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/arts/music/britney-spears-father-conservatorship-hearing.html | Britney Spears Asks for Quick Hearing to Oust Her Father as Conservator | False | By Liz Day | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/justice-department-phoenix-police.html | Justice Dept. to Investigate Phoenix Police | False | By Michael S. Schmidt and Tim Arango | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-28 | https://www.nytimes.com/2021/08/05/well/move/mental-skills-coaching-olympics.html | An Athletic Coach for the Mind? | False | By Elizabeth Svoboda | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/energy-environment/sunrun-mary-powell-ceo.html | A Rooftop Solar Company Hires a Utility Veteran as Chief Executive | False | By Ivan Penn | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-08 | https://www.nytimes.com/2021/08/05/opinion/olympics-sports-mother.html | The Problem With Idealizing Olympian â€˜Supermomsâ€™ | False | By Lindsay Crouse | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/media/cnn-vaccine-mandate.html | CNN Fires Three Employees Who Went Into the Office Unvaccinated. | False | By Michael M. Grynbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/theater/arthur-french-dead.html | Arthur French, Negro Ensemble Company Pioneer, Dies at 89 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/asia/9-year-old-india-sexual-assault.html | 9-Year-Oldâ€™s Death in Delhi Renews Protests Against Sexual Violence | False | By Mujib Mashal and Suhasini Raj | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/media/nbc-olympics-tv-ratings.html | NBC Tries to Salvage a Difficult Olympics | False | By Tiffany Hsu | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/atlanta-public-schools-covid-vaccines.html | School Is Back in Session in Atlanta. Teachers and Families Are Wary. | False | By Tariro Mzezewa | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/arts/music/aaliyah-catalog-streaming.html | Aaliyahâ€™s Music Will Finally Be Streaming. What Took So Long? | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/business/banks-terrorism-gold-star-families.html | Gold Star Families Accuse Major Banks of Aiding Terrorists | False | By Emily Flitter | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/world/middleeast/iran-president-raisi-inaugurated.html | A New President Takes Office in Iran, Solidifying Hard-Line Control | False | By Farnaz Fassihi | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/biden-congressional-medal-capitol-riot.html | Biden signs a bill awarding the Congressional Gold Medal to officers who responded to the Capitol riot. | False | By Katie Rogers and Luke Broadwater | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/us/politics/inspector-general-fbi-2016-leaks.html | Watchdog Inquiry Falls Short in Hunt for 2016 F.B.I. Leakers | False | By Michael S. Schmidt | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/school-vaccinations-biden.html | White House Makes Back-to-School Push for Student Vaccinations | False | By Sheryl Gay Stolberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/greg-abbott-texas-voting-rights.html | Abbott Sets Up New Voting Showdown With Absentee Texas Democrats | False | By Nick Corasaniti and David Montgomery | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/biden-bipartisan-congress.html | The Biden Approach Is Working | False | By David Brooks | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/opinion/infrastructure-bill-financing.html | In Praise of Smoke and Mirrors | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/nyregion/homeless-hotel-shelter-ny.html | He Has Asthma and Cancer. But He Still Was Moved to a Crowded Shelter. | False | By Andy Newman | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/gulf-stream-collapse.html | A Crucial System of Ocean Currents Is Faltering, Research Suggests | False | By Heather Murphy | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-07 | https://www.nytimes.com/2021/08/05/sports/baseball/jr-richard-dead.html | J.R. Richard, Fireballing Pitcher Whose Career Was Cut Short, Dies at 71 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/taliban-afghanistan-peace-deal.html | As Taliban Advance, Biden Officials Cling to Hope for Afghan Peace | False | By Michael Crowley | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-05 | 2021-08-06 | https://www.nytimes.com/2021/08/05/us/politics/infrastructure-bill.html | Infrastructure Bill Would Add $256 Billion to Deficit, Analysis Finds | False | By Alan Rappeport and Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/opinion/coronavirus-mask-vaccine-mandates.html | Get Vaccinated. Get Masked. Itâ€™s the Only Way Out of This. | False | By The Editorial Board | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/sports/olympics/belarus-coaches-expelled-kristina-timanovskaya-olympics.html | Two Belarus coaches are expelled from the Olympics over their treatment of a sprinter. | False | By Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-05 | https://www.nytimes.com/2021/08/05/crosswords/daily-puzzle-2021-08-06.html | The End of Time | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/05/sports/olympics/olympics-beach-volleyball-alix-klineman-april-ross.html | April Ross and Alix Klineman of the U.S. Win Beach Volleyball Gold | False | By Talya Minsberg and Victor Mather | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/interactive/2021/08/05/nyregion/new-york-nightlife-photos-covid.html | The Nights When New York Felt Alive Again | False | By Julia Carmel, Jonah Markowitz, Jeffrey Furticella, Andrew Hinderaker, Meghan Louttit and Rebecca Lieberman | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/style/modern-love-marriage-stressed-by-obsessive-compulsive-disorder.html | A Marriage Stressed by Obsessions and Compulsions | False | By Nicole Comforto | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/us/alaska-plane-crash.html | Plane Crash in Alaska Kills 6 People | False | By Azi Paybarah | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/today-spaper/quotation-of-the-day-bronze-waant-goal-until-it-was-and-now-its-a-joy.html | Quotation of the Day: Bronze Wasnâ€™t Goal Until It Was, and Now Itâ€™s a â€˜Joyâ€™ | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/pageoneplus/corrections-aug-6-2021.html | Corrections: Aug. 6, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/sports/olympics/serbia-us-womens-basketball-olympics.html | U.S. womenâ€™s basketball rolls past Serbia and will play in the gold medal game. | False | By Randal C. Archibold | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/sports/olympics/olympics-allyson-felix-gold-medal-soccer.html | Soccer and track and field lead a busy morning of U.S. broadcast coverage. | False | By Eric Morse | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/business/economy/biden-china-trade.html | U.S. Business Groups Urge Biden to Restart China Trade Talks | False | By Paul Mozur and David McCabe | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/nyregion/employee-vaccination-business-ny.html | Inside One Companyâ€™s Struggle to Get All Its Employees Vaccinated | False | By Nicole Hong | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/business/biden-electric-vehicles-automakers.html | How Bidenâ€™s E.V. Plan Could Help Tesla and Squeeze Toyota | False | By Jack Ewing and Neal E. Boudette | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/africa/covid-19-global-hunger.html | No Work, No Food: Pandemic Deepens Global Hunger | False | By Christina Goldbaum and Joao Silva | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/asia/qatar-olympics-athletes.html | In Qatar, the Olympic Team (Like Much Else) Is Mostly Imported | False | By Hannah Beech | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/business/economy/july-2021-jobs-report.html | Jobs Surge in July Offers Fresh Sign of Economic Recovery | False | By Nelson D. Schwartz | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/books/review/new-paperbacks.html | New in Paperback: â€˜Aftershocksâ€™ and â€˜Here We Areâ€™ | False | By Jennifer Krauss | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/books/review/the-appalachian-trail-the-1980-summer-olympics-boycott-and-other-letters-to-the-editor.html | The Appalachian Trail, the 1980 Summer Olympics Boycott and Other Letters to the Editor | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/books/review/all-the-frequent-troubles-of-our-days-rebecca-donner.html | The American Resistance Leader Executed on Hitlerâ€™s Orders | False | By Madeleine Schwartz | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-09-05 | https://www.nytimes.com/2021/08/06/books/review/radiant-fugitives-nawaaz-ahmed.html | In Literary Fiction, Are Capital-P Politics Always a Play? | False | By Kamila Shamsie | 2021-11-01 | TX 9-078-855 |
| 2021-08-06 | 2021-09-19 | https://www.nytimes.com/2021/08/06/books/review/immediate-family-ashley-nelson-levy.html | A Novel Explores What Happens When Adoption Means Maladaptation | False | By Jessica Winter | 2021-11-01 | TX 9-078-855 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/anisha-chopra-spencer-poorman-wedding.html | Finding Love in the Wilderness | False | By Nina Reyes | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/kirin-gupta-irfan-mahmud-wedding.html | When Best Friends Become More | False | By Nina Reyes | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/kendall-anne-michaelis-michael-joseph-harrell-wedding.html | High School Sweethearts Together for Good | False | By Jenny Block | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/abby-berger-david-frum-wedding.html | Dancing His Way Into Her Heart | False | By Jenny Block | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/olympics-tiktok.html | The Olympics Are All Fun, No Games on TikTok | False | By Valeriya Safronova | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/florence-johnson-nirav-yazdanpanah-wedding.html | A Ride of a Lifetime to a Catskills Retreat | False | By Rosalie R. Radomsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/jane-jeong-byron-hsu-wedding.html | Finding Romance After Ditching the â€˜Check-the-Box Approachâ€™ | False | By Kristen Bayrakdarian | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/realestate/leaving-new-york-city.html | Why Is It So Hard to Say Goodbye to New York City? | False | By Jennifer Miller | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/salone-loney-jordan-culbreath-wedding.html | Leaping Into Love and a Life of Spontaneity | False | By Gabe Cohn | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/sports/baseball/jr-richard-astros.html | â€˜If He Doesnâ€™t Have That Stroke, Heâ€™s in the Hall of Fameâ€™ | False | By Tyler Kepner | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/samantha-warren-henry-connelly-wedding.html | Their Careers and Romance Took Root in Politics | False | By Vincent M. Mallozzi | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/us/politics/migrant-children-shelters.html | Biden Administration Is Still Struggling to Care for Migrant Children | False | By Eileen Sullivan | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/amtrak-expansion-freight.html | An Obstacle to Amtrak Expansion That Money Wonâ€™t Solve | False | By Madeleine Ngo | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/opinion/tucker-carlson-viktor-orban.html | Tucker Carlson Has a New Hero | False | By Jamelle Bouie | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/style/wedding-industry-racism-bias.html | Hidden Bias in the Wedding Industrial Complex | False | By Valeriya Safronova | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/science/daddy-long-legs-genes.html | How a Daddy Longlegs Grows Such Strange Legs | False | By Veronique Greenwood | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/magazine/mascots-gritty-phillie-phanatic.html | The Mascot Whisperer | False | By Max Rubin | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/fashion/weddings/brittany-muszynski-mickey-majzak-wedding.html | Together for Each Other in Sickness, Health and New Locks | False | By Tammy La Gorce | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/nyregion/kelloggs-diner-williamsburg.html | How the Owner of a 24/7 Diner Spends Her Sundays | False | By Alix Strauss | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/arts/design/hiroshi-sugimoto-hirshhorn.html | Hiroshi Sugimotoâ€™s Jekyll and Hyde Year | False | By Blake Gopnik | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/world/australia/brittany-higgins-rape-parliament.html | Australian Man to Be Charged in Parliament House Rape Case | False | By Yan Zhuang | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/dixie-fire-greenville-california.html | â€˜â€˜There is nothing leftâ€™â€™: After a town is wiped out, more of California is threatened. | False | By Jason M. Bailey and Annie Correal | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/china-vaccine-donations-2-billion.html | China says it will provide 2 billion vaccine doses to the world. | False | By Sui-Lee Wee | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/business/united-airlines-vaccines.html | United Airlines will require vaccination, and Amazon revives mask mandates. | False | By Niraj Chokshi | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/realestate/private-pool-rentals.html | How About Renting My Pool for an Hour or Two? | False | By Ronda Kaysen | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/joshua-cheptegei-wins-mens-5000-meters.html | Joshua Cheptegei of Uganda wins the menâ€™â€™s 5,000 meters. | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/middleeast/israel-lebanon-rockets.html | Hezbollah Fires Rockets at Israel as Risk of Escalation Looms | False | By Isabel Kershner, Ronen Bergman and Ben Hubbard | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/movies/chernobyl-1986-netflix.html | Dramatizing the Chernobyl Disaster, for Its Survivors | False | By Valerie Hopkins | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/business/super-mario-bros-sale-record.html | A Super Mario Bros. game sells for $2 million, another record for gaming collectibles. | False | By Kellen Browning | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/realestate/bette-midler-julianne-moore-top-ny-real-estate-sales.html | Bette Midler and Julianne Moore at the Top of the July Sales Charts | False | By Vivian Marino | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/your-money/college-tuition-insurance.html | College Tuition Insurance Gains Attention in Pandemic | False | By Ann Carrns | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/your-money/student-athletes-endorsements.html | Student-Athletes Can Now Earn Money. Here Are the Pitfalls. | False | By Paul Sullivan | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/faith-kipyegon-wins-1500-meters.html | Faith Kipyegon of Kenya wins the 1,500 meters. | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/europe/otelo-saraiva-de-carvalho-dead.html | Otelo Saraiva de Carvalho, 84, Dies; Key Figure in Portugal Revolt | False | By Raphael Minder | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/realestate/steve-gold-soho-loft-sale.html | â€˜â€˜Million Dollar Listingâ€™â€™ Agent Has His Own New Listing | False | By Vivian Marino | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/asia/taliban-afghanistan-capital-zaranj.html | Taliban Seize Afghan Provincial Capital Just Weeks Before Final U.S. Withdrawal | False | By Adam Nossiter, Taimoor Shah and Fahim Abed | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/live/2021/08/06/business/economy-stock-market-news/the-jobs-report-was-a-positive-sign-for-fed-officials-as-they-consider-changes-to-monetary-policy | The jobs report was a positive sign for Fed officials as they consider changes to monetary policy. | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/upshot/jobs-report-strong.html | This Is the Job Market Weâ€™â€™ve Been Waiting For | False | By Neil Irwin | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/movies/the-suicide-squad-characters.html | Meet Polka-Dot Man and Other Characters From â€˜â€˜The Suicide Squadâ€™â€™ | False | By Devin Fuller | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/arts/television/reservation-dogs.html | â€˜â€˜Reservation Dogsâ€™â€™ Uses Humor, Not Magic, to Conjure Native Culture | False | By Stuart Miller | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/nyregion/lisa-banes-gone-girl-brian-boyd-charged.html | New York Man Charged in Scooter Crash That Killed the Actress Lisa Banes | False | By Troy Closson | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/books/review/rita-dove-by-the-book-interview.html | The Icelandic Saga That Keeps Rita Dove Coming Back for More | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/us/politics/sturgis-motorcycle-rally-covid.html | Hundreds of Thousands of Bikers Expected in Sturgis Despite Delta Variant | False | By Mark Walker | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/crosswords/spelling-bee-2021-08-06.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/climbing-janja-garnbret-gold-medal.html | Janja Garnbret of Slovenia wins in womenâ€™â€™s sport climbing. | False | By Juliet Macur | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/movies/science-fiction-movies-streaming.html | 5 Science-Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-06 | https://www.nytimes.com/2021/08/06/arts/music/michael-tilson-thomas.html | Famed Conductor, Citing Brain Tumor, Withdraws From Concerts | False | By Javier C. Hernáï¿½ndez | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/basketball/andre-iguodala-golden-state.html | Andre Iguodala Plans to End His Career With Golden State | False | By Jonathan Abrams | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/nyregion/andrew-cuomo-criminal-complaint.html | Cuomo Lawyers Hit Back as Aide Who Says He Groped Her Files Complaint | False | By Jonah E. Bromwich and Luis Ferréï¿½ï¿½-Sadurníï¿½ï¿½a | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/sports/olympics/us-medal-count-china.html | U.S. Drifts Back to the Pack in Olympic Medal Count | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/science/hair-thieves-birds.html | Sneaky Thieves Steal Hair From Foxes, Raccoons, Dogs, Even You | False | By Annie Roth | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/technology/india-amazon-reliance-ambani.html | Amazon Wins Court Battle in India Against a Local Powerhouse | False | By Karan Deep Singh and Emily Schmall | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/arts/music/playlist-weeknd-bad-bunny.html | The Weekndâ€™â€™s Disco Fever, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica, Isabelia Herrera and Giovanni Russonello | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/books/review/donna-barba-higuera-the-last-cuentista.html | The Lifesaving Power of Storytelling | False | By Tae Keller | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/business/business-as-unusual.html | Business as Unusual | False | By Julia Rothman and Shaina Feinberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/books/review/andrea-wang-the-many-meanings-of-meilan.html | A Chinese American Girl Learns That Her Name Contains Multitudes | False | By Jean Kwok | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/books/review/new-crime-fiction-and-mysteries.html | â€˜â€˜One of You Is a Monsterâ€™â€™ | False | By Sarah Weinman | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/olympics-medals-bonuses.html | Itâ€™â€™s Not Just the Medal. Itâ€™â€™s the Payout. | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/arts/design/native-american-remains-museum-nagpra.html | Push to Return 116,000 Native American Remains Is Long-Awaited | False | By Zachary Small | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/asia/cambodia-genocide-theary-seng.html | Charged With Treason, a Genocide Survivor Opts to Fight, Not Flee | False | By Seth Mydans | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-11 | https://www.nytimes.com/2021/08/06/dining/almond-cake-recipe.html | A Remarkable Almond Cake Made Even Better | False | By Melissa Clark | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/canada-sweden-womens-soccer-gold.html | Canada beats Sweden in a shootout for the womenâ€™â€™s soccer gold medal. | False | By Andrew Das | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/books/the-downfall-of-ezra-pound.html | The Downfall of Ezra Pound | False | By R. O. Blechman | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/opinion/letters/capitol-riot.html | Jan. 6: A Failed Coup Plot but, Yes, a Coup Plot | False | | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/europe/germany-floods-recovery-climate-change-global-warming.html | After Deadly Floods, a German Village Rethinks Its Relationship to Nature | False | By Katrin Bennhold | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/gold-medal-basketball-game-how-to-watch.html | What to Watch in the U.S.-France Men's Basketball Gold Medal Game | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-10 | https://www.nytimes.com/2021/08/06/well/mind/adult-adhd.html | How Do I Know if I Have Adult A.D.H.D.? | False | By Christina Caron | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/movies/evangelion-hideaki-anno.html | 'Evangelion' Director Explains How He Finally Found His Ending | False | By Charles Solomon | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/business/tokyo-olympics.html | Tokyo Was Promised Glory and Riches. It Got an Olympics in a Bubble. | False | By Ben Dooley, Hikari Hida and Hisako Ueno | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/live/2021/08/05/sports/olympics-results-tokyo-medals/summer-olympics-climate | Will climate change make summers too hot for a safe Summer Games? | False | By Hiroko Tabuchi | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-12 | https://www.nytimes.com/2021/08/06/style/kanye-donda-concert-atlanta.html | Kanye West Fans Turn Up at Donda Show 'to See History Unfold' | False | By Tariro Mzezewa | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/opinion/senate-mcconnell-democrats.html | Don't Be Fooled by Mitch McConnell's Sudden Bout of Bipartisanship | False | By Norman J. Ornstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-09 | https://www.nytimes.com/2021/08/06/world/europe/italy-green-pass-vaccination-covid.html | Italians (Mostly) Embrace a 'Green Pass' to Prove Vaccination on Its First Day | False | By Jason Horowitz | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/health/covid-booster-shot-immunocompromised.html | F.D.A. Aiming to Speed Extra Vaccine Doses for Immunocompromised Patients | False | By Apoorva Mandavilli and Sharon LaFraniere | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/your-money/rental-assistance-eviction-coronavirus.html | Why Do We Make Things So Hard for Renters? | False | By Ron Lieber | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/opinion/culture/sports-mental-health-olympics.html | Our Culture of Winning at All Costs Is Broken. It Almost Broke Me. | False | By Zoë Ruhl | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-11 | https://www.nytimes.com/2021/08/06/dining/drinks/wine-school-assignment-white-blends.html | Your Next Lesson: White Wine Blends | False | By Eric Asimov | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-11 | https://www.nytimes.com/2021/08/06/dining/drinks/wine-school-dark-rose.html | A Rosé by Any Other Color | False | By Eric Asimov | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-15 | https://www.nytimes.com/2021/08/06/movies/udo-kier-swan-song.html | Udo Kier's Latest Provocation: Leading Man | False | By Erik Piepenburg | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-10 | https://www.nytimes.com/2021/08/06/travel/wildfires-tourism-travel-west.html | Reconsidering Outdoor Travel in the West, as Wildfires Burn | False | By Concepció Peláez de Lel'Iáñ | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/business/media/herbert-schlosser-dead.html | Herbert Schlosser, a Force Behind 'S.N.L.' and 'Laugh-In,' Dies at 95 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/volleyball-woman-usa-serbia.html | Relief and Redemption as U.S. Women's Volleyball Team Will Play for Gold | False | By Juliet Macur | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/sports/olympics/allyson-felix-olympic-medals-tokyo.html | Allyson Felix Has Joy, and a 10th Olympic Medal | False | By Talya Minsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/style/obama-birthday-party.html | What Is Going on With Obama's 60th Birthday Bash? | False | By Annie Karni | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/biden-student-loan-repayment-extension.html | Biden administration extends a student loan payment pause. | False | By Erica L. Green | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/arts/dance/patricia-wilde-dead.html | Patricia Wilde, Ballerina Showcased by Balanchine, Dies at 93 | False | By Brian Seibert | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/conor-lamb-senate-race-pa.html | Conor Lamb Gets In, and a Crucial Senate Fight Takes Shape in Pennsylvania | False | By Trip Gabriel | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-11 | https://www.nytimes.com/2021/08/06/dining/plantain-recipes-how-to-cook.html | The Gloriously Versatile Plantain | False | By Yewande Komolafe | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/infrastructure-budget-deficit.html | As Senate Vote Nears for $1 Trillion Infrastructure Bill, Deficit Takes a Back Seat | False | By Jonathan Weisman and Alan Rappaport | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/fashion/ilona-royce-smithkin-improbable-muse-in-fashion-and-art-dies-at-101.html | Ilona Royce Smithkin, Improbable Muse in Fashion and Art, Dies at 101 | False | By Alex Traub | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/world/europe/russia-american-investor-calvey-sentence.html | Russia Doesn't Send U.S. Investor to Jail but Still Sends a Warning | False | By Andrew E. Kramer | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/nyregion/central-park-owl-barry-dead.html | Barry the Owl, Beloved by N.Y.C. Birders, Dies in Central Park Collision | False | By Emma Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/arts/music/paul-cotton-dead.html | Paul Cotton, Mainstay of the Country-Rock Band Poco, Dies at 78 | False | By Bill Friskics-Warren | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/ron-desantis-florida-covid.html | As Covid Surges in Florida, DeSantis Refuses to Change Course | False | By Patricia Mazzei | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/us/politics/democrats-budget.html | Democrats Eye Budget to Force Policy Changes, Testing Bounds of the Filibuster | False | By Nicholas Fandos and Luke Broadwater | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-07 | https://www.nytimes.com/2021/08/06/nyregion/myanmar-ambassador-plot.html | Myanmar Ambassador, Who Opposed Coup, Is Target of Assassination Plot | False | By Troy Closson | 2021-10-06 | TX 9-063-677 |
| 2021-08-06 | 2021-08-08 | https://www.nytimes.com/2021/08/06/us/jon-lindbergh-dead.html | Jon Lindbergh, Aviator's Son Who Took to the Sea, Dies at 88 | False | By Katharine Q. Seelye | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/06/sports/olympics/molly-seidel-kenya-womens-marathon-olympics.html | The Olympic Marathon in Sapporo: A Test of Survival | False | By Jeré Longman | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-07 | https://www.nytimes.com/crosswords/daily-puzzle-2021-08-07.html | Bit of Deception | False | By Helen T. Verongos | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-07 | https://www.nytimes.com/2021/08/07/sports/olympics/paris-2024-olympics-pandemic.html | Paris 2024 Presses On With Plan A, but Studies Tokyo's Plan B | False | By Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-07 | https://www.nytimes.com/2021/08/07/sports/olympics/us-japan-baseball-gold.html | Japan gets its first baseball gold, a highlight for the host country. | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/europe/tucker-carlson-hungary.html | Conservative Fellow Travelers: Tucker Carlson Drops In On Viktor Orban | False | By Benjamin Novak and Michael M. Grynbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-07 | https://www.nytimes.com/2021/08/07/crosswords/spelling-bee-2021-08-07.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-07 | https://www.nytimes.com/2021/08/07/sports/olympics/us-mens-basketball-olympic-gold.html | Behind Durant, U.S. Men's Basketball Finds Path to Olympic Gold | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-09-05 | https://www.nytimes.com/2021/08/07/books/review/after-the-apocalypse-andrew-bacevich.html | America's Dismal Foreign Policy and What to Do About It | False | By Geoffrey Wheatcroft | 2021-11-01 | TX 9-078-855 |
| 2021-08-07 | 2021-08-07 | https://www.nytimes.com/2021/08/07/realestate/can-the-seller-of-my-house-promise-the-furniture-to-someone-else.html | Can the Seller of My House Promise the Furniture to Someone Else? | False | By Ronda Kaysen | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/business/workplace-vaccinations-coronavirus-reopenings.html | They Don't Want the Shot. They Don't Want Colleagues to Know. | False | By Sydney Ember and Coral Murphy Marcos | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/style/ashley-nicoleblack-emmys.html | Ashley Nicole Black Is Her Own Competition | False | By Laura Zornosa | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-10 | https://www.nytimes.com/2021/08/07/science/giraffes-social-behavior.html | Giraffes May Be as Socially Complex as Chimps and Elephants | False | By Cara Giaimo | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/fashion/weddings/welcome-to-healing-girl-summer.html | Welcome to â€˜Healing Girl Summerâ€™ | False | By Laura Pitcher | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/politics/trump-recurring-donations.html | Trumpâ€™s Repeating Donation Tactics Led to Millions in Refunds Into 2021 | False | By Shane Goldmacher | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/style/cindy-adams-ny-post-only-in-now-york-kids-showtime-documentary-gossip.html | Cindy Adams, Gossipâ€™s G.O.A.T. | False | By Maureen Dowd | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/business/albany-times-union-cuomo.html | â€˜Uglhâ€™: Life at Andrew Cuomoâ€™s Hometown Newspaper | False | By Azi Paybarah | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/europe/liechtenstein-gambling-casinos.html | Is a Big Casino Footprint in a Tiny Principality a Good or a Bad Bet? | False | By Nodie Illien | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/asia/myanmar-cash-coup.html | They Wait Hours to Withdraw Cash, but Most A.T.M.s Are Empty | False | By Richard C. Paddock | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/dining/new-york-restaurants-covid-reopenings.html | Back to Normal? Itâ€™s a Tall Order as New York City Restaurants Struggle. | False | By Julie Creswell and Priya Krishna | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/migrants-border-patrol-southwest.html | How a Holy Mountain Became a Migration Path to the U.S. | False | By Miriam Jordan, Edgar Sandoval, Adria Malcolm and Christopher Lee | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/europe/spain-catalonia-cap-de-creus.html | Fragrance Maker Dares to Sniff â€˜What Life Really Smells Likeâ€™ | False | By Nicholas Casey | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/covid-kindergarten-enrollment.html | The Kindergarten Exodus | False | By Dana Goldstein and Alicia Parlapiano | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/soccer/premier-league-transfers.html | Paying the Price for Premier League Riches | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/closing-ceremony-time-how-to-watch.html | What to Watch at the Closing Ceremony of the Tokyo Games | False | By Victor Mather | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/business/dealbook/robinhood-legal-issues.html | Robinhoodâ€™s Unfinished Business | False | By Ephrat Livni | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/asia/taliban-afghanistan.html | Taliban Take Second Afghan City in Two Days | False | By Thomas Gibbons-Neff, Fahim Abed and Sharif Hassan | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/olympics/how-to-watch-womens-basketball-gold-medal.html | What to Watch When the U.S. Womenâ€™s Basketball Team Plays Japan for Gold | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/americas/haiti-assassination-colombia-mercenaries.html | Behind the Haiti Assassination, Colombiaâ€™s Growing Mercenary Industry | False | By Julie Turkewitz and Anatoly Kurmanaev | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/idaho-boy-missing.html | Idaho Town Is Upended in Search for Missing Boy: â€˜We Are All Inâ€™ | False | By Isabella Grullã³n Paz | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/nyregion/andrew-cuomo-metoo.html | How Cuomo Took Advantage of #MeToo | False | By Jodi Kantor and Arya Sundaram | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/politics/republicans-infrastructure-bill.html | For G.O.P., Infrastructure Bill Is a Chance to Inch Away From Trump | False | By Luke Broadwater and Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-10 | https://www.nytimes.com/2021/08/07/opinion/Susan-Stanton-transgender-forgiveness.html | They Used the Bible to Attack Her. She Used the Bible to Forgive Them. | False | By Jennifer Finney Boylan | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/letters/catholic-church.html | Where Does the Catholic Church Go From Here? | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/culture/movies-tv-fan-service.html | From â€˜Lokiâ€™ to â€˜Brooklyn Nine-Nine,â€™ Fans Are Calling the Shots | False | By Annalee Newitz | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/sunday/andrew-cuomo-melissa-derosa.html | The Quislings of Albany | False | By Maureen Dowd | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/sunday/covid-unvaccinated-anger.html | What to Do With Our Covid Rage | False | By Sarah Smarsh | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/brazil-spain-soccer-gold-medal.html | Brazil beats Spain in extra time to repeat as the Olympic menâ€™s soccer champion. | False | By Andrew Das | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/world/europe/greece-turkey-fires-ferry.html | Greek Fires Force Thousands More to Evacuate | False | By Niki Kitsantonis | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/business/dealbook/berkshire-hathaway-earnings.html | Berkshire Hathaway Shakes Off the Ill Effects of the Pandemic | False | By Coral Murphy Marcos | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/allyson-felix-olympic-medals.html | From Athens to Tokyo, Allyson Felixâ€™s Journey to the Olympic Record Books | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/politics/biden-congress-eviction-moratorium.html | As Democrats Seethed, White House Struggled to Contain Eviction Fallout | False | By Michael D. Shear, Glenn Thrush, Charlie Savage and Alan Rappaport | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/sunday/cuba-embargo-protest.html | Cubans Want Much More Than an End to the U.S. Embargo | False | By Armando Chaguaceda and Coco Fusco | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/opinion/sunday/hungary-orban-conservatives-free-speech.html | Why Hungary Inspires So Much Fear and Fascination | False | By Ross Douthat | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-13 | https://www.nytimes.com/2021/08/07/dining/nach-waxman-dead.html | Nach Waxman, Founder of a Bookstore Where Foodies Flock, Dies at 84 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/japan-olympics-baseball-gold-medal.html | Japan Brings Home the Gold Medal in Baseball, a National Passion | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-12 | https://www.nytimes.com/2021/08/07/sports/gareth-hughes-dead.html | Gareth Hughes, Sports Producer With a Human Touch, Dies at 41 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/politics/jeffrey-rosen-trump-election.html | Former Acting Attorney General Testifies About Trumpâ€™s Efforts to Subvert Election | False | By Katie Benner | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/us/san-diego-police-overdose-fentanyl.html | Video of Officerâ€™s Collapse After Handling Powder Draws Skepticism | False | By Isabella Grullã³n Paz | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/crosswords/daily-puzzle-2021-08-08.html | â€˜Ka-POW!â€™ | False | By Helen T. Verongos | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/covid-closing-ceremony-athletes.html | A Memorable Olympics, but for the Right Reasons? | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-07 | 2021-08-08 | https://www.nytimes.com/2021/08/07/sports/olympics/watch-olympics-basketball-volleyball-track.html | U.S. broadcast coverage on Saturday night includes womenâ€™s basketball, boxing and water polo. | False | By Rebecca Thomas | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/us/dixie-fire-greenville-taylorsville-residents.html | Even as Dixie Fire Rages, â€˜Iâ€™m Not Going to Leaveâ€™ | False | By Livia Albeck-Ripka | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/07/sports/olympics/marathon-results-kipchoge-galen-rupp.html | Eliud Kipchoge finishes far ahead of the pack to defend his menâ€™s Olympic marathon title. | False | By Jeré Longman | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/07/sports/olympics/eliud-kipchoge-olympic-marathon.html | Eliud Kipchoge Wins Olympic Marathon Again, Securing His Legacy | False | By Jeré Longman | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/live/2021/08/07/sports/olympics-medals-tokyo-results/athletes-cant-wait-to-get-home-after-an-olympics-shaped-by-a-pandemic | Athletes â€˜canâ€™t wait to get homeâ€™ after an Olympics shaped by a pandemic. | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/pageoneplus/corrections-aug-8-2021.html | Corrections: Aug. 8, 2021 | False | | | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/todayspaper/quotation-of-the-day/despite-threat-of-prison-a-survivor-of-cambodian-genocide-stands-firm.html | Quotation of the Day: Despite Threat of Prison, a Survivor of Cambodiaâ€™s Genocide Stands Firm | False | | | TX 9-063-677 |
| 2021-08-08 | 2021-08-07 | https://www.nytimes.com/2021/08/08/pageoneplus/corrections-aug-7-2021.html | Corrections: Aug. 7, 2021 | False | | | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/todayspaper/quotation-of-the-day-cuomo-used-a-movement-for-his-gain.html | Quotation of the Day: Cuomo Used A Movement For His Gain | False | | | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/gold-medal-tally-us-china.html | The U.S. edges China for the most gold medals. | False | By Hannah Beech | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/us-volleyball-gold-medal.html | U.S. Wins First Olympic Gold in Womenâ€™s Volleyball | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/crosswords/spelling-bee-2021-08-08.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/nyregion/metropolitan-diary.html | â€˜Every Subway Trip Started With Me Taking the B or C to 59th Streetâ€™ | False | | | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/american-boxers-medals.html | American boxers post their best showing since 2000. | False | By Ken Belson | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/women-basketball-bird-taurasi-gold.html | U.S. Women Win Basketball Gold, and Prepare to Turn the Page | False | By Andrew Keh | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-29 | https://www.nytimes.com/2021/08/08/books/review/out-on-a-limb-andrew-sullivan.html | Andrew Sullivan, No Oneâ€™s Ally, Tells It as He Sees It | False | By David French | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/books/leila-slimani-in-the-country-of-others.html | Leïla Slimani Has Written About a Sex Addict and a Murderous Nanny. Next Up: Her Own Family. | False | By Laura Cappelle | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/world/asia/hong-kong-china-election.html | How an Obscure Swim Club Got a Say in Choosing Hong Kongâ€™s Leader | False | By Vivian Wang and Joy Dong | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/business/economy/afl-cio-labor-unions-trumka.html | After Trumkaâ€™s Death, A.F.L.-C.I.O. Faces a Crossroads | False | By Noam Scheiber | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/insider/new-york-nightlife-party.html | New York in Party Mode (Briefly): Behind the Metro Deskâ€™s Nightlife Project | False | By Terence McGinley | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/sports/olympics/memorable-moments-tokyo-games.html | Seven Olympic Moments Worth Revisiting | False | By Randal C. Archibold | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/arts/design/san-francisco-bikes-cars-museum.html | San Franciscoâ€™s Cyclists Cheer a Road Less Traveled. Museums Mourn It. | False | By Adam Nagourney | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-10 | https://www.nytimes.com/2021/08/08/health/coronavirus-symptoms-elderly.html | For Seniors Especially, Covid Can Be Stealthy | False | By Paula Span | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/business/alibaba-rape-china-matou.html | Alibaba Will Fire Employee After Rape Accusation | False | By Sui-Lee Wee | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/world/europe/greece-wildfires.html | Fires Continue to Ravage Greece Amid Europeâ€™s Protracted Heat Wave | False | By Niki Kitsantonis | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/business/the-week-in-business-how-come-the-mandates.html | The Week in Business: Here Come the Mandates | False | By Sarah Kessler | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/obituaries/bobby-bowden-dead.html | Bobby Bowden, Coach Who Led Florida State to Greatness, Dies at 91 | False | By Richard Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/track-field-tokyo.html | Hearing Their Footsteps, Sharing Their Joy | False | By Scott Cacciola | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/sports/olympics/tokyo-olympics-closing-ceremony.html | Olympics End as They Began: Strangely | False | By Motoko Rich | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/opinion/opioid-epidemic-sacklers-settlement.html | In the Opioid Epidemic, More Reasons for Hope Than Despair | False | By Jeneen Interlandi | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/opinion/covid-church-livestream.html | What We Lose When We Livestream Church | False | By Collin Hansen | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/opinion/letters/smartphone-children.html | Smartphone Addiction Among the Young | False | | | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/arts/r-kelly-trial.html | As R. Kellyâ€™s Trial Begins, Hereâ€™s a Timeline of the Allegations | False | By Laura Zornosa and Jacey Fortin | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/obituaries/karen-hastie-williams-dead.html | Karen Hastie Williams, Barrier-Breaking Lawyer, Dies at 76 | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/world/europe/sworn-virgins-albania.html | With More Freedom, Young Women in Albania Shun Tradition of â€˜Sworn Virginsâ€™ | False | | | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/sports/baseball/anthony-rizzo-yankees-coronavirus.html | Anthony Rizzo Is Latest Yankee to Test Positive for Coronavirus | False | By Benjamin Hoffman | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/us/politics/jd-vance-trump-ohio.html | J.D. Vance Converted to Trumpism. Will Ohio Republicans Buy It? | False | By Trip Gabriel | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-17 | https://www.nytimes.com/2021/08/08/us/marc-lieberman-dead.html | Marc Lieberman, Who Brought Jews and Buddhists Together, Dies at 72 | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/arts/television/markie-post-dead.html | Markie Post, â€˜Night Courtâ€™ Actress, Dies at 70 | False | By Neil Vigdor | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/theater/review-most-happy-fella-in-concert.html | Review: â€˜The Most Happy Fellaâ€™ Sliced, Diced and None Too Pleased | False | By Jesse Green | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-15 | https://www.nytimes.com/2021/08/08/arts/music/live-concerts-covid-19.html | Live Music Is Back! (Live Music Is Back?) | False | By Jon Caramanica | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/opinion/anti-vaccine-america.html | Anti-Vax Insanity | False | By Charles M. Blow | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/opinion/tiktok-facebook-youtube-transparency.html | TikTok, YouTube and Facebook Want to Appear Trustworthy. Donâ€™t Be Fooled. | False | By Ashley Boyd | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/nyregion/cuomo-executive-assistant-sexual-harassment.html | Executive Assistant Who Accused Cuomo of Groping Comes Forward | False | By Dana Rubinstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/08/nyregion/cuomo-kathy-hochul.html | Kathy Hochul, Cuomoâ€™s No. 2, Prepares to Step Into the Limelight | False | By Dana Rubinstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/08/health/long-covid-kids.html | â€˜This Is Really Scaryâ€™: Kids Struggle With Long Covid | False | By Pam Belluck | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/live/2021/08/world/afghanistan-live-updates/afghanistan-taliban-cities | When cities fall to the Taliban, those inside face an even harsher reality. | False | By Thomas Gibbons-Neff and Najim Rahim | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/world/asia/afghanistan-government-propaganda.html | The Propaganda War Intensifies in Afghanistan as the Taliban Gain Ground | False | By Adam Nossiter and Fahim Abed | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-10 | https://www.nytimes.com/2021/08/arts/music/jacob-desvarieux-dead.html | Jacob Desvarieux, Guitarist Who Forged Zouk Style, Dies at 65 | False | By Jon Pareles | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/crosswords/daily-puzzle-2021-08-09.html | Just for the Fun of It | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-09 | https://www.nytimes.com/2021/08/world/asia/taliban-kunduz-afghanistan.html | As Afghan Cities Fall to Taliban, Brutal New Chapter Unfolds | False | By Christina Goldbaum, Najim Rahim, Sharif Hassan and Thomas Gibbons-Neff | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-10 | https://www.nytimes.com/2021/08/obituaries/jane-withers-child-star-who-later-won-fame-in-commercials-dies-at-95.html | Jane Withers, Child Star Who Later Won Fame in Commercials, Dies at 95 | False | By Aljean Harmetz | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | | https://www.nytimes.com/2021/08/us/dixie-fire.html | Dixie Fire Is Now Second Largest in California History | False | By Livia Albeck-Ripka and Melina Delkic | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/us/politics/taliban-afghanistan-united-states.html | As Taliban Capture Cities, U.S. Says Afghan Forces Must Fend for Themselves | False | By Helene Cooper, Katie Rogers and Thomas Gibbons-Neff | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-08 | https://www.nytimes.com/2021/08/sports/baseball/mets-swept-phillies-rack-wheeler.html | One Game, and Tweet, at a Time, the Mets Are Sliding | False | By Tyler Kepner | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-11 | https://www.nytimes.com/2021/08/us/politics/senate-infrastructure.html | Senate Works on Infrastructure â€Ã„ôthe Old-Fashioned Wayâ€Ã„ô: Painfully Slow | False | By Emily Cochrane and Luke Broadwater | 2021-10-06 | TX 9-063-677 |
| 2021-08-08 | 2021-08-11 | https://www.nytimes.com/2021/08/us/black-realtor-client-handcuffed-michigan.html | Black Real Estate Agent and Clients Handcuffed at House Viewing | False | By Alyssa Lukpat and Eduardo Medina | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/us/politics/havana-syndrome-attacks-mystery.html | Mystery Attacks on Diplomats Leave Scores of Victims but Still Little Evidence | False | By David E. Singer | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/pageoneplus/no-corrections-aug-9-2021.html | No Corrections: Aug 9, 2021 | False | | | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/todayspaper/quotation-of-the-day-after-7th-straight-gold-us-looks-to-a-new-era.html | Quotation of the Day: After 7th Straight Gold, U.S. Looks to a New Era | False | | | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/arts/television/whats-on-tv-this-week-the-bachelorette-and-Liza-Minnelli.html | Whatâ€Ã„ôs on TV This Week: â€Ã„ôThe Bacheretteâ€Ã„ô and Liza Minnelli | False | By Shivani Gonzalez | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/crosswords/spelling-bee-2021-08-09.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/us/texas-mask-mandate-abbott.html | Abbott Criticized for Ban on Covid Mandates as Cases Soar in Texas | False | By David Montgomery, Giulia Heyward and Edgar Sandoval | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/technology/angel-investors-startups.html | Even Your Allergist Is Now Investing in Start-Ups | False | By Erin Griffith | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/business/business-travel-hotels-airlines.html | Business Travel Resumes, Hesitantly | False | By Jane L. Levere | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/world/asia/beijing-winter-olympics-covid.html | Tokyoâ€Ã„ôs Olympic Bubble? Wait Till You See Beijingâ€Ã„ôs. | False | By Keith Bradsher and Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/nyregion/open-streets-jackson-heights.html | The Pandemic Gave New York City â€Ã„ôOpen Streets.â€Ã„ô Will They Survive? | False | By Winnie Hu and Mary Inhea Kang | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/climate/climate-change-report-ipcc-un.html | A Hotter Future Is Certain, Climate Panel Warns. But How Hot Is Up to Us. | False | By Brad Plumer and Henry Fountain | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-17 | https://www.nytimes.com/2021/08/world/australia/lab-rats-tickle.html | â€Ã„ôThere Is a Right and Wrong Way to Tickle a Ratâ€Ã„ô | False | By Yan Zhuang | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/well/brain-health-fruits-vegetables.html | Can Fruits and Vegetables Boost Brain Health? | False | By Nicholas Bakalar | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/opinion/brazil-bolsonaro-vaccines.html | Bolsonaro May Not Actually Succeed in Destroying Us All | False | By Vanessa Barbara | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/opinion/nashville-summer.html | I Donâ€Ã„ôt Want to Spend the Rest of My Days Grieving | False | By Margaret Renkl | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/business/eviction-stigma-scarlet-e.html | The Stigma of a Scarlet E | False | By Matthew Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/us/high-risk-children-covid.html | Families of High-Risk Children Despair Over Covid Resurgence | False | By Amanda Morris | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-14 | https://www.nytimes.com/2021/08/upshot/terrible-time-for-savers.html | This Is a Terrible Time for Savers | False | By Neil Irwin | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/well/family/school-head-health-care-must-improve.html | When School Nurses Are Not Enough | False | By Jane E. Brody | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-15 | https://www.nytimes.com/2021/08/realestate/shopping-shower-curtains.html | Shopping for Shower Curtains | False | By Tim McKeough | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/style/rachel-uchitel-tiger-woods-nda.html | This Is Rachel Uchitel, Representing Herself | False | By Katherine Rosman | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/arts/jay-z-black-album.html | Jay-Zâ€Ã„ôs â€Ã„ôBlack Albumâ€Ã„ô Helped Me Beat the Odds. Will We Finally Even Then? | False | By Reggie Ugwu | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/health/coronavirus-children-delta.html | The Delta Variant Is Sending More Children to the Hospital. Are They Sicker, Too? | False | By Emily Anthes | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/opinion/cuomo-report-biden-eviction.html | The Arrogance of Power Has Limits. Just Ask Andrew Cuomo. | False | By Gail Collins and Bret Stephens | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-09-07 | https://www.nytimes.com/2021/08/travel/takanakuy-fighting-festival-peru.html | Settling Scores at a Fist-Fighting Festival in the Peruvian Andes | False | By Mike Kai Chen | 2021-11-01 | TX 9-078-855 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/science/william-laurence-new-york-times.html | How a Star Times Reporter Got Paid by Government Agencies He Covered | False | By William J. Broad | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/science/charles-loeb-atomic-bomb.html | The Black Reporter Who Exposed a Lie About the Atom Bomb | False | By William J. Broad | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/sports/olympics/covering-a-weird-olympics.html | Covering a Weird Olympics | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/live/2021/08/world/covid-delta-variant-vaccine/cases-in-the-united-states-rise-to-their-highest-levels-since-february | Cases in the United States rise to their highest levels since February. | False | By Ethan Hauser and Alyssa Lukpat | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/obituaries/sergei-kovalev-longtime-kremlin-adversary-dies-at-91.html | Sergei Kovalev, Longtime Kremlin Adversary, Dies at 91 | False | By Alan Cowell | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/business/jeffrey-epstein-victims-fund.html | Fund for Jeffrey Epsteinâ€Ã„ôs Victims Has Paid Out More Than $121 Million | False | By Matthew Goldstein | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/Brittany-commisso-cuomo.html | Executive Assistant Who Accused Cuomo of Groping Says It Was â€˜Â¿Not Normalâ€™Â¿Â´ | False | By Michael Gold | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/sports/alaska-anchorage-cut-sports.html | A Lifeline to Let College Teams Play On | False | By Alan Blinder | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/south-korea-parole-samsung.html | Samsungâ€˜Â¿Â´s de facto leader, imprisoned for bribery, will be paroled. | False | By Choe Sang-Hun | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/africa/deadly-clashes-threaten-south-sudans-shaky-peace-deal.html | Deadly Clashes Threaten South Sudanâ€˜Â¿Â´s Shaky Peace Deal | False | By Abdi Latif Dahir | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/roberta-kaplan-times-up-cuomo.html | Roberta Kaplan, Who Aided Cuomo, Resigns from Timeâ€˜Â¿Â´s Up | False | By Jodi Kantor and Michael Gold | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/books/review-play-list-for-apocalypse-rita-dove.html | In â€˜Â¿Â´Playlist for the Apocalypse,â€™Â¿ the Weight of American History and of Mortality | False | By Dwight Garner | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/technology/instagram-text-memes.html | Text Memes Are Taking Over Instagram | False | By Taylor Lorenz | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/media/substack-comic-books.html | Comic Book Writers and Artists Follow Other Creators to Substack | False | By George Gene Gustines | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/politics/democrats-cuomo.html | Turning on Cuomo, Democrats Begin to Consider the 2022 Field | False | By Lisa Lerer and Katie Glueck | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/09/arts/television/reservation-dogs-rutherford-falls.html | â€˜Â¿Â´This Is What We Should Have Had All Alongâ€˜Â¿Â´ | False | By Kelly Boutsalis | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/andrew-cuomo.html | A Defiant Cuomo Seeks to Buy Time as Lawmakers Prepare for Impeachment | False | By Luis Ferrâ€˜Â¿Â´-Sadurnâ€˜Â¿Â´, J. David Goodman and Jeffery C. Mays | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/asia/Afghanistan-taliban-kandahar.html | On Afghanistanâ€˜Â¿Â´s Front Line, There Are No Good Choices | False | By Thomas Gibbons-Neff, Fahim Abed and Jim Huylebroek | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-22 | https://www.nytimes.com/2021/08/09/books/group-text-everything-i-have-is-yours-eleanor-henderson.html | When Sickness Eclipses Health, How Does a Marriage Survive? | False | By Elisabeth Egan | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | | https://www.nytimes.com/2021/08/09/business/economy-stock-market-news/job-openings-set-new-highs-in-june-but-employers-made-progress-in-filling-them | Job openings set new highs in June, but employers made progress in filling them. | False | By Ben Casselman | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/arts/music/billie-eilish-happier-than-ever-billboard.html | Billie Eilish, 21st-Century Pop Paragon, Hits No. 1 With Big Vinyl Sales | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/consumer-prices-inflation.html | Consumers are on the lookout for higher prices, a Federal Reserve survey shows. | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/theater/west-side-story.html | â€˜Â¿Â´West Side Storyâ€˜Â¿Â´ Will Not Return to Broadway | False | By Matt Stevens | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | | https://www.nytimes.com/2021/08/09/opinion/letters/covid-vaccine-holdouts.html | Persuading the Vaccine Holdouts | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/vegetarian-cooking-newsletter.html | The Endless Pleasures of Vegetarian Cooking | False | By Tejal Rao | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/politics/vaccine-mandate-military-covid.html | The U.S. military will mandate Covid-19 vaccines for troops. | False | By Helene Cooper and Jennifer Steinhauer | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/arts/music/robert-carsen-opera-director.html | Robert Carsen Is Operaâ€˜Â¿Â´s Most Reliably Excellent Director | False | By Joshua Barone | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/business/energy-environment/biden-electric-cars-cost.html | Electric Cars for Everyone? Not Unless They Get Cheaper. | False | By Ivan Penn, Niraj Chokshi and Roger Kisby | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/theater/review-the-tempest-hudson-shakespeare.html | Review: â€˜Â¿Â´The Tempestâ€˜Â¿Â´ Starkly Amplifies Prosperoâ€˜Â¿Â´s Evolution | False | By Laura Collins-Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-09 | https://www.nytimes.com/2021/08/09/sports/baseball/colorado-rockies-mascot-racial-slur.html | Rockies Now Say Fan Was Calling to Mascot, Not Shouting a Slur | False | By David Waldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-15 | https://www.nytimes.com/2021/08/09/t-magazine/aging-creativity-art-culture.html | Can I Hold Out Hope That My Best Creative Years Are Still to Come? | False | By Ligaya Mishan | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-15 | https://www.nytimes.com/2021/08/09/arts/television/second-city-io-theater-chicago-improv-comedy.html | Chicago Improv Was Dead. Can New Leaders Revive It? | False | By Julia Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-17 | https://www.nytimes.com/2021/08/09/opinion/biden-pelosi-congress-eviction-jan-6.html | This Is No Way to Rule a Country | False | By Greg Weiner | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-17 | https://www.nytimes.com/2021/08/09/science/carnivorous-flower-plant.html | This Flower Hides a Secret: Itâ€˜Â¿Â´s Actually a Carnivore | False | By Asher Elbein | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/marvelous-by-fred-pastries.html | A New Home for Wondrous Pastries | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/morrow-soft-goods.html | Keep It Casual in Earth Tones | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/tuscan-olive-oil.html | At Least One Thing Good Came Out of 2020 | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/why-we-cook-book.html | A Book to Inspire in the Kitchen | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/gram-salt.html | Add Green to Your Salt Lineup | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/champagne-movie.html | Champagne Wishes and Climate Change Dreams | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/dining/farms-fund-land-ownership.html | How to Make a Neighborhood Farm for an Entire Metropolis | False | By Kim Severson | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/europe/France-priest-killed-immigration-law.html | Suspect in Fire at French Cathedral Is Arrested in Killing of a Priest | False | By Norimitsu Onishi | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/arts/television/fantasy-island-returns-roselyn-sanchez.html | â€˜Â¿Â´Fantasy Islandâ€˜Â¿Â´ Returns, Now With a Ms. Roarke | False | By Max Gao | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/ohio-judge-covid-vaccine.html | Get a Covid-19 Vaccine or Face Prison, Judges Order in Probation Cases | False | By Christine Hauser | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/americas/cuba-government-biden-pressure.html | Biden Ramps Up Pressure on Cuba, Abandoning Obamaâ€˜Â¿Â´s Approach | False | By Ernesto Londoâ€˜Â¿Â´o and Frances Robles | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/us/dallas-school-masks-abbott.html | Dallas school district defies governorâ€˜Â¿Â´s ban and announces a mask mandate. | False | By Daniel E. Slotnik | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/arts/television/trevor-moore-dead.html | Trevor Moore, a Founder of â€˜Â¿Â´The Whitest Kids Uâ€˜Â¿Â´ Know,â€˜Â¿Â´ Dies at 41 | False | By Azi Paybarah | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/politics/sept-11-saudi-arabia-biden.html | U.S. Signals It Will Release Some Still-Secret Files on Saudi Arabia and 9/11 | False | By Katie Rogers, Heather Murphy and Charlie Savage | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-09 | 2021-08-11 | https://www.nytimes.com/2021/08/09/world/canada/canada-wildfires.html | Canadian wildfires could intensify from a looming heat wave. | False | By Vjosa Isai | | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/queens-murder-wrongful-convictions.html | After Key Evidence Was Withheld, 2 Men Spent 3 Decades in Prison | False | By Jonah E. Bromwich and Troy Closson | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/nyregion/virginia-giuffre-prince-andrew.html | Virginia Giuffre Files Lawsuit Accusing Prince Andrew of Rape | False | By Jonah E. Bromwich and Ed Shanahan | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/canada/us-border-reopens.html | Canada Reopens to Vaccinated Americans but Few Rush to the Border | False | By Ian Austen | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/asia/afghanistan-taliban-seize-crisis-Kunduz.html | Fear Sets In as Taliban Seize Former Bastions of Resistance | False | By Christina Goldbaum, Thomas Gibbons-Neff, Sharif Hassan and Najim Rahim | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/world/europe/belarus-Lukashenko-blames-West.html | Belarus Leader Lashes Out at the West, a Year After Crushing Protests | False | By Ivan Nechepurenko and Valerie Hopkins | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/politics/senate-budget.html | Senate Democrats Begin $3.5 Trillion Push for â€˜Big, Boldâ€™ Social Change | False | By Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/opinion/climate-denial-covid-denial.html | Climate Denial, Covid Denial and the Rightâ€™s Descent | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | | https://www.nytimes.com/2021/08/09/opinion/climate-crisis-carbon-dioxide.html | To Address the Climate Crisis, Focus on More Than Carbon Dioxide | False | By Kathy Castor | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/us/dixie-fire-california.html | The Ashes of the Dixie Fire Cast a Pall 1,000 Miles From Its Flames | False | By Livia Albeck-Ripka, Thomas Fuller and Jack Healy | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/climate/climate-change-UN-report.html | Climate Change Is a â€˜Hammerâ€™ Hitting Us on the Head,â€™ Developing Nations Say | False | By Lisa Friedman, Hiroko Tabuchi and Winston Choi-Schagrin | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-12 | https://www.nytimes.com/2021/08/09/arts/music/kelli-hand-dead.html | Kelli Hand, Detroit D.J. and Music Industry Trailblazer, Dies at 56 | False | By Johnny Diaz | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | 2021-08-10 | https://www.nytimes.com/2021/08/09/opinion/aging-nursing-home-medicare.html | Getting Old Is a Crisis More and More Americans Canâ€™t Afford | False | By Michelle Cottle | 2021-10-06 | TX 9-063-677 |
| 2021-08-09 | | https://www.nytimes.com/2021/08/09/opinion/covid-vaccine-children-fda.html | Covid Vaccines for Kids Canâ€™t Wait | False | By Michelle Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | | https://www.nytimes.com/2021/08/10/business/media/tokyo-olympics-nbc-ratings.html | Tokyo Olympics Draw Smallest Summer Games TV Audience Since 1988 | False | By Tiffany Hsu | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/us/politics/biden-migrant-children.html | Biden Administration Violating Decree on Migrant Children, Court Filing Says | False | By Eileen Sullivan | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/theater/merry-wives-review-shakespeare-in-the-park.html | Review: Shakespeareâ€™s â€˜Merry Wives,â€™ Now in South Harlem | False | By Jesse Green | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/09/crosswords/daily-puzzle-2021-08-10.html | Hard-to-Follow Advice | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/asia/china-canada-death-sentence-drug-trafficking.html | Chinese Court Rejects Canadianâ€™s Appeal of Death Sentence for Drug Trafficking | False | By Austin Ramzy and Dan Bilefsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/sports/basketball/russell-westbrook-trade-lakers.html | Westbrook Always Plays With Stars. But Will They Align on the Lakers? | False | By Sopan Deb | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/sports/giannis-antetokounmpo-mirin-fader.html | Giannis Is What Happens When N.B.A. Dreams Come True | False | By Mirin Fader | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/books/review/john-lewis-run-book-one.html | John Lewisâ€™s Sequel to His Award-Winning Graphic Memoir, â€˜March,â€™ | False | By Marc Lacey | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/europe/us-travel-ban-european.html | Europe Reopened to Americans. Why, It Asks, Hasnâ€™t the U.S. Reciprocated? | False | By Nicholas Casey | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | | https://www.nytimes.com/2021/08/10/us/qotd/quotation-of-the-day/climate-report-stressed-unity-but-stoked-ire.html | Quotation of the Day: Climate Report Stressed Unity but Stoked Ire | False | | | |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/pageoneplus/corrections-aug-10-2021.html | Corrections: Aug. 10, 2021 | False | | | |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/crosswords/spelling-bee-2021-08-10.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | | https://www.nytimes.com/2021/08/10/world/europe/uk-domestic-abuse.html | A Yearlong Cry for Help, Then Death After an Assault | False | By Jane Bradley | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/arts/yayoi-kusama-pumpkin-typhoon.html | Typhoon Damages Yayoi Kusamaâ€™s Pumpkin Sculpture in Japan | False | By Daniel Victor | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | | https://www.nytimes.com/live/2021/08/10/business/economy-stock-market-news/softbanks-big-profit-report-hints-at-potential-trouble-ahead | SoftBankâ€™s big profit report hints at potential trouble ahead. | False | By Ben Dooley | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-09-05 | https://www.nytimes.com/2021/08/10/books/review/public-citizens-paul-sabin.html | Whoâ€™s a Liberal? | False | By Timothy Noah | 2021-11-01 | TX 9-078-855 |
| 2021-08-10 | 2021-09-05 | https://www.nytimes.com/2021/08/10/books/review/almost-legendary-morris-sisters-julie-klam.html | A Fabulous Family History Thatâ€™s More Fiction Than Fact | False | By Menachem Kaiser | 2021-12-01 | TX 9-103-504 |
| 2021-08-10 | 2021-09-05 | https://www.nytimes.com/2021/08/10/books/review/in-the-country-of-others-leila-slimani.html | Leïlâ€™a Slimani Tells the Story of Her Interracial Grandparents in Post-WWII Morocco | False | By Meena Kandasamy | 2021-11-01 | TX 9-078-855 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/magazine/how-to-hike-at-night.html | How to Hike at Night | False | By Malia Wollan | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-22 | https://www.nytimes.com/2021/08/10/books/review/ramadan-ramsey-louis-edwards.html | â€˜Ramadan Ramseyâ€™ Is a Story About Hope in Even the Harshest of Circumstances | False | By Maurice Carlos Ruffin | 2021-11-01 | TX 9-078-855 |
| 2021-08-10 | 2021-09-05 | https://www.nytimes.com/2021/08/10/books/review/ngamije-ruffato-calligrafo-conde.html | International Fiction: Summerâ€™s in High Gear and So Are the Cities | False | By Anderson Tepper | 2021-11-01 | TX 9-078-855 |
| 2021-08-10 | 2021-09-05 | https://www.nytimes.com/2021/08/10/books/review/american-estrangement-said-sayrafiezadeh.html | Stories That Render America Just Strange Enough to Recognize | False | By Andrew Martin | 2021-12-01 | TX 9-103-504 |
| 2021-08-10 | 2021-09-26 | https://www.nytimes.com/2021/08/10/books/review/mrs-march-virginia-feito.html | â€˜Mrs. Marchâ€™ Is a Housewife on the Brink. Whatâ€™s Pushing Her Over the Edge? | False | By Christine Mangan | 2021-11-01 | TX 9-078-855 |
| 2021-08-10 | 2021-09-26 | https://www.nytimes.com/2021/08/10/books/review/republic-of-false-truths-alaa-al-aswany.html | A Novel Tracks Egyptâ€™s 2011 Revolution and Its Bloody Crackdown | False | By Robyn Creswell | 2021-11-01 | TX 9-078-855 |
| 2021-08-10 | 2021-08-29 | https://www.nytimes.com/2021/08/10/books/review/state-must-provide-adam-harris.html | Black Colleges, From the Start, Were Given Less and Expected to Do More | False | By Anthony Abraham Jack | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-14 | https://www.nytimes.com/2021/08/10/opinion/covid-schools-masks.html | We Studied One Million Students. This Is What We Learned About Masking. | False | By Kanecia Zimmerman and Danny Benjamin Jr. | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/politics/senate-infrastructure-bill.html | The Senate passes the infrastructure bill, and turns to the Democratic budget. | False | By Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/magazine/homosexuality-jehovahs-witness.html | My Sister Wonâ€™t Accept My Same-Sex Partner. What Should I Do? | False | By Kwame Anthony Appiah | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/opinion/congress-infrastructure-senate-filibuster.html | Once Again, Iâ€™m Telling You That the Filibuster Doesnâ€™t Actually Work | False | By Jamelle Bouie | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-13 | https://www.nytimes.com/2021/08/10/opinion/restaurants-covid-pandemic.html | Restaurants Will Never Be the Same. They Shouldnâ€™t Be. | False | By Peter Hoffman | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/magazine/flossing.html | An Ode to the Pleasures of Flossing | False | By Wayne Koestenbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/nyc-school-reopening-delta.html | The Clock Is Ticking What We Know About N.Y.Câ€™s School Reopening Plan | False | By Eliza Shapiro | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/technology/facebook-vaccine-misinformation.html | Inside the White House-Facebook Rift Over Vaccine Misinformation | False | By Zolan Kanno-Younes and Cecilia Kang | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/middleeast/biden-iraq-afghanistan.html | As U.S. Leaves Afghanistan, History Suggests It May Struggle to Stay Out | False | By Ben Hubbard | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/sports/baseball/brandiose-trash-pandas.html | Sod Poodles, Yard Goats and Trash Pandas, Oh My | False | By Marcus Gilmer | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/sports/olympics/paralympics-travel-tokyo.html | With Games Approaching, Paralympians Say They Need More Support | False | By Amanda Morris | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/technology/covid-delta-misinformation-surge.html | Virus Misinformation Spikes as Delta Cases Surge | False | By Davey Alba | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/business/economy/china-evergrande-debt-property.html | Evergrande Went From Chinaâ€™s Biggest Developer to One of Its Worst Debtors | False | By Alexandra Stevenson and Cao Li | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/insider/gaza-airstrikes-video.html | Inside Gaza, Capturing the Toll of War | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/2021/08/10/nyregion/nj-needle-exchange.html | As Overdoses Soar, This Stateâ€™s Largest Needle Exchange Is Being Evicted | False | By Tracey Tully | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/dining/american-grocery-stores-ethnic-aisle.html | Why Do American Grocery Stores Still Have an Ethnic Aisle? | False | By Priya Krishna | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/in-surfside-age-old-jewish-traditions-bring-comfort-amid-grief.html | In Surfside, Age-Old Jewish Traditions Bring Comfort Amid Grief | False | By Mark Abramson and Ruth Graham | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/immigration-arkansas-population.html | Decline in Immigration Threatens Growth of Regions on the Rise | False | By Miriam Jordan and Terra Fondriest | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/realestate/marfa-texas-standalone-primary-bedroom.html | How Do You Add On to the Perfect Small House? You Donâ€™t. | False | By Tim McKeough | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/realestate/tapping-home-equity.html | How to Unlock the Equity in Your Home | False | By Daniel Bortz | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/europe/wildfires-greece-aid.html | As Wildfires Ravage Greece, Countries Send Aid | False | By Niki Kitsantonis | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/junior-banker-salary.html | Big banks are raising salaries for junior staff to counter burnout. | False | By Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/2021/08/10/us/politics/bustos-democrats.html | Bustosâ€™s advice for swing-district Democrats: Focus on local issues and avoid progressive slogans. | False | By Lisa Lerer | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/google-youtube-teenagers-privacy.html | Google will add privacy steps for teenagers on its search engine and YouTube. | False | By Daisuke Wakabayashi | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/new-york-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Miles McKinley and Kristen Bayrakdarian | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/midtown-manhattan-recovery-coronavirus.html | Delta Variant Casts a Shadow Over Midtown Manhattanâ€™s Shaky Recovery | False | By Jane Margolies | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-13 | https://www.nytimes.com/2021/08/10/technology/commonwealth-fusion-mit-reactor.html | Massachusetts Start-Up Hopes to Move a Step Closer to Commercial Fusion | False | By John Markoff | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/arts/elizabeth-banks-podcast.html | Elizabeth Banks Swears By Rob Reiner and Finger Sandwiches | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/2021/08/10/arts/design/stasi-archive-puzzle.html | Piecing Together the History of Stasi Spying | True | By Annalisa Quinn and Mustafah Abdulaziz | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/bmw-electric-car.html | BMW Has Fallen Behind in the Electric Vehicle Race. Can It Catch Up? | False | By Jack Ewing | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/technology/twitter-suspends-marjorie-taylor-greene.html | Twitter suspends Marjorie Taylor Greene for 7 days over vaccine misinformation. | False | By Davey Alba | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/sports/soccer/lionel-messi-psg-barcelona.html | Lionel Messi Signs With Paris St.-Germain | False | By Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/asia/japan-immigration-refugee-wishma-rathnayake.html | Her Death Shook Japan. It May Not Shift Refugee Rules. | False | By Hisako Ueno and Ben Dooley | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/style/how-to-bring-up-touchy-subjects-on-a-date.html | How to Bring Up Touchy Subjects on a Date | False | By Hilary Sheinbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/politics/infrastructure-bill-passes.html | Senate Passes $1 Trillion Infrastructure Bill, Handing Biden a Bipartisan Win | False | By Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/media/dominion-newsmax-one-america-lawsuit.html | Dominion sues Newsmax and One America News. | False | By Michael M. Grynbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/dining/banh-vietnamese-shop-house-review.html | Labor-Intensive Vietnamese Cooking in a Summer Short on Labor | False | By Pete Wells | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/arts/music/walter-yetnikoff-powerful-but-abrasive-record-executive-dies-at-87.html | Walter Yetnikoff, Powerful but Abrasive Record Executive, Dies at 87 | False | By Neil Genzlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-10 | https://www.nytimes.com/live/2021/08/10/us/infrastructure-bill-live-updates/whats-in-the-infrastructure-bill | Whatâ€™s in the $1 trillion infrastructure package? | False | By Chris Cameron, Christopher Flavelle and Alan Rappeport | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/books/review-reign-of-terror-9-11-era-trump-spencer-ackerman.html | â€˜Reign of Terrorâ€™ Brilliantly Traces the Course From 9/11 to President Trump | False | By Jennifer Szalai | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/politics/senate-budget-politics.html | Senate Begins Budget Political Theater With $3.5 Trillion at Stake | False | By Luke Broadwater and Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/asia/afghanistan-taliban-farah-cities.html | Taliban Overrun 3 More Provincial Capitals, Increasing Pressure on Kabul | False | By Thomas Gibbons-Neff, Najim Rahim and Taimoor Shah | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-16 | https://www.nytimes.com/2021/08/10/technology/tech-solutions.html | Tech Canâ€™t Fix It | False | By Shira Ovide | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/andrew-cuomo-resigns.html | Cuomo Resigns Amid Scandals, Ending Decade-Long Run in Disgrace | False | By Luis Ferré-Sadurní, Jesse McKinley and J. David Goodman | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/upshot/will-the-pandemic-productivity-boom-last.html | Will the Pandemic Productivity Boom Last? | False | By Neil Irwin | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/dining/nyc-restaurant-news.html | Felice Opens an Upper West Side Branch | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/thomas-spota-mcpartland-sentencing.html | Former Long Island Prosecutors Sentenced in Plot to Protect Police Chief | False | By Arielle Dollinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/europe/prince-andrew-lawsuit.html | Sexual Assault Suit Against Prince Andrew Renews Questions About His Royal Role | False | By Benjamin Mueller | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/2021/08/10/theater/international-puppet-fringe-festival-nyc.html | A Puppet Festival Returns to New York, All Grown Up | False | By Laurel Graeber | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/arts/music/intolleranza-1960-nono-salzburg-opera.html | An Opera Screams for Human Dignity | False | By Joshua Barone | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/arts/music/san-diego-rady-shell.html | San Diego Gets Its Answer to the Hollywood Bowl, Just in Time | False | By Adam Nagourney | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/interactive/2021/08/10/us/covid-breakthrough-infections-vaccines.html | See the Data on Breakthrough Covid Hospitalizations and Deaths by State | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/politics/jan-6-investigation-evidence-speedy-trials.html | Abundance of Jan. 6 Evidence Collides With Suspectsâ€™ Right to Speedy Trials | False | By Alan Feuer | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-12 | https://www.nytimes.com/2021/08/10/movies/new-york-film-festival-lineup.html | In-Person New York Film Festival Unveils Lineup | False | By Stephanie Goodman | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/politics/tucker-carlson-nsa-fox-news.html | Watchdog to Scrutinize Fox News Hostâ€™s Claim the N.S.A. Spied on Him | False | By Charlie Savage | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/sports/soccer/lionel-messi-options-PSG-.html | In Lionel Messiâ€™s Move, a Dim Portrait of Modern Soccer | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/americas/mexico-president-journalist-cartel-threat.html | Mexicoâ€™s President Defends News Anchor After Cartel Threat | False | By Oscar Lopez | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/opinion/facebook-misinformation.html | We Research Misinformation on Facebook. It Just Disabled Our Accounts. | False | By Laura Edelson and Damon McCoy | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/2021/08/10/style/cuomo-sexual-shirts-designs.html | What to Do With All Those â€˜Cuomosexualâ€™ Tees? | False | By Ashley Wong | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/facebook-coronavirus-misinformation-russian | Facebook removes Russian-based network that spread vaccine misinformation | False | By Davey Alba | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/americas/brazil-vote-bolsonaro.html | Bolsonaro Prompts Fears of a Power Grab With Attacks on Brazilâ€™s Voting System | False | By Flâ€via Milhorance and Ernesto Londoâ€o | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-14 | https://www.nytimes.com/2021/08/10/theater/farm-theater-pennsylvania-climate-change.html | Lend Us Your Ears, and Donâ€™t Forget Your Farm Boots | False | By Michelle V. Agins and Julia Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-13 | https://www.nytimes.com/2021/08/10/world/asia/ying-shih-yu-dead.html | Ying-shih Yu, Renowned Scholar of Chinese Thought, Dies at 91 | False | By Chris Buckley | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-13 | https://www.nytimes.com/2021/08/10/nyregion/brian-mulheren-dead.html | Brian Mulheren, New York Policeâ€™s Go-to Man in Emergencies, Dies at 73 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-15 | https://www.nytimes.com/interactive/2021/08/10/magazine/camp-i-am.html | The Kids of Camp I Am, a Decade Later | False | Photographs by Lindsay Morris | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/theater/west-side-story-grant.html | â€˜West Side Story,â€™ Which Wonâ€™t Reopen, Will Return $10 Million Grant | False | By Matt Stevens | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/business/media/chris-cuomo-cnn-andrew-cuomo.html | On CNN, covering one Cuomo while another is on vacation. | False | By Michael M. Grynbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/opinion/letters/andrew-cuomo-resignation.html | The Sudden Fall of Andrew Cuomo | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/movies/jennifer-hudson-aretha-franklin-respect.html | Jennifer Hudson Knew Aretha Franklin. To Play Her, She Had to Learn More. | False | By Jon Pareles | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/science/space/toshihide-maskawa-dead.html | Toshihide Maskawa, 81, Dies; Nobelist Helped Unlock a Cosmic Mystery | False | By Dylan Loeb McClain | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/books/cuomo-book-penguin-random-house.html | â€˜A Publisherâ€™s Worst Nightmareâ€™: How Cuomoâ€™s Book Became a Cautionary Tale | False | By Alexandra Alter and Elizabeth A. Harris | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/politics/biden-us-attorney-s.html | Biden Nominates Damian Williams as U.S. Attorney in Manhattan | False | By Zolan Kanno-Youngs | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/world/europe/geronimo-alpaca-execution.html | Thousands in Britain Are Trying to Save Geronimo the Alpaca From Execution | False | By Heather Murphy | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/kathy-hochul-cuomo-ny-governor.html | How Cuomoâ€™s Downfall Paved the Way for Kathy Hochul to Make History | False | By Dana Rubinstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/opinion/israel-ben-and-jerry.html | The Cheap & Easy Sanctimony of Ben & Jerry | False | By Bret Stephens | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-14 | https://www.nytimes.com/2021/08/10/movies/the-kissing-booth-3-review.html | â€˜The Kissing Booth 3â€™ Review: Last in the Pecking Order | False | By Natalia Winkelman | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/cuomo-resignation-reaction.html | Cuomoâ€™s Resignation: Shock to Many, Relief to Some, Overdue to Others | False | By Jeffery C. Mays | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/nyregion/cuomo-legacy-resignation-speech.html | In Resignation Speech, Cuomo Makes a Last Play to Preserve His Legacy | False | By Katie Glueck | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/opinion/cuomo-resigns.html | No More Cuomo | False | By Gail Collins | 2021-10-06 | TX 9-063-677 |
| 2021-08-10 | 2021-08-11 | https://www.nytimes.com/2021/08/10/us/politics/biden-democrats-infrastructure.html | Biden Finds a Bipartisan Victory, but Democratic Unity May Prove More Elusive | False | By Jonathan Weisman and Zolan Kanno-Youngs | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/10/sports/hockey/tony-esposito-dead.html | Tony Esposito, Nimble Hall of Fame Goalie Known as Tony O, Dies at 78 | False | By Evan Easterling and Jesus Jimâ€nez | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/2021/08/11/us/politics/cuomo-resignation-timeline.html | Railing at Enemies and Pleading for Time: Inside Cuomoâ€™s Final Days | False | By Matt Flegenheimer, Maggie Haberman, William K. Rashbaum and Danny Hakim | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-10 | https://www.nytimes.com/2021/08/11/crosswords/daily-puzzle-2021-08-11.html | Support Column | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/2021/08/10/pageoneplus/corrections-aug-11-2021.html | Corrections: Aug. 11, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/2021/08/10/today/spapor/quotation-of-the-day-as-us-exits-afghanistan-history-implies-it-may-have-to-return.html | Quotation of the Day: As U.S. Exits Afghanistan, History Implies It May Have to Return | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/10/world/asia/china-canada-spavor-kavrig.html | China Sentences Canadian Businessman to 11 Years in Prison | False | By Chris Buckley, Dan Bilefsky and Tracy Sherlock | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/article/tropical-storm-fred-hurricane.html | Fred Drenches the Southeast, Unleashing Tornadoes | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/technology/facebook-soccer-racism.html | How Facebook Failed to Stem Racist Abuse of Englandâ€™s Soccer Players | False | By Ryan Mac and Tariq Panja | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/opinion/biden-israel-nuclear-program.html | America Needs to Start Telling the Truth About Israelâ€™s Nukes | False | By Peter Beinart | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/2021/08/11/crosswords/spelling-bee-2021-08-11.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/economy/july-2021-consumer-price-inflation.html | Consumer Prices Keep Climbing as Fed and White House Await a Cool-Down | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/senate-budget-plan.html | Senate Passes $3.5 Trillion Budget Plan, Advancing Safety Net Expansion | False | By Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-09 | https://www.nytimes.com/2021/08/11/books/stanislaw-lem.html | A Century in Stanislaw Lemâ€™s Cosmos | False | By Roisin Kiberd | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/magazine/rain-dubai.html | Did They Really Make It Rain Over Dubai? Does It Matter? | False | By Paul McAdory | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-18 | https://www.nytimes.com/2021/08/11/parenting/parents-alone-time-pandemic.html | Why I Need to Hide From My Kids | False | By Farah Miller | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-17 | https://www.nytimes.com/2021/08/11/well/move/exercise-high-intensity-interval-training-hiit.html | Exercise Vigorously for 4 Seconds. Repeat. Your Muscles May Thank You. | False | By Gretchen Reynolds | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/magazine/affogato-recipe.html | The Best Coffee Break Is an Affogato | False | By Eric Kim | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/opinion/california-climate-change-fires-heat.html | Lovely Weather Defined California. What Happens When Itâ€™s Gone? | False | By Farhad Manjoo | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/opinion/andrew-cuomo-resignation-metoo.html | Andrew Cuomo Didnâ€™t Do This Alone | False | By Melissa Gira Grant | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/style/y2k-nostalgia-is-alive-and-well-in-accessories.html | Y2K Nostalgia Is Alive and Well in Accessories | False | By Ilana Kaplan | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/opinion/afghanistan-media-taliban-america.html | The Westâ€™s Best Allies for 20 Years Are in Grave Danger | False | By Jeanne Bourgault and Ahmed Rashid | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/opinion/health-care-aides-elderly.html | What Iâ€™ve Learned Over a Lifetime of Caring for the Dying | False | By Lynn Hallarman | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/magazine/glaucoma-bak.html | Eye Drops Were Supposed to Help Her Vision. Why Did It Feel Worse? | False | By Lisa Sanders, M.D. | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/asia/taliban-afghanistan-troops-explainer.html | Could the Taliban Take Over Afghanistan? Hereâ€™s What We Know. | False | By Christina Goldbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/insider/research-development-technology.html | The Experts Making High-Tech Storytelling Possible | False | By Sarah Bures | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/magazine/indonesia-rainforest-coffee.html | How Your Cup of Coffee Is Clearing the Jungle | False | By Wyatt Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/technology/personaltech/iphone-update-sexabuse.html | The Lesson to Learn From Appleâ€™s Tool to Flag Child Sex Abuse | False | By Brian X. Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-17 | https://www.nytimes.com/2021/08/11/science/insect-wings-evolution.html | When Insects Lost Their Homes, Evolution Clipped Their Wings | False | By Veronique Greenwood | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/2021/08/11/region/newark-lead-pipes-drinking-water.html | â€˜Hallelujah Momentâ€™: How This City Overcame Its Lead Crisis | False | By Kevin Armstrong | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-13 | https://www.nytimes.com/2021/08/11/us/eviction-moratorium-vegas.html | Evicted, Despite a Federal Moratorium: â€˜I Do Not Know What I Am Going to Doâ€™ | False | By Neil MacFarquhar | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/arts/music/salzburg-festival-logo.html | The Thorny History of the Salzburg Festivalâ€™s Logo | False | By Joshua Barone | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/style/what-to-wear-under-your-wedding-dress.html | What to Wear Under Your Wedding Dress | False | By Ivy Manners | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/theater/provincetown-summer.html | After a Midsummer Shiver, Provincetown Proceeds With Care | False | By Laura Collins-Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/realestate/ridgefield-conn-arts-culture-and-open-space.html | Ridgefield, Conn.: Arts, Culture and Open Space | False | By Julie Lasky | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/seattle-portland-heat-wave.html | Alerts from coast to coast: Seattle and Portland brace for another heat wave as New York swelters. | False | By Jesus Jimã©nez | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/live/2021/08/11/business/economy-stock-market-news/global-economic-recovery-from-the-pandemic-may-be-slowing-the-oecd-says | Global economic recovery from the pandemic may be slowing, the O.E.C.D. says. | False | By Dan Bilefsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/sports/soccer/messi-psg-paris.html | After Tearful Departure, Cheers Greet Messi in Paris | False | By Elian Peltier | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/crosswords/crossword-constructor-buchbinder.html | 60 Seconds With Sam Buchbinder | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/realestate/your-garden-may-be-pretty-but-is-it-ecologically-sound.html | Your Garden May Be Pretty, but Is It Ecologically Sound? | False | By Margaret Roach | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-13 | https://www.nytimes.com/2021/08/11/business/women-car-collecting.html | More Women Muscle In on the World of Vintage Cars | False | By Robert C. Yeager | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/asia/covid-bangladesh.html | Bangladesh, Citing Economic Pain, Reopens Amid Worst Covid Wave Yet | False | By Saif Hasnat and Karan Deep Singh | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/t-magazine/asian-america-representation-culture.html | Listening for Your Own Voice | False | By Hanya Yanagihara | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/t-magazine/asian-women-pop-music.html | The Asian Pop Stars Taking Center Stage | False | By Ligaya Mishan, Collier Schorr and Matt Holmes | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/asia/indonesia-army-virginity-tests.html | Indonesian Army to End So-Called Virginity Tests, Chief Says | False | By Daniel Victor, Muktita Suhartono and Christine Hauser | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/arts/music/opera-sets-leadville.html | A Hidden Trove Gives a Glimpse of Opera in the Wild West | False | By Elisabeth Vincentelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-16 | https://www.nytimes.com/2021/08/11/movies/joey-king-kissing-booth-3.html | With â€˜The Kissing Booth 3,â€™ Joey King Closes a Chapter of Her Life | False | By Nancy Coleman | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/southwest-airlines-delta-variant.html | Southwest Airlines expects the Delta variant to crimp demand. | False | By Niraj Chokshi | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/europe/british-embassy-worker-arrested-germany.html | Germany Arrests British Embassy Worker Suspected of Spying for Russia | False | By Melissa Eddy | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-22 | https://www.nytimes.com/2021/08/11/t-magazine/fake-cake-meme-trompe-loeil.html | Let Them Eat Fakes | False | By Ligaya Mishan and Kyoko Hamada | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/realestate/home-prices-texas-georgia-michigan.html | $725,000 Homes in Texas, Georgia and Michigan | False | By Julie Lasky | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/realestate/house-hunting-in-hungary-a-modern-mash-up-for-895000.html | House Hunting in Hungary: A Modern Mash-up for $895,000 | False | By Alison Gregor | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-31 | https://www.nytimes.com/2021/08/11/well/eat/diet-coke-addiction.html | I Was Powerless Over Diet Coke | False | By Abby Ellin | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/style/pandemic-pods.html | Pining for the Intimacy of Pandemic Pods | False | By Alex Williams | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/world/europe/uk-black-hair.html | U.K. Salon Industry Long Underserved Black Clients. It's Vowing to Change That. | False | By Aina J. Khan and Charlie Brinkhurst-Cuff | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/treasury-note-economy-wall-street.html | One Number to Gauge Where the Economy Is Headed | False | By Matt Phillips | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-18 | https://www.nytimes.com/2021/08/11/theater/elka-schumann-dead.html | Elka Schumann, Matriarch of the Bread and Puppet Theater, Dies at 85 | False | By Annabelle Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/theater/edinburgh-fringe.html | Edinburgh Fringe Is Back. Is a Smaller Festival Better? | False | By Malcolm Jack | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/arts/television/david-cronenberg-slasher-acting.html | Even for David Cronenberg, 'Slasher' Felt Like Something 'Different' | False | By Erik Piepenburg | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/europe/greece-wildfires-evia-climate-change-europe.html | Greek Island Is New Epicenter of Europe's Summer of Calamity | False | By Jason Horowitz | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/europe/navalny-russia-criminal-charges.html | Russia Brings a New Criminal Charge Against Navalny | False | By Anton Troianovski | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/arts/dance/choy-ka-fai-at-tanz-im-august.html | A Supernatural Dance Explorer's Art and Wanderings | False | By Siobhan Burke | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/sports/ncaafootball/ncaa-baylor-sexual-assault.html | N.C.A.A. Will Not Punish Baylor for Sexual Assault Scandal | False | By Alan Blinder | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/2021/08/11/opinion/letters/covid-children.html | Protecting Young Children From Covid | False | | | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/interactive/2021/08/11/climate/deaths-pacific-northwest-heat-wave.html | Hidden Toll of the Northwest Heat Wave: Hundreds of Extra Deaths | False | By Nadja Popovich and Winston Choi-Schagrin | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/technology/ebay-survival-lesson.html | EBay's Survival Lesson | False | By Shira Ovide | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/upshot/how-the-biden-administration-wants-to-reframe-the-inflation-debate.html | How the Biden Administration Wants to Reframe the Inflation Debate | False | By Neil Irwin | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/andrew-cuomo-feminism-womens-rights.html | Cuomo Advanced a Feminist Agenda. Was That Just Politics? | False | By Lisa Lerer | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/theater/taylor-mac-play-postponed-covid.html | Taylor Mac's 'Joy and Pandemic' Is Postponed as Covid Cases Surge | False | By Jennifer Schuessler | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/arts/television/jeopardy-mike-richards-mayim-bialik-new-hosts.html | 'Jeopardy!' Announces Mike Richards and Mayim Bialik as New Hosts | False | By Julia Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-14 | https://www.nytimes.com/2021/08/11/theater/beanie-feldstein-funny-girl-broadway.html | Beanie Feldstein to Star in 'Funny Girl' on Broadway | False | By Matt Stevens | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/books/review-four-thousand-weeks-time-management-oliver-burkeman.html | Life Is Short. What Are You Going to Do About That? | False | By John Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/arts/ali-wong-beacon-theater.html | Ali Wong's Raunchy New Stand-Up Set Brings the Laughs We Need | False | By Jason Zinoman | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/media/neal-conan-dead.html | Neal Conan, Who Talked (and Listened) to the Nation on NPR, Dies at 71 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/live/2021/08/11/business/economy-stock-market-news/monthly-treasury-statement-deficit | The U.S. budget deficit eased last month as the economy recovered. | False | By Alan Rappeport | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/california-teachers-vaccine-mandate.html | California orders all teachers to be vaccinated or face regular testing. | False | By Jill Cowan | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-16 | https://www.nytimes.com/2021/08/11/arts/music/reggaeton-loud-podcast.html | Reggaeton's History Is Complex. A New Podcast Helps Us Listen That Way. | False | By Isabelia Herrera | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/sports/football/nfl-taunting-rule.html | Don't Get Excited: N.F.L. Is Cracking Down on Taunting | False | By Alanis Thames | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/energy-environment/california-solar-emissions.html | California Panel Backs Solar Mandate for New Buildings | False | By Ivan Penn | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/nyregion/kathy-hochul-speech-cuomo.html | Hochul Vows a Change in Tone as the Cuomo Era Nears an End in Albany | False | By Luis Ferré-Sadurní | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/arts/dance/alvin-ailey-american-dance-theater-announces-in-person-season.html | Alvin Ailey American Dance Theater Announces In-Person Season | False | By Peter Libbey | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/opinion/california-recall-election-newsom.html | There Is a Problem With California's Recall. It's Unconstitutional. | False | By Erwin Chemerinsky and Aaron S. Edlin | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/nyregion/andrew-cuomo-women-reaction.html | New York Women Weigh Admiration for Cuomo Against Allegations | False | By Sarah Maslin Nir | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-11-07 | https://www.nytimes.com/2021/08/11/opinion/politics/we-need-to-build-our-way-out-of-this-mess.html | We Need to Build Our Way Out of This Mess | False | By Eli Dourado | 2022-01-03 | TX 9-117-906 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/nyregion/julissa-batties-bronx-girl-death.html | A 7-Year-Old Dies in the Bronx, and Records Show a History of Abuse | False | By Ashley Southall, Andy Newman and Chelsia Rose Marcius | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-17 | https://www.nytimes.com/2021/08/11/science/harry-central-park-owl.html | Barry the Owl Brought Us Together. What Will We Do Without Her? | False | By Michiko Kakutani | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-13 | https://www.nytimes.com/2021/08/11/movies/misha-and-the-wolves-review.html | 'Misha and the Wolves' Review: Fuzzy Memories | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-18 | https://www.nytimes.com/2021/08/11/movies/marcia-nasatir-dead.html | Marcia Nasatir, Who Broke a Glass Ceiling in Hollywood, Dies at 95 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/democrats-infrastructure-budget.html | Democrats Ready a Tricky Legislative Two-Step. It's Been Done Before. | False | By Carl Hulse | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/trump-financial-data-subpoena-ruling.html | Accountants must give the House some of Trump's financial data, a judge rules. | False | By Charlie Savage | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/world/europe/scotland-trump-turnberry.html | Scottish Group Seeks Source of Trump's Funds for Golf Courses | False | By Stephen Castle | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/science/asteroid-bennu-earth-osiris-rex.html | NASA Says an Asteroid Will Have a Close Brush With Earth. But Not Until the 2100s. | False | By Kenneth Chang | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/business/lordstown-motors-cash-earnings.html | Lordstown Motors says it is likely to begin only 'limited production' of its electric truck this year. | False | By Matthew Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-11 | https://www.nytimes.com/2021/08/11/us/coronavirus-today-breakthrough-delta.html | Coronavirus Briefing: What Happened Today | False | By Jonathan Wolfe and Whet Moser | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/books/dolly-parton-james-patterson-book.html | Dolly Parton and James Patterson Are Working 9 to 5 on a Novel | False | By Alexandra Alter | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/congress-voting-rights.html | As Congress Recesses, Democratic Successes Do Not Include Voting Rights | False | By Nicholas Fandos | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/capitol-riot-committee.html | Aide to Capitol Riot Inquiry Is Accused of Whistle-Blower Retaliation | False | By Luke Broadwater | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/covid-texas-hospitalizations-icu.html | Texas Hospitals Are Already Overloaded. Doctors Are 'Frightened by What Is Coming.' | False | By Edgar Sandoval and Giulia Heyward | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-11 | 2021-08-15 | https://www.nytimes.com/2021/08/11/opinion/apple-iphones-privacy.html | Apple Wants to Protect Children. But Itâ€™s Creating Serious Privacy Risks. | False | By Matthew D. Green and Alex Stamos | | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/sports/baseball/field-of-dreams-yankees-white-sox.html | Shoeless Joe Wonâ€™t Be There. Aaron Judge Will. | False | By Tyler Kepner | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/biden-taliban-afghan-war.html | Taliban Advances in Afghanistan Could Bring Political Peril for Biden | False | By Michael Crowley | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/health/covid-vaccine-pregnancy-cdc.html | C.D.C. Recommends Covid Vaccines During Pregnancy | False | By Roni Caryn Rabin | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/nyregion/governor-democrats-cuomo.html | As Cuomo Departs, Contenders for Power Begin to Emerge | False | By Katie Glueck | 2021-10-06 | TX 9-063-677 |
| 2021-08-11 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/politics/census-redistricting-data-gerrymandering.html | Let the Gerrymandering (and the Legal Battles) Begin | False | By Nick Corasaniti | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/11/us/texas-house-democrats-arrest-warrants.html | At the Texas Capitol, a Day for Arrest Warrants, Not Legislation | False | By David Montgomery | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-11 | https://www.nytimes.com/live/2021/08/10/world/covid-delta-variant-vaccine/virus-misinformation-spikes-as-delta-cases-surge | Virus misinformation spikes as Delta cases surge. | False | By Davey Alba | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/us/politics/third-vaccine-dose-approval.html | F.D.A. to Authorize Third Vaccine Dose for People With Weak Immune Systems | False | By Sharon LaFraniere and Noah Weiland | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-11 | https://www.nytimes.com/2021/08/11/crosswords/daily-puzzle-2021-08-12.html | We All Stand Corrected | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/11/todayspaper/quotation-of-the-day/hochul-vows-to-transform-tone-of-governorâ€™s-office.html | Quotation of the Day: Hochul Vows to Transform Tone of Governorâ€™s Office | False | | | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/11/pageoneplus/corrections-aug-12-2020.html | Corrections: Aug. 12, 2020 | False | | | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/opinion/biden-infrastructure-plan-race.html | The New New Deal and Old Pitfalls | False | By Charles M. Blow | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/australia/covid-delta-lockdowns-vaccination.html | Locked Down and Fed Up, Australians Find Their Own Ways to Speed Vaccinations | False | By Damien Cave | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/arts/television/seth-meyers-rudy-giuliani-cameo.html | Seth Meyers Teases Rudy Giuliani for Joining Cameo | False | By Trish Bendix | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/crosswords/spelling-bee-2021-08-12.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/world/canada/british-columbia-wildfires.html | British Columbia Battles Nearly 300 Wildfires at Once. Hereâ€™s How. | False | By Vjosa Isai | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/business/mcdonalds-dog-diapers.html | McDonaldâ€™s Franchise Settles Suit Involving â€˜Dog Diapersâ€™ Masks | False | By Noam Scheiber | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/style/in-my-unorthodox-life-fashion-is-a-flash-point.html | In â€˜My Unorthodox Life,â€™ Fashion Is a Flash Point | False | By Ruth La Ferla | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/sports/soccer/soccer-football-transfermarkt.html | The Wisdom of the Crowd | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/live/2021/08/12/business/economy-stock-market-news/uk-economy-q2 | Britainâ€™s economy grew 4.8 percent in the second quarter, before the Delta variant spread. | False | By Eshe Nelson | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/interactive/2021/08/12/realestate/12hunt-pham.html | His â€˜Sweet Spotâ€™: Classic Brownstone Exterior, Modern Interior. Which Home Would You Choose? | False | By Joyce Cohen | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/interactive/2021/08/12/science/covid-delta-breakthrough.html | See How Vaccines Can Make the Difference in Delta Variantâ€™s Impact | False | By Lauren Leatherby | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/books/review/alice-mcdermott-by-the-book-interview.html | Alice McDermott Is Reading â€˜Frankensteinâ€™ for the First Time | False | | | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/books/review/black-boy-joy-kwame-mbalia.html | Joy, Flexibility and Bravery Land on the Best-Seller List | False | By Elisabeth Egan | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/magazine/poem-children-listen.html | Poem: Children Listen | False | By Roger Reeves and Reginald Dwayne Betts | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/magazine/candy-stash.html | Judge John Hodgman on the Candy Stash | False | By John Hodgman | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/opinion/andrew-cuomo-mario-resignation.html | This Is How a Political Dynasty Bites the Dust | False | By Miriam Pawel | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/fashion/watches-music-audemars-piguet.html | Watches and Music: A Harmonious Match | False | By Victoria Gomelsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/nyregion/david-lat-coronavirus-nyc.html | Catching Up With One of the First Covid Patients to Be Put on a Ventilator | False | By Alix Strauss | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/upshot/covid-return-to-office.html | Delta Variant Hasnâ€™t Yet Changed Many Return-to-Office Plans | False | By Quoctrung Bui | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/nyregion/coronavirus-summer-camp-mental-health.html | Are the Kids All Right? Ask the Camp Directors. | False | By Julie Satow | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/magazine/new-jersey-shore.html | The Long, Slow Drowning of the New Jersey Shore | False | | | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/nyregion/cuomo-campaign-18-million-spending.html | Cuomo Has $18 Million in Campaign Cash. What Can He Do With It? | False | By J. David Goodman | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-16 | https://www.nytimes.com/2021/08/12/opinion/nurses-understaffing-covid.html | Nurses Deserve Better. So Do Their Patients. | False | By Linda H. Aiken | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/insider/photographer-surfside-jewish-burials.html | Documenting Grief, Faith and Tradition in Surfside | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/books/taylor-jenkins-reid-malibu-rising.html | Her Books Show the Lifestyles of the Fictional and Famous. Sheâ€™s Poised for Some Fame of Her Own. | False | By Katherine Rosman | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/nyregion/covid-vaccine-black-young-new-yorkers.html | Why Only 28 Percent of Young Black New Yorkers Are Vaccinated | False | By Joseph Goldstein and Matthew Sedacca | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/business/coffee-prices-higher.html | Your Daily Coffee Habit Is About to Get More Expensive | False | By Coral Murphy Marcos | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/2021/08/12/technology/china-alibaba-technology-sexual-assault.html | Alibaba Rape Allegation Reveals China Techâ€™s Seamy Side | False | By Li Yuan | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/canada-toronto-care-home.html | A Return to Freedom, After Nearly a Year Trapped Indoors Under Lockdown | False | By Catherine Porter | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/business/dylan-howard-hamptons.html | Next Up for a Trump Tabloid Ally: Trying to Make It in the Hamptons | False | By Rachel Abrams | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/coronavirus-migrants-border-covid.html | In Texas, a Quarantine Camp for Migrants With Covid-19 | False | By Miriam Jordan | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/arts/music/lorde-solar-power.html | Lordeâ€™s Work Here Is Done. Now, She Vibes. | False | By Joe Coscarelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/world/asia/hong-kong-mirror-band.html | This Boy Band Is the Joy That Hong Kong Needs Right Now | False | By Vivian Wang and Joy Dong | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/nyregion/sam-bronfman-kidnapping-1975-confession-peter-debbiaio.html | A Lawyerâ€™s Deathbed Confession About a Sensational 1975 Kidnapping | False | By Alex Traub | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/fashion/watches-music-inspiration-urwerk-voutilainen.html | The Music That Inspires the Watchmakers | False | By Kathleen Beckett | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/new-zealand-virus-reopening.html | New Zealand, After Holding Virus at Bay, Unveils Reopening Strategy | False | By Natasha Frost | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-12 | https://www.nytimes.com/zh-hans/2021/08/12/world/asia/china-america-education-tutors.html | Â¸Â¨Â¸Â... Â³Â¿Âˆ¢â€™Â¨Â³â€™Âˆ»Â¸Â½Â¾Â©Â³Â½Â¸Â³Â³Âˆ»Â¾Â³Â¨Â³Â¾ÂˆÂ´Âˆ»Â¸Â³Â²Â³Â²Â³Â²Â³Â²Â¾Âˆ%Âˆ¢Â³Â_Â³Â³Âˆ¾Â³_Â½Â³_Â²Â³_Â²Â³_ | False | By Rong Xiaoqing | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/asia/delta-robot-indonesia.html | Meet Delta, the good Samaritan robot in an Indonesia village. | False | By Jin Yu Young and Muktita Suhartono | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/beckett-review.html | â€˜Beckettâ€™ Review: He Must Go On | False | By Manohla Dargis | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/ema-review.html | â€˜Emaâ€™ Review: Maternal Flame | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/usedom-a-clear-view-of-the-sea-review.html | â€˜Usedom: A Clear View of the Seaâ€™ Review: Come In, the Waterâ€™s Fine | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/technology/reddit-new-funding.html | Reddit is valued at more than $10 billion in latest funding round. | False | By Mike Isaac | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/free-guy-review.html | â€˜Free Guyâ€™ Review: Donâ€™t Hate the Player | False | By Maya Phillips | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/days-review-tsai-ming-liang.html | â€˜Daysâ€™ Review: A Taiwanese Auteur in a Quiet Mode | False | By Glenn Kenny | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/the-lost-leonardo-review.html | â€˜The Lost Leonardoâ€™ Review: Art, Money and Oligarchy | False | By Glenn Kenny | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/the-meaning-of-hitler-review.html | â€˜The Meaning of Hitlerâ€™ Review: Understanding Fascism | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/the-east-review-Taihuttu.html | â€˜The Eastâ€™ Review: Imperialist Blues | False | By Beatrice Loayza | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/materna-review.html | â€˜Maternaâ€™ Review: Mommy Issues | False | By Beatrice Loayza | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/homeroom-review.html | â€˜Homeroomâ€™ Review: Salutations for the Class of 2020 | False | By Teo Bugbee | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/not-going-quietly-review.html | â€˜Not Going Quietlyâ€™ Review: Into the Long Fight | False | By Teo Bugbee | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/searching-for-mr-rugoff-review.html | â€˜Searching for Mr. Rugoffâ€™ Review: Man Behind the Movies | False | By Nicolas Rapold | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/sports/tennis/us-open-cincinnati-nadal-nadal-serena-williams.html | Top Stars in Tennis Choose Rest Ahead of the U.S. Open | False | By Ben Rothenberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/sports/our-photographers-favorite-olympic-images.html | Our Photographersâ€™ Favorite Olympic Images | False | By Doug Mills, Chang W. Lee, James Hill, Hiroko Masuike and Alexandra Garcia | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-22 | https://www.nytimes.com/2021/08/12/t-magazine/white-women-karen.html | The March of the Karens | False | By Ligaya Mishan and Carmen Winant | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/africa/darfur-omar-al-bashir-sudan.html | Sudan Inches Closer to Handing Over Ex-Dictator for Genocide Trial | False | By Abdi Latif Dahir | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/sports/norway-beach-handball-team.html | Facing Outrage Over Bikini Rule, Handball Federation Signals â€˜Likelyâ€™ Change | False | By Jenny Gross | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/business/dealbook/carson-block-tesla-elon-musk.html | The Élan of Elon Musk | False | By Andrew Ross Sorkin, Jason Karaian, Sarah Kessler, Stephen Gandel, Lauren Hirsch, Ephrat Livni and Anna Schaverien | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/business/kamala-harris-child-care-business.html | Kamala Harris meets with business leaders to discuss child care. | False | By Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/free-guy-clip.html | Watch Ryan Reynolds Power Up in â€˜Free Guyâ€™ | False | By Mekado Murphy | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/style/covid-vaccination-status-social-qs.html | The Hosts Are Unvaccinated. Should the Guests Know? | False | By Philip Galanes | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/business/retirement-pandemic-retirees.html | Many Pandemic Retirees Werenâ€™t Ready. How to Cope if Youâ€™re One of Them. | False | By Tammy La Gorce | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-22 | https://www.nytimes.com/2021/08/12/t-magazine/knits-fall-fashion.html | Layered Knits for Easing into Fall | False | By Joshua Woods and Delphine Danhier | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/realestate/first-time-home-buyers-struggle.html | First-Time Home Buyers Struggle | False | By Michael Kolomatsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/world/europe/sicily-record-high-temperature-119-degrees.html | Sicily Registers Record-High Temperature as Heat Wave Sweeps Italian Island | False | By Gaia Pianigiani | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/arts/dance/artistic-directors-meet-during-pandemic.html | When Dance Shut Down, These Directors Banded Together | False | By Roslyn Sulcas | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/politics/taliban-afghanistan-us-embassy.html | U.S. Asks Taliban to Spare Its Embassy in Coming Fight for Kabul | False | By Lara Jakes | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-18 | https://www.nytimes.com/2021/08/12/dining/drinks/paso-robles-wine-climate-change.html | A Tale of Two Vineyards | False | By Eric Asimov | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/arts/design/art-gallery-shows-reviews.html | 3 Art Gallery Shows to See Right Now | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/john-rizzo-dead.html | John Rizzo, C.I.A. Lawyer Who Sanctioned Waterboarding, Dies at 73 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/white-as-snow-review.html | â€˜White as Snowâ€™ Review: The Fairest of Them All | False | By Lisa Kennedy | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/coda-review.html | â€˜CODAâ€™ Review: A Voice of Her Own | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/t-magazine/bogota-home-garden-design.html | In Bogotáâ€™ÂÂ, a Designerâ€™s Eclectic Home and Bonsai-Filled Garden | False | By Mimi Vu | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/style/covid-delta-variant-vaccines-wedding.html | How the Delta Variant Is Affecting Wedding Season | False | By Tammy La Gorce | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/climate/hydrogen-fuel-natural-gas-pollution.html | For Many, Hydrogen Is the Fuel of the Future. New Research Raises Doubts. | False | By Hiroko Tabuchi | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/theater/public-theater-season-suzan-lori-parks.html | New Work by Suzan-Lori Parks to Be Part of Public Theater Season | False | By Laura Zornosa | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/technology/new-smartphone-models.html | Smartphones Won. We Can Ignore Them. | False | By Shira Ovide | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/opinion/letters/andrew-cuomo-resignation.html | Lessons From the Cuomo Scandal | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-18 | https://www.nytimes.com/2021/08/12/dining/summer-dinner-recipe.html | Celebrating Peak Summer | False | By Melissa Clark | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/fauci-covid-boosters.html | Fauci calls booster shots 'likely' but not now but in future, citing early signs vaccine immunity may wane. | False | By Daniel E. Slotnik | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/respect-review-aretha-franklin.html | 'Respect' Review: Giving a Queen Her Propers | False | By Manohla Dargis | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/health/covid-masks-cdc.html | Why Not Just Tell Everyone to Wear Masks? | False | By Roni Caryn Rabin | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/theater/showstoppers-spectacular-costumes-exhibition.html | Velvet, Organza and Vipers: Stage Costumes Dazzle | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-16 | https://www.nytimes.com/2021/08/12/arts/television/therapists.html | A New Must-Have for TV and Movie Shoots: Therapists | False | By Alex Marshall | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/movies/dont-breathe-2-review.html | 'Don't Breathe 2' Review: Don't Be a Woman, Either | False | By Lena Wilson | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | | https://www.nytimes.com/2021/08/12/world/asia/kandahar-afghanistan-taliban.html | Afghanistan Collapse Accelerates as the Taliban Capture 3 Vital Cities | False | By Christina Goldbaum, Sharif Hassan and Fahim Abed | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/arts/design/feedback-review.html | Teaching a New Inclusiveness at The School | False | By Will Heinrich | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/arts/design/titian-isabella-stewart-gardner-museum-review.html | Can We Ever Look at Titian's Paintings the Same Way Again? | False | By Holland Cotter | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/arts/design/automnia-moma-review.html | At MoMA, a Love of Cars Can Be Exhausting | False | By Jason Farago | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/nyregion/alphonso-david-human-rights-campaign-cuomo.html | Nation's Largest L.G.B.T.Q. Advocacy Group in Turmoil Over Cuomo Ties | False | By Sharon Otterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/politics/biden-prescription-drugs.html | Biden presses Congress to move on price controls for prescription drugs. | False | By Jonathan Weisman | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | | https://www.nytimes.com/2021/08/12/us/politics/marines-evacuation-afghanistan.html | U.S. Is Sending 3,000 Troops Back to Afghanistan to Begin Evacuations | False | By Thomas Gibbons-Neff, Helene Cooper, Lara Jakes and Eric Schmitt | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-17 | https://www.nytimes.com/2021/08/12/health/metabolism-weight-aging.html | What We Think We Know About Metabolism May Be Wrong | False | By Gina Kolata | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-17 | https://www.nytimes.com/2021/08/12/science/mammoth-tusks-map.html | A Woolly Mammoth's Tusks Reveal a Map of Where It Roamed in Life | False | By Kenneth Chang | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-22 | https://www.nytimes.com/2021/08/12/books/review/covid-pandemic-books.html | New Books That Look at the Pandemic and Its Consequences | False | By Kat Eschner | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | | https://www.nytimes.com/2021/08/12/business/adidas-reebok-authentic-brands.html | Adidas sells Reebok to Authentic Brands for $2.5 billion. | False | By Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/technology/penguin-nft-club.html | I Joined a Penguin NFT Club Because Apparently That's What We Do Now | False | By Kevin Roose | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/arts/television/brooklyn-nine-nine-heels-hit-and-run.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/health/GHB-hypersomnia-sleep-FDA.html | F.D.A. Approves GHB, a 'Date Rape' Drug, for Rare Sleeping Disorder | False | By Virginia Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/sunday-review/census-redistricting-trump-immigrants.html | How the Census Bureau Stood Up to Donald Trump's Meddling | False | By Emily Bazelon and Michael Wines | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/well/live/delta-variant-symptoms.html | Are Delta Symptoms Different? | False | By Christina Caron | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | | https://www.nytimes.com/2021/08/12/us/austin-san-antonio-texas-census.html | The growth along the corridor between San Antonio and Austin is 'kind of mind-blowing.' | False | By Edgar Sandoval and Rick Rojas | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/north-dakota-mckenzie-county-population.html | Oil turns a rural county in North Dakota into a boomtown. | False | By Mitch Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/books/review/13-new-books-we-recommend-this-week.html | 13 New Books We Recommend This Week | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/books/review/new-books.html | Newly Published, From Skateboarding to 'Hamlet' in New York | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/nyregion/cuomo-impeachment-investigation.html | Cuomo Is Resigning, but Some Legislators Still Want to Impeach Him | False | By Luis Ferré-Sadurní and Jeffery C. Mays | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-18 | https://www.nytimes.com/2021/08/12/dining/why-is-saffron-expensive.html | How to Stretch Saffron, Without Sacrificing Flavor | False | By Naz Deravian | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/business/disney-plus-subscribers.html | Disney+ reaches 116 million subscribers, and its parks division returns to profitability. | False | By Brooks Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/pine-bluff-fastest-shrinking-metro-area.html | The census data tells Pine Bluff, Ark., what it already knew: It's shrinking, quickly. | False | By Richard Fausset | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/us/leon-litwack-dead.html | Leon Litwack, 91, Dies; Changed How Scholars Portray Black History | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/nyregion/frank-torres-judge-who-sought-more-latinos-on-the-bench-dies-at-93.html | Frank Torres, Judge Who Sought More Latinos on the Bench, Dies at 93 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/delta-variant-colleges-vaccines.html | Campuses Are Virus Incubators, but These Colleges Don't Require Vaccines | False | By Stephanie Saul | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/new-york-city-population-growth.html | New York City adds 629,000 people, defying predictions of its decline. | False | By Annie Correal | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/arts/television/una-stubbs-dead.html | Una Stubbs, Veteran Actress Known for 'Sherlock' Dies at 84 | False | By Alyssa Lukpat | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/arts/music/britney-spears-dad-conservatorship.html | Britney Spears's Father Says He Will Step Aside in Conservatorship Battle | False | By Joe Coscarelli and Liz Day | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/supreme-court-indiana-university-covid-vaccine-mandate.html | The Supreme Court won't block Indiana University's vaccine mandate. | False | By Adam Liptak | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-14 | https://www.nytimes.com/2021/08/12/world/europe/england-fatal-shooting-plymouth.html | Rare Mass Shooting in Britain Leaves 6 Dead, Including a Child | False | By Daniel Victor and Stephen Castle | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/schumer-senate-democrats.html | Chuck Schumer Has Found a Way to Get It Done: So Far. | False | By Carl Hulse and Nicholas Fandos | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/opinion/inflation-infrastructure-debt.html | Donâ€™t Let Inflation Anxiety Undermine Our Future | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-16 | https://www.nytimes.com/interactive/2021/08/12/us/2020-census-race-ethnicity.html | Where the Racial Makeup of the U.S. Shifted in the Last Decade | False | By Denise Lu, Charlie Smart and Lazaro Gamio | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-16 | https://www.nytimes.com/2021/08/12/obituaries/bettie-anderson-overlooked.html | Overlooked No More: Hettie Anderson, Sculptorsâ€™ Model Who Evaded Fame | False | By Eve M. Kahn | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/opinion/biden-afghanistan-taliban.html | Biden Could Have Stopped the Taliban. He Chose Not To. | False | By Frederick W. Kagan | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/politics/biden-covid-monoclonal-antibodies.html | As Virus Cases Surge, Biden Administration Encourages More Use of Antibody Treatments | False | By Noah Weiland and Rebecca Robbins | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/politics/supreme-court-new-york-eviction-moratorium.html | Supreme Court Blocks Part of New Yorkâ€™s Eviction Moratorium | False | By Adam Liptak | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-13 | https://www.nytimes.com/2021/08/12/us/us-census-population-growth-diversity.html | Census Shows Sharply Growing Numbers of Hispanic, Asian and Multiracial Americans | False | By Sabrina Tavernise and Robert Gebeloff | 2021-10-06 | TX 9-063-677 |
| 2021-08-12 | 2021-08-15 | https://www.nytimes.com/2021/08/12/dining/wild-alaskan-salmon.html | Record Salmon in One Place. Barely Any in Another. Alarm All Around. | False | By Victoria Petersen | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/12/opinion/caretakers-elderly-home-health-aides.html | Who Will Take Care of Americaâ€™s Caregivers? | False | By Michelle Cottle | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/12/us/politics/census-demographic-shifts.html | Census Shows a Nation That Resembles Its Future More Than Its Past | False | By Nate Cohn | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/arts/television/jared-padalecki-walker-supernatural.html | Jared Padalecki on the â€˜Walkerâ€™ Finale and â€˜Supernaturalâ€™ | False | By Max Gao | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/modern-love-episode-7-andrew-rannells.html | What Did He Think of Our Night Together? | False | By Daniel Jones | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/modern-love-episode-2-amanda-gefter.html | Stuck in Different Time Zones While Living Two Subway Stops Apart | False | By Miya Lee | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/modern-love-episode-8-mary-elizabeth-williams.html | Stepping Forward Into Marriage, Round Two | False | By Daniel Jones | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/modern-love-episode-5-katie-heaney.html | Maybe Donâ€™t Trust an Online Quiz With Your Personal Life | False | By Miya Lee | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-17 | https://www.nytimes.com/2021/08/13/science/meet-the-giraffe-weevil-its-got-a-secret-up-its-long-snout.html | Meet the Giraffe Weevil. Itâ€™s Got a Secret Up Its Long Snout. | False | By Sabrina Imbler | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/pageoneplus/corrections-aug-13-2021.html | Corrections: Aug. 13, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/todayspaper/quotation-of-the-day-amid-a-pandemic-and-repression-a-boy-band-changes-the-mood.html | Quotation of the Day: Amid a Pandemic and Repression, a Boy Band Changes the Mood | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/arts/television/seth-meyers-mike-lindell.html | Bad News for â€˜Trump-Adjacent Weirdosâ€™: Delights Seth Meyers | False | By Trish Bendix | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/sports/yankees-white-sox-field-of-dreams.html | In a Field in Iowa, the White Sox Delivered a Hollywood Ending | False | By Tyler Kepner and Johnny Milano | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/world/europe/lebanon-assassination-prime-minister-rafik-hariri-tribunal.html | 12 Years, $800 Million, One Conviction: Lebanon Tribunal Winds Down Short of Answers | False | By Marlise Simons | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/world/middleeast/iran-virus-delta-variant.html | Iranâ€™s Health System â€˜Beyond Disastrousâ€™ From Covid Surge | False | By Farnaz Fassihi | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/world/asia/afghanistan-taliban-advance-kandahar.html | Three major cities are under Taliban control, as the governmentâ€™s forces near collapse. | False | By Thomas Gibbons-Neff and Christina Goldbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/books/review/marvin-gaye-the-venona-project-and-other-letters-to-the-editor.html | Marvin Gaye, the Venona Project and Other Letters to the Editor | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/books/review/new-paperbacks.html | New in Paperback: â€˜Chasing Chopinâ€™ and â€˜V2â€™ | False | By Jennifer Krauss | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-13 | https://www.nytimes.com/2021/08/13/crosswords/spelling-bee-2021-08-13.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/rachael-basaldua-howard-julien-wedding.html | A Second Trip Into the Clouds to Remember | False | By Becca Foley | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/fashion/weddings/nirmala-dewi-david-gracey-wedding.html | After Matching on Words With Friends, a â€˜Match of My Lifeâ€™ | False | By Judy Mandell | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/opinion/Alabama-Covid-vaccine-politics.html | The Vaccine Refusers Are Testing My Love of the South | False | By Anton DiSclafani | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/temary-devon-dietzen-lance-mcdonald-wedding.html | When Some Rules Are Meant to Be Broken | False | By Nina Reyes | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/fashion/weddings/eric-ostrow-scott-linker-wedding.html | Making it Official After Nearly Three Decades Together | False | By Peter Libbey | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/nyregion/carne-otis-sutton-sexual-assault-lawsuit.html | Why an Ex-Supermodel Who Says She Was Raped at 17 Is Suing Now | False | By Ginia Bellafante | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/arielle-patrick-aaron-goldstein-wedding.html | When a Social Butterfly Meets a Homebody | False | By Vincent M. Mallozzi | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/fashion/weddings/sara-sanner-danny-coughlin-wedding.html | Clumsy Moves on the Dance Floor Lead to Romance | False | By Jenny Block | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/bachs-salzburg-festival.html | Making Room for Bach in Mozartâ€™s Hometown | False | By A.J. Goldman | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/evgeny-kissin-pianist-composer.html | A Pianist Finds Inspiration to Write Again | False | By Rebecca Schmid | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/travel/airline-cancellations-delays.html | 6 Ways to Tame Airline Nightmares | False | By Elaine Glusac | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/Jewish-contribution-salzburg-festival-vienna.html | Exploring the Jewish Artists Who Helped Make Salzburg a Success | False | By A.J. Goldman | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/insider/times-newsletters-subscription.html | The Next Chapter in Times Newsletters | False | By Adam Pasick | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/opinion/covid-vaccine-freedom.html | If You Skip the Vaccine, It Is My â€˜Damn Businessâ€™ | False | By Jamelle Bouie | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-25 | https://www.nytimes.com/2021/08/13/world/europe/netherlands-dutch-turkish-novelist.html | Dutch-Turkish Novelist Depicts Her Journey to Secularism With No Inhibitions | False | By Thomas Erdbrink | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-25 | https://www.nytimes.com/2021/08/13/business/economy/coronavirus-wedding-economy-.html | The Wedding Business Is Booming, a Short-Term Jolt to the Economy | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/opinion/kathy-hochul-governor.html | Genial and Respectful? Why New Yorkâ€™s Next Governor Is a Radical | False | By Liz Benjamin | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/excessive-heat-warning-seattle-portland.html | The Pacific Northwest, Built for Mild Summers, Is Scorching Yet Again | False | By Mike Baker and Sergio Olmos | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/style/jamon-deaver-joey-lawton-wedding.html | A Music Festival Wedding with Two Grooms as the Main Event | False | By Jenny Block | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/nyregion/kathy-hochul-ny-governor-pandemic.html | 6 Issues Kathy Hochul Will Face as New York Governor | False | By Mihir Zaveri, Joseph Goldstein, Winnie Hu, Patrick McGeehan, Eliza Shapiro and Annie Correal | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-17 | https://www.nytimes.com/2021/08/13/well/eat/yogurt-kimchi-kombucha-microbiome.html | How Fermented Foods May Alter Your Microbiome and Improve Your Health | False | By Anahad O'Connor | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/nyregion/russ-and-daughters-nyc.html | How a Babka Baron Spends His Sundays | False | By Paul Frangipane | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/books/when-a-fictional-utopia-offers-a-pathway-home.html | When a Fictional Utopia Offers a Pathway Home | False | By Amy Kurzweil | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/arts/design/Martine-Gutierrez-bus-shelter-photos.html | A Shape-Shifting Woman Plays All the Parts | False | By Hilarie M. Sheets | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/realestate/film-shoots-new-york-city.html | Lights! Camera! Action on New York's Streets Again! | False | By Alyson Krueger | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/opinion/ny-opinion-newsletters-subscribers.html | A New Era for New York Times Newsletters | False | By Kathleen Kingsbury | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/realestate/mount-vernon-public-art.html | Mount Vernon, N.Y.: Can Public Art Help to Heal Old Divisions? | False | By John Freeman Gill | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/politics/house-democrats-budget-infrastructure.html | House Moderates Say They Won't Back Budget Vote Until Infrastructure Bill Passes | False | By Jonathan Weisman | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/sports/boxing-muhammad-ali-grandson.html | Nico Ali Walsh, a Grandson of Muhammad Ali, to Make Boxing Debut | False | By Morgan Campbell | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-22 | https://www.nytimes.com/2021/08/13/t-magazine/brooklyn-heights-apartment-design.html | In His Own Home, an Interior Stylist Takes a Light Touch | False | By Tom Delavan and Blaine Davis | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/floods-turkey.html | Floods devastate northern Turkey, killing at least 27 and leaving dozens missing. | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/middleeast/saudi-arabia-execution.html | For a Crime at 14, He Faces Death in a Case Casting Doubt on Saudi Reforms | False | By Asmaa al-Omar and Ben Hubbard | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-16 | https://www.nytimes.com/2021/08/13/movies/leos-carax-annette.html | Leos Carax on 'Annette,' and the Cinema of Doubt | False | By Beatrice Loayza | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/bobby-shmurda.html | Bobby Shmurda's New Lust for Life | False | By Joe Coscarelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-22 | https://www.nytimes.com/2021/08/13/t-magazine/fall-outdoor-fashion.html | Bold Patterns to Wear When You Re-enter the World | False | By Drew Vickers and Suzanne Koller | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/business/hayden-brown-upwork-corner-office.html | How Freelancing Is Changing Work | False | By David Gelles | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/arts/television/heels-starz-wrestling-drama.html | 'Heels' Is a Family Drama, With Body Slams | False | By Jeremy Gordon | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/your-money/arthur-blank-donation-teenagers.html | A Donor Makes a Long-Term Investment: In Mentoring Teens | False | By Paul Sullivan | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/your-money/college-degree-investment-return.html | Will That College Degree Pay Off? | False | By Ann Carrns | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-22 | https://www.nytimes.com/2021/08/13/t-magazine/geometric-faucets-kitchen-design.html | Geometric Faucets That Prize Form and Function | False | By Mari Maeda and Yuji Oboshi | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/world/asia/pakistan-afghanistan-taliban.html | As the Taliban Advance in Afghanistan, Pressure on Pakistan Grows | False | By Emily Schmall | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/design/hunter-biden-art-white-house.html | A Gallery Sells Hunter Bidens. The White House Says It Won't Know Who's Buying. | False | By Graham Bowley and Robin Pogrebin | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-25 | https://www.nytimes.com/2021/08/13/movies/action-movies-streaming.html | Stream These Five Action Films Now | False | By Robert Daniels | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/opinion/us-dirty-work.html | America Runs on 'Dirty World' and Moral Inequality | False | By Eyal Press | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/opinion/climate-change.html | What Does It Mean for a Whole Nation to Become Uninhabitable? | False | By Devi Lockwood | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/police-shootings-rural.html | Where Police Killings Often Meet With Silence: Rural America | False | By Alyssa Santo and R.G. Dunlop | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/sports/soccer/manchester-city-tottenham-premier-league.html | Depth Won the Premier League. The Next Step Will Cost More. | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/opinion/letters/headache-treatment.html | Ways to Ease the Pain of Headaches | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/lisiecki-nocturnes-chopin-piano.html | Jan Lisiecki, Pianist's Doogie Howser, Comes of Age With Chopin | False | By J.S. Marcus | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/business/roxane-gay-work-friend-40-hour-week.html | The 40-Hour Work Week Is, in Fact, Life | False | By Roxane Gay | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/nyregion/lightning-strike-death-child-bronx.html | Lightning Strike at Bronx Beach Kills 13-Year-Old Boy | False | By Troy Closson, Chelsia Rose Marcius and Ed Shanahan | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/business/ice-cream-premium-competition.html | The Cutthroat World of $10 Ice Cream | False | By Ben Ryder Howe | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/sicily-heat-wave-record-temperature-floridia-italy.html | A Sicilian Town Sends an Omen of a Much Hotter Future | False | By Jason Horowitz | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/climate/republicans-climate-change.html | Amid Extreme Weather, a Shift Among Republicans on Climate Change | False | By Lisa Friedman and Coral Davenport | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/us/wildfire-smoke-stars-night-sky.html | Where Dark Skies Draw Star-Gazers, Wildfire Smoke Spoils the View | False | By Dave Philipps | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/covid-concerts-vaccines.html | Whiplash for the Concert Business as the Delta Variant Rages On | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/books/review/tim-lockette-tell-it-true.html | School Newspaper Editor Bears Witness | False | By Kate Messner | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/uk-boris-johnson-cameron.html | Latest U.K. Scandals Show a System Rife With Insider Ties | False | By Stephen Castle | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/climate/wildfires-smoke-covid.html | In the West, a Connection Between Covid and Wildfires | False | By Winston Choi-Schagrin | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/russia-bbc-journalist.html | Russia Says It Will Expel a BBC Journalist | False | By Anton Troianovski | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/nyregion/andrew-cuomo-impeach.html | Cuomo Will No Longer Face Impeachment, Assembly Leader Says | False | By Luis Ferré-Sadurní | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/arts/music/nicki-minaj-kenneth-petty-lawsuit.html | Nicki Minaj and Husband Sued, Accused of Harassing Sexual Assault Victim | False | By Julia Jacobs | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/politics/eviction-moratorium-coronavirus.html | Judge Permits Biden's Replacement Evictions Ban to Stay in Place for Now | False | By Charlie Savage | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/janice-mirikitani-dead.html | Janice Mirikitani, Poet and Crusader for People in Need, Dies at 80 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/europe/afghanistan-eu-us-credibility.html | Afghanistan's Unraveling May Strike Another Blow to U.S. Credibility | False | By Steven Erlanger | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-15 | https://www.nytimes.com/2021/08/13/science/starliner-boeing-nasa.html | Boeing's Starliner Launch Is Delayed, Again, Possibly Until Next Year | False | By Kenneth Chang | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/sports/ncaa-high-school-sports-endorsements.html | Forget Friday Night Lights: High School Stars Seek a Better Deal | False | By Jeré Longman and Alanis Thames | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/technology/google-sonos-patents.html | Google Infringed on Patents Owned by Sonos, a Trade Judge Says | False | By Daisuke Wakabayashi | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/arts/music/nanci-griffith-dead.html | Nanci Griffith, Singer Who Blended Folk and Country, Dies at 68 | False | By Gavin Edwards | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/asia/afghanistan-rapid-military-collapse.html | The Afghan Military Was Built Over 20 Years. How Did It Collapse So Quickly? | False | By Thomas Gibbons-Neff, Fahim Abed and Sharif Hassan | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/world/americas/canada-trudeau-election.html | Trudeau Weighs Snap Election in Canada | False | By Ian Austen | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/business/media/snopes-plagiarism-David-Mikkelson.html | Snopes Retracts 60 Articles Plagiarized by Co-Founder: 'Our Staff Are Gutted' | False | By Heather Murphy | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/politics/cdc-covid-vaccine-third-dose.html | C.D.C. Panel Recommends Third Dose of Covid Vaccine for Immunocompromised | False | By Noah Weiland | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/nyregion/gowanus-redevelopment-eric-adams.html | Adams Pledges Support for Gowanus Redevelopment, Boosting Delayed Project | False | By Sadef Ali Kully and Sarah Maslin Nir | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-16 | https://www.nytimes.com/live/2021/08/17/us/climate-change/july-hottest-month | July was Earth's hottest month on record, NOAA says. | False | By Jesus Jimé'Cruz | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/census-multiracial-identity.html | Behind the Surprising Jump in Multiracial Americans, Several Theories | False | By Sabrina Tavernise, Tariro Mrzeewa and Giulia Heyward | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-16 | https://www.nytimes.com/2021/08/13/books/donald-kagan-dead.html | Donald Kagan, Leading Historian of Ancient Greece, Dies at 89 | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-13 | 2021-08-14 | https://www.nytimes.com/2021/08/13/us/politics/kabul-biden-afghanistan.html | Fearing Kabul's Fall, U.S. Officials Implore Afghans to 'Fight' | False | By Michael Crowley | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-16 | https://www.nytimes.com/2021/08/13/us/politics/james-hormel-dead.html | James Hormel, America's First Openly Gay Ambassador, Dies at 88 | False | By Isabella Grullón Paz | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-14 | https://www.nytimes.com/2021/08/13/crosswords/daily-puzzle-2021-08-14.html | Star Clusters? | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-14 | https://www.nytimes.com/2021/08/13/crosswords/spelling-bee-2021-08-14.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-14 | https://www.nytimes.com/2021/08/14/today/paper/quotation-of-the-day-sicilian-town-sends-europe-omen-of-a-hotter-future.html | Quotation of the Day: Sicilian Town Sends Europe Omen of a Hotter Future | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-14 | https://www.nytimes.com/2021/08/14/pageoneplus/corrections-aug-14-2021.html | Corrections: Aug. 14, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/fashion/weddings/how-to-tell-your-family-and-friends-you-eloped.html | How to Tell Your Family and Friends You Eloped | False | By Allie Volpe | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/style/teens-nft-art.html | Teens Cash In on the NFT Art Boom | False | By Steven Kurutz | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/style/delta-variant-vaccine-covid-summer.html | So Much for a 'Hot Vax Summer' | False | By Alyson Krueger | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/style/asl-wap-tiktok.html | The A.S.L. Interpretation of 'WAP' Was TikTok Gold. It's Also a Problem. | False | By Anna P. Kambhampaty | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/business/media/jeopardy-mike-richards-ken-jennings.html | 'Like Choosing a Pope': How Succession Got Messy at 'Jeopardy!' | False | By Michael M. Grynbaum and Nicole Sperling | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/nyregion/ny-c-eviction-moratorium-supreme-court.html | Landlords and Tenants Worry About Effects of Ruling on Eviction Moratorium | False | By Kimiko de Freytas-Tamura | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/drought-california-water-shortage.html | Small Towns Grow Desperate for Water in California | False | By Thomas Fuller | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/style/arts-and-commerce.html | Arts and Commerce | False | By Guy Trebay | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/politics/lindsey-graham-donald-trump.html | Tap Dancing With Trump: Lindsey Graham's Quest for Relevance | False | By Glenn Thrush, Jo Becker and Danny Hakim | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/world/asia/indonesia-children-covid-deaths.html | Poverty, Disease, Customs: Why So Many Indonesian Children Die of Covid | False | By Dera Menra Sijabat, Richard C. Paddock and Muktita Suhartono | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/world/europe/france-OSS-117-movie-comedy.html | A Popular Comedy's Return in France Exposes Growing Divides | False | By Norimitsu Onishi | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-16 | https://www.nytimes.com/2021/08/14/business/dealbook/vacation-burnout.html | The Limits of Vacation | False | By Jenny Gross | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/opinion/barack-obama-birthday.html | Behold Barack Antoinette | False | By Maureen Dowd | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-14 | https://www.nytimes.com/live/2021/08/14/world/haiti-earthquake/haiti-earthquake | A powerful earthquake violently shakes Haiti. Hundreds are dead. | False | By Maria Abi-Habib and Rick Gladstone | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/realestate/airbnb-and-happy-neighbors.html | How Do I Rent Out My House Without Angering My Neighbors? | False | By Ronda Kaysen | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/nyregion/andrew-cuomo-governor.html | How Andrew Cuomo's Exit Tarnished a Legacy and Dimmed a Dynasty | False | By Shane Goldmacher | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/world/europe/montenegro-highway-china.html | A Pricey Drive Down Montenegro's Highway 'From Nowhere to Nowhere' | False | By Andrew Higgins | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/world/middleeast/iran-trains-cyberattack.html | Mysterious Hacker Group Suspected in July Cyberattack on Iranian Trains | False | By Ronen Bergman | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/opinion/pandemic-birds.html | The Birds on My Balcony Have Taught Me a Lot About the Pandemic | False | By Ben Crair | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/opinion/letters/constitution-amendments.html | Ideas for New Amendments to the Constitution | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-09-12 | https://www.nytimes.com/2021/08/14/books/review/benjamin-t-smith-the-dope.html | The Phony War on Drugs | False | By Anthony DePalma | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/politics/afghanistan-biden.html | Taliban Sweep in Afghanistan Follows Years of U.S. Miscalculations | False | By David E. Sanger and Helene Cooper | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/world/asia/Taliban-afghanistan-mazar-i-sharif.html | Afghanistanâ€™s commercial hub, Mazar-i-Sharif, falls to the insurgents. | False | By Christina Goldbaum, Najim Rahim and Sharif Hassan | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/politics/covid-vaccine-third-shot-booster.html | Biden Administration Plans for Vaccine Boosters, Perhaps by Fall | False | By Sharon LaFraniere | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/opinion/sunday/faith-religion.html | A Guide to Finding Faith | False | By Ross Douthat | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/opinion/climate-change-summit.html | Finding the Will to Stave Off a Darker Future | False | By The Editorial Board | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/movies/pat-hitchcock-oconnell-dead.html | Pat Hitchcock Oâ€™Connell, Directorâ€™s Daughter and Cast Member, Dies at 93 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/crosswords/daily-puzzle-2021-08-15.html | Think Twice | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-14 | 2021-08-15 | https://www.nytimes.com/2021/08/14/us/politics/afghanistan-biden-taliban.html | Taliban Capture Strategic Cities as Biden Speeds Troop Deployment to Afghanistan | False | By Helene Cooper and Christina Goldbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/insider/video-capitol-riot.html | Clip by Clip, Showing Democracy Under Siege | False | By Katie Van Syckle | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/sports/football/cleveland-browns-andrew-berry.html | Cleveland Browns G.M. Talks the â€˜Thrillâ€™ of Turning the Team Around | False | By Emmanuel Morgan | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/today/quote/quotation-of-the-day-misjudging-the-pace-of-taliban-sweep.html | Quotation of the Day: Misjudging the Pace of Taliban Sweep | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/pageoneplus/corrections-aug-15-2021.html | Corrections: Aug. 15, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/crosswords/spelling-bee-2021-08-15.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/nyregion/metropolitan-diary.html | â€˜I Came Up to a Man Who Was Selling Bouquets of Flowersâ€™ | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/books/race-antiracism-publishing.html | In Backlash to Racial Reckoning, Conservative Publishers See Gold | False | By Elizabeth A. Harris | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/us/covid-school-reopening.html | Doubts, Anger and Anxiety: What Itâ€™s Like to Go to School Now | False | By Dana Goldstein and Tariro Mzezewa | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-09-19 | https://www.nytimes.com/2021/08/15/books/review/s-live-a-life-like-yours-jan-grue.html | Michael J. Fox Reviews a Thoughtful Memoir on the Challenges of Living With Disability | False | By Michael J. Fox | 2021-11-01 | TX 9-078-855 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/sports/baseball/beat-the-streak.html | They Tried to Beat DiMaggio. Like Everyone Else, They Failed. | False | By David Waldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/technology/tik-tok-friends-meet-up.html | Now Going Viral: Meeting Online Friends in Real Life | False | By Taylor Lorenz | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/asia/hong-kong-china-politics.html | â€˜Our Hands and Feet Are Tiedâ€™: Hong Kongâ€™s Opposition Quits in Droves | False | By Austin Ramzy and Tiffany May | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/hot-air-balloon-washington-seattle.html | Teaching a New Generation of Balloonists to Go Up, Up and Away | False | By Ruth Fremson and Kirk Johnson | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/business/the-week-in-business-infrastructure-vaccines-coronavirus.html | The Week in Business: A Big Step for Infrastructure Spending | False | By Sarah Kessler | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-22 | https://www.nytimes.com/2021/08/15/nyregion/billy-joel-new-york-state-of-mind-cover.html | As City Reopens, Performers Try to Uplift New Yorkâ€™s State of Mind | False | By Alyssa Lukpat | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-20 | https://www.nytimes.com/2021/08/15/opinion/competence-is-critical-for-democracy-lets-redefine-it.html | Competence Is Critical for Democracy. Letâ€™s Redefine It. | False | By Rosa Brooks | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/opinion/international-world/brazil-blacks-police-brutality.html | From Rio, a Cautionary Tale on Police Violence | False | By Cézar Mussé Aor Acebes | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/us-virgin-islands-covid-surge.html | The U.S. Virgin Islands face their worst surge since the start of the pandemic. | False | By Daniel E. Slotnik | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/americas/canada-trudeau-election-covid.html | Trudeau Calls Early Election in Canada | False | By Ian Austen | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/asia/afghanistan-taliban-kandur.html | A Week Into Taliban Rule, One Cityâ€™s Glimpse of What the Future May Hold | False | By Christina Goldbaum and Najim Rahim | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/europe/turkey-floods.html | Flash Floods in Turkey Kill 59, and Dozens Are Still Missing | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-17 | https://www.nytimes.com/2021/08/15/books/michael-thomas-dead.html | Michael Thomas, Writer and Bître Noire of the Moneyed Class, Dies at 85 | False | By Katharine Q. Seelye | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/arts/music/berliner-ensemble-threepenny-review.html | Review: â€˜The Threepenny Operaâ€™ Returns Home, Liberated | False | By Joshua Barone | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/biden-food-stamps.html | Biden Administration Prompts Largest Permanent Increase in Food Stamps | False | By Jason DeParle | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/article/covid-mask-smoke-fire-protection.html | Can a Covid Mask Protect Me From Wildfire Smoke? | False | By Sophie Kasakove | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/theater/grown-ups-review.html | Review: Making Sâ€™mores Around the Campfire at the Apocalypse | False | By Laura Collins-Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/opinion/united-states-census-white.html | It Was a Terrifying Census for White Nationalists | False | By Charles M. Blow | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-15 | https://www.nytimes.com/2021/08/15/opinion/letters/afghanistan-collapse.html | A Sudden Downfall in Afghanistan | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/arts/music/glimmerglass-festival-opera.html | Glimmerglass Creates Magic in Its Own Backyard | False | By Anthony Tommasini | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/sports/baseball/tyler-gilbert-no-hitter.html | Beginnerâ€™s Luck? A Stunning No-Hitter in a Year Full of Them. | False | By Tyler Kepner | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/afghanistan-collapse-politics.html | In Washington, Recriminations Over Afghanistan Emerge Quickly | False | By Jonathan Weisman | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/crosswords/daily-puzzle-2021-08-16.html | Stick-to-itiveness | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/asia/kabul-afghanistan.html | In an Overrun Kabul, Many Have No Place to Run | False | By Carlotta Gall, Christina Goldbaum, Thomas Gibbons-Neff and Ruhullah Khapalwak | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/biden-taliban-afghanistan.html | Taliban Takeover Could Extinguish U.S. Influence in Kabul | False | By Lara Jakes and Michael Crowley | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/americas/haiti-earthquake.html | â€˜Iâ€™m the Only Surgeonâ€™: After Haiti Quake, Thousands Seek Scarce Care | False | By Maria Abi-Habib | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/sports/tennis/roger-federer-knee-surgery-retirement.html | Roger Federer Faces Knee Surgery, Putting His Future in Doubt | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/embassy-evacuation-kabul-taliban.html | Rushed Evacuation in Kabul Highlights Disconnect in Washington | False | By Helene Cooper, Eric Schmitt and Lara Jakes | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/business/media/red-ventures-digital-media.html | Youâ€™ve Never Heard of the Biggest Digital Media Company in America | False | By Ben Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-16 | https://www.nytimes.com/2021/08/15/us/politics/afghanistan-biden.html | For Biden, Images of Defeat He Wanted to Avoid | False | By David E. Sanger | 2021-10-06 | TX 9-063-677 |
| 2021-08-15 | 2021-08-17 | https://www.nytimes.com/2021/08/15/opinion/afghanistan-taliban.html | The Tragedy of Afghanistan | False | By The Editorial Board | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/15/world/asia/afghanistan-taliban-kabul-surrender.html | Kabulâ€™s Sudden Fall to Taliban Ends U.S. Era in Afghanistan | False | By David Zucchino, Jim Huylebroek and Kiana Hayeri | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/15/business/japan-economy-gdp-second-quarter.html | Japanâ€™s Economy Returns to Growth, but Virus Threat Looms | False | By Ben Dooley and Makiko Inoue | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/15/opinion/afghanistan-taliban-biden.html | Disaster in Afghanistan Will Follow Us Home | False | By Bret Stephens | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/world/africa/zambia-presidential-election.html | In Zambia Election, Opposition Leader Storms to Decisive Win Over President | False | By John Eligon | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/15/arts/television/jake-lacy-says-aloha-to-the-white-lotus.html | Jake Lacy Says Aloha to â€˜The White Lotusâ€™ | False | By Jennifer Vineyard | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/15/today/spaper/quotation-of-the-day-record-rise-in-food-stamp-aid-aims-to-stem-hungers-spread.html | Quotation of the Day: Record Rise in Food Stamp Aid Aims to Stem Hungerâ€™s Spread | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/arts/television/whats-on-tv-stand-up-to-cancer-nora-from-queens.html | Whatâ€™s on TV This Week: â€˜Stand Up to Cancerâ€™ and â€˜Nora From Queensâ€™ | False | By Gabe Cohn | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/crosswords/spelling-bee-2021-08-16.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/business/short-seller-wall-street-scams-hindenburg.html | A Skeptical Stock Analyst Wins Big by Seeking Out Frauds | False | By Matthew Goldstein and Kate Kelly | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/nyregion/new-york-congestion-pricing.html | As Cuomo Exits, Will Congestion Pricing Still Come to New York City? | False | By Winnie Hu and Dana Rubinstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-09-26 | https://www.nytimes.com/2021/08/16/books/review/maurice-carlos-ruffin-the-ones-who-dont-say-they-love-you.html | By Maurice Carlos Ruffin, Stories of a New Orleans Thatâ€™s All but Lost | False | By Jeremy Gordon | 2021-11-01 | TX 9-078-855 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/well/live/robotic-surgery-benefits.html | Are Robotic Surgeries Really Better? | False | By Nicholas Bakalar | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/us/supreme-court-native-americans-oklahoma.html | Tribesâ€™ Victory in Oklahoma at Risk in Bold Request to the Supreme Court | False | By Adam Liptak | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/well/mind/ocd-pandemic.html | Living With O.C.D. in a Pandemic | False | By Jane E. Brody | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/opinion/covid-wall-street-delta-office.html | My Years on Wall Street Showed Me Why You Canâ€™t Make a Deal on Zoom | False | By William D. Cohan | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-22 | https://www.nytimes.com/2021/08/16/realestate/renting-prospect-heights.html | Finding a Home that Can Accommodate a Disability | False | By Marian Bull | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/technology/twitter-culture-change-conflict.html | Culture Change and Conflict at Twitter | False | By Kate Conger | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/well/live/vaccine-long-covid-breakthrough-infection.html | Can the Vaccinated Develop Long Covid After a Breakthrough Infection? | False | By Tara Parker-Pope | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/insider/kenji-lopez-alt-science-cooking.html | Cooking With a Dash of Science | False | By Katie Van Syckle | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/opinion/environmental-racism-memphis-pipeline.html | How to Fight the Poison of Environmental Racism | False | By Margaret Renkl | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-21 | https://www.nytimes.com/2021/08/16/business/coronavirus-uk-summer-holiday.html | What a U.K. Staycation Looks Like in a Pandemic | False | By Eshe Nelson and Alex Ingram | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-22 | https://www.nytimes.com/2021/08/16/t-magazine/brazil-home-design-architecture.html | A Home That Retreats Into the Brazilian Savanna | False | By Michael Snyder and Joana FranÃ§a | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/world/middleeast/afghanistan-taliban-soviet-friendship-bridge.html | An Iconic Bridge Sees U.S. Allies Flee Afghanistan as the Soviets Did | False | By Andrew E. Kramer | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-16 | https://www.nytimes.com/2021/08/16/world/the-taliban-takeover-of-afghanistan-could-extinguish-us-influence-in-kabul.html | The Taliban takeover of Afghanistan could extinguish U.S. influence in Kabul. | False | By Lara Jakes and Michael Crowley | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/business/tesla-autopilot-nhtsa.html | U.S. Will Investigate Teslaâ€™s Autopilot System Over Crashes With Emergency Vehicles | False | By Neal E. Boudette and Niraj Chokshi | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | | https://www.nytimes.com/live/2021/08/16/business/economy-stock-market-news/biden-antitrust-ftc | The Biden administrationâ€™s tough antitrust stance could chill deal-making, some fear. | False | By Ephrat Livni | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/basketball/breanna-stewart-baby-motherhood.html | Breanna Stewartâ€™s Golden Journey to Motherhood | False | By Kurt Streeter | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/olympics/paralympics-spectators-barred.html | Spectators Barred From Paralympics | False | By Victor Mather | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/theater/museum-of-broadway-times-square.html | Museum of Broadway in Times Square Sets New Opening Date | False | By Laura Zornosa | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-22 | https://www.nytimes.com/2021/08/16/t-magazine/bright-fall-fashion-leather.html | This Fall, Leather Meets Bright, Body-Con Pieces | False | By Amber Pinkerton and Nell Kalonji | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/arts/design/nyc-museum-vaccine-required.html | New York City Mandates Vaccines for Museum Visitors and Staff | False | By Robin Pogrebin | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/politics/biden-afghanistan.html | Biden stands behind Afghan withdrawal, despite â€˜hard and messyâ€™ final days. | False | By Michael D. Shear and David E. Sanger | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/health/covid-kids-toddlers-transmission.html | Babies and Toddlers Spread Virus in Homes More Easily Than Teens, Study Finds | False | By Emily Anthes | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-24 | https://www.nytimes.com/2021/08/16/science/saturn-rings-core.html | Saturnâ€™s Rings Are Like a Seismometer That Reveal the Planetâ€™s Core | False | By Robin George Andrews | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-28 | https://www.nytimes.com/2021/08/16/world/europe/albania-enver-hoxha-statue.html | Guarding the Last Likeness of a Loathed Dictator? Itâ€™s a Thankless Job. | False | By Andrew Higgins | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/nyregion/cuomo-impeachment.html | After Backlash, Lawmakers Will Issue Report on Cuomo Impeachment Inquiry | False | By Luis FerrÃ©-SadurnÃ and JesseMcKinley | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/business/johnson-johnson-vaccine-africa-exported-europe.html | Covid Vaccines Produced in Africa Are Being Exported to Europe | False | By Rebecca Robbins and Benjamin Mueller | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/science/owens-pupfish-pister.html | Saved by a Bucket, but Can the Owens Pupfish Survive? | False | By Sabrina Imbler | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/arts/music/billie-eilish-george-harrison-billboard-chart.html | Billie Eilish Holds at No. 1, Bolstered Again by Physical Sales | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/arts/music/time-spans-contemporary-music.html | A Reliably Varied Music Festival Returns to New York | False | By Seth Colter Walls | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-29 | https://www.nytimes.com/2021/08/16/books/review/geniuses-at-war-david-a-price.html | How Allied Intelligence Dealt With Threats From World War II to Now | False | By Thomas E. Ricks | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/covid-delta-variant-us.html | Delta Surge Drives Home Painful Truth: Covid Isnâ€™t Going Away | False | By Julie Bosman and Mitch Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/business/economy/yellen-powell-federal-reserve.html | Janet Yellen Gets a Chance to Shape the Fed, This Time From Outside | False | By Jeanna Smialek and Alan Rappeport | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/books/hachette-workman-publishing.html | Hachette to Buy Workman for $240 Million as Publishing Continues Consolidation | False | By Elizabeth A. Harris and Alexandra Alter | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/mississippi-restaurant-jim-crow.html | A Mississippi Restaurant Has Been Beloved for Decades. But Thatâ€™s Another Story to Tell. | False | By Brett Anderson | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/nyregion/kathy-hochul-governor-ny-cuomo.html | Kathy Hochulâ€™s Rise to the Governorship of New York | False | By Dana Rubinstein and Katie Glueck | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/soccer/carli-lloyd-retires.html | Carli Lloyd Will Retire From U.S. Womenâ€™s Soccer Team | False | By Victor Mather and Andrew Das | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/books/eric-garcia-were-not-broken-changing-autism-conversation.html | He Is a Journalist With Autism, but His Book, Thatâ€™s Not the Whole Story | False | By John Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/theater/walden-review.html | â€˜Waldenâ€™ Review: Getting Away From It All | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/world/americas/haiti-earthquake-aid-grace.html | Haiti Quake Destroyed Many Churches, Shredding a Mainstay of Support | False | By Maria Abi-Habib and Andre Paultre | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/opinion/letters/afghanistan-collapse.html | The U.S. in Afghanistan: A Mess With â€˜No Good Outcomesâ€™ | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/opinion/afghanistan-biden-taliban.html | Biden Could Still Be Proved Right in Afghanistan | False | By Thomas L. Friedman | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/joe-walton-giants-star-who-found-futility-as-jets-coach-dies-at-85.html | Joe Walton, Giants Star Who Found Futility as Jets Coach, Dies at 85 | False | By Richard Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/arts/design/tottenham-stadium-art-soccer.html | Getting Soccer Fans Into Art? Thatâ€™s the Goal. | False | By Alex Marshall | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/arts/dance/paris-kpop-dancers-la-defense.html | A Mirrored Mecca for K-Pop Moves | False | By Dylan Loeb McClain | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-19 | https://www.nytimes.com/2021/08/16/style/beards-brigham-young-university.html | Beard Crusader | False | By Anna P. Kambhampaty | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/golf/golf-walking-vs-carts-exercise.html | Golf Carts Are Parked, Walking Is In and, Yes, Itâ€™s Exercise | False | By Bill Pennington | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/politics/afghanistan-withdrawal-congress.html | Lawmakers Unite in Bipartisan Fury Over Afghanistan Withdrawal | False | By Catie Edmondson | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-19 | https://www.nytimes.com/2021/08/16/opinion/minimum-wage-jobs.html | A Minimum Wage Can Create Jobs | False | By Peter Coy | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-09-05 | https://www.nytimes.com/2021/08/16/books/review/carter-malkasian-the-american-war-in-afghanistan-craig-whitlock-the-afghanistan-papers.html | How America Lost Its Way in Afghanistan | False | By Fredrik Logevall | 2021-11-01 | TX 9-078-855 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/taste-ny-food.html | Spiedie Sauce Is Just the Beginning | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/drinks/nonalcoholic-rose-wine.html | A Nonalcoholic Rosé's Worth Meeting | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/japanese-cocktails-book.html | Master the Art of the Japanese Cocktail | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/dear-bar-soho.html | Sidle Up to This Bar for an Herbal Infusion | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/cheese-the-met-jasper-hill-farm.html | The Cheesiest Art Talk | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/dining/butter-clams.html | The Perfect Clam for Your Pasta Sauce | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/politics/biden-taliban-afghanistan-speech.html | Read the Full Transcript of President Bidenâ€™s Remarks on Afghanistan | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/theater/christopher-massimine-pioneer-theater.html | Theater Director With Exaggerated Rã©sumã©'s Quits, Citing Mental Illness | False | By Rebecca J. Ritzel | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/article/tropical-storm-henri-hurricane.html | Henri Is Downgraded to a Tropical Storm but Still Poses a Threat | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/climate/colorado-river-water-cuts.html | In a First, U.S. Declares Shortage on Colorado River, Forcing Water Cuts | False | By Henry Fountain | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/world/asia/afghanistan-president-ashraf-ghani.html | After 7 Years of Failing to Fix Afghanistan, Ghani Makes a Hasty Escape | False | By Matthew Rosenberg and Adam Nossiter | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/nyregion/new-york-vaccine-mandate-hospitals.html | Health Care Workers in New York Must Get Vaccine, Cuomo Says | False | By Sharon Otterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/opinion/afghanistan-war-veteran.html | I Was a Marine in Afghanistan. We Sacrificed Lives for a Lie. | False | By Timothy Kudo | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/world/asia/afghanistan-airport-evacuation-us-withdrawal.html | Chaos Ensues at Kabul Airport as Americans Abandon Afghanistan | False | By Carlotta Gall and Ruhullah Khapalwak | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-18 | https://www.nytimes.com/2021/08/16/opinion/climate-change-republicans-economy.html | The Bad Economics of Fossil Fuel Defenders | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/afghanistan-visa-refugees-us.html | Thousands Who Helped the U.S. in Afghanistan Are Trapped. What Happens Next? | False | By Miriam Jordan | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/afghanistan-us-troops.html | U.S. Veterans View Afghan Collapse With Anguish, Rage and Relief | False | By Dave Philipps | 2021-10-06 | TX 9-063-677 |
| 2021-08-16 | 2021-08-17 | https://www.nytimes.com/2021/08/16/sports/tennis/naomi-osaka-news-conference.html | Naomi Osaka Struggles in Return to Tournament News Conferences | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/16/opinion/afghanistan-refugees.html | Get Afghan Refugees Out. Then Let Them In. | False | By Michelle Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/16/crosswords/daily-puzzle-2021-08-17.html | To Repeat Myself | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/16/us/politics/booster-shots.html | U.S. to Advise Boosters for Most Americans 8 Months After Vaccination | False | By Sharon LaFraniere | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/national-endowment-for-the-humanities-grants.html | National Endowment for the Humanities Announces New Grants | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/17/todayspaper/quotation-of-the-day/for-veterans-pain-anguish-and-sorrows.html | Quotation of the Day: For Veterans, Pain, Anguish and Sorrows | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/17/world/asia/khmer-rouge-trial-cambodia.html | Khmer Rouge Leader Appears in Court to Appeal Genocide Conviction | False | By Seth Mydans | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/17/pageoneplus/corrections-aug-17-2021.html | Corrections: Aug. 17, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/17/crosswords/spelling-bee-2021-08-17.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-17 | https://www.nytimes.com/2021/08/17/health/breast-cancer-palb2-brca.html | This Breast Cancer Gene Is Less Well Known, but Nearly as Dangerous | False | By Susan Berger | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-17 | https://nyregion/ny-street-vendors-crackdown.html | He Stayed Afloat Selling $3 Tacos. Now He Faces $2,000 in Fines. | False | By Annie Correal | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/arts/music/salzburg-festival-helga-rabl-stadler.html | After a Quarter-Century, the Queen of Salzburg Calls It Quits | False | By Zachary Woolfe | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/taliban-afghanistan-al-qaeda.html | The Taliban Are Back. Now Will They Restrain or Support Al Qaeda? | False | By Steven Erlanger | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/interactive/2021/08/17/us/covid-delta-hospitalizations.html | American Hospitals Buckle Under Delta, With I.C.U.s Filling Up | False | By Albert Sun and Giulia Heyward | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/magazine/im-an-art-therapist-am-i-guilty-of-cultural-appropriation.html | I'm an Art Therapist. Am I Guilty of Cultural Appropriation? | False | By Kwame Anthony Appiah | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-09-12 | https://www.nytimes.com/2021/08/17/books/review/give-my-love-to-the-savages-new-teeth-grub-chris-stuck-simon-rich-jaime-cortez.html | Three Short Story Collections That Use Humor to Overcome Hardship | False | By Mateo Askaripour | 2021-11-01 | TX 9-078-855 |
| 2021-08-17 | 2021-10-31 | https://www.nytimes.com/2021/08/17/books/review/two-way-mirror-fiona-sampson-elizabeth-barrett-browning.html | The Victorian Poet Who Sought to Capture Everyday Life in Her Verse | False | By John Plotz | 2021-12-01 | TX 9-103-504 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/magazine/how-to-breed-fruit-flies.html | How to Breed Fruit Flies | False | By Malia Wollan | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-29 | https://www.nytimes.com/2021/08/17/books/review/vinod-busjeet-silent-winds-dry-seas.html | Vinod Busjeet's Debut Sets an Origin Story on the Island of Mauritius | False | By Kawai Strong Washburn | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-09-05 | https://www.nytimes.com/2021/08/17/books/review/dont-forget-us-here-mansoor-adayfi.html | He Spent 14 Years at Guantánamo. This Is His Story. | False | By Ben Hubbard | 2021-11-01 | TX 9-078-855 |
| 2021-08-17 | 2021-08-29 | https://www.nytimes.com/2021/08/17/books/review/dirty-work-eyal-press.html | The Morally Troubling 'Dirty Work': We Pay Others to Do in Our Place | False | By Tamsin Shaw | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/style/where-are-all-the-wedding-djs.html | Where Are All the Wedding D.J.s? | False | By Mekita Rivas | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-09-05 | https://www.nytimes.com/2021/08/17/books/review/still-mad-sandra-gilbert-susan-gubar.html | The Authors of 'The Madwoman in the Attic' Are Back With a New (Angry) Book | False | By Katie Roiphe | 2021-11-01 | TX 9-078-855 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/magazine/poetry-repetition.html | My Secret Weapon Against the Attention Economy | False | By Elliott Holt | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/insider/cryptocurrency-hype-coin.html | My Puzzling Entry in the Crypto World | False | By David Segal | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/what-is-redlining.html | What Is Redlining? | False | By Candace Jackson | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/arts/music/asmik-grigorian.html | A Soprano With a Bottomless Appetite for Risk | False | By Joshua Barone | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/real-estate-industry-racial-reckoning.html | Real Estate Industry Works to Change Its Ways | False | By Debra Kamin | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/black-homeowners-gentrification.html | What Gentrification Means for Black Homeowners | False | By Jacquelyn Kerubo | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/racism-home-deeds.html | Is There Racism in the Deed to Your Home? | False | By Sara Clemence | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/business/days-may-be-numbered-for-the-worlds-oldest-bank.html | Days May Be Numbered for the World's Oldest Bank | False | By Gaia Pianigiani and Jack Ewing | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-24 | https://www.nytimes.com/2021/08/17/science/peppers-gene-banks.html | How Peppers Proliferated Around the Planet | False | By Veronique Greenwood | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/dining/grilled-pizza-recipe.html | For a Better Pizza, Light Up the Grill | False | By J. Kenji López-Alt | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/arts/adult-record-first-album.html | It's Never Too Late to Record Your First Album | False | By Chris Colin | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/gavin-newsom-recall.html | Can Gov. Newsom Keep His Job? A Recall Effort in California Shows a Dead Heat. | False | By Shawn Hubler and Jill Cowan | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/india-covid-19.html | India's Covid-19 Numbers Have Fallen. A Third Wave Still Looms. | False | By Shalini Venugopal Bhagat and Mujib Mashal | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/magazine/vicha-ratanapakdee.html | Why Was Vicha Ratanapakdee Killed? | False | By Jaeah Lee | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/new-york-black-homeowners.html | The Resilience of New York's Black Homeowners | False | By Stefanos Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/tesla-autopilot-accident.html | 'It Happened So Fast': Inside a Fatal Tesla Autopilot Accident | False | By Neal E. Boudette | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/maki-kaji-dead.html | Maki Kaji, the 'Godfather of Sudoku,' Is Dead at 69 | False | By Livia Albeck-Ripka and Hisako Ueno | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/economy/july-2021-retail-sales.html | Retail Sales Fell in July, Highlighting a Rocky Economic Recovery | False | By Coral Murphy Marcos | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/the-billionaire-founder-of-chinas-most-indebted-developer-resigns-as-chairman-of-its-real-estate-arm.html | The billionaire founder of China's most indebted developer resigns as chairman of its real estate arm. | False | By Alexandra Stevenson and Cao Li | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/realestate/finding-off-market-deals.html | The Secret to Finding That Off-Market Deal: Be Prepared to Battle | False | By Dina Gachman | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/business/media/chris-cuomo-cnn-andrew-cuomo.html | Chris Cuomo of CNN breaks silence on his brother's scandal. | False | By Michael M. Grynbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/t-magazine/roberto-napoli-rome-studio.html | A Painter's Secret Roman Sanctuary | False | By Gisela Williams and Danilo Scarpati | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/americas/haiti-hurricane-storm.html | Haiti Quake Toll Leaps to Nearly 2,000 Dead as Rain Pelts Survivors | False | By Anatoly Kurmanaev and Constant Méheut | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/opinion/extreme-weather-climate-change.html | What Cutting-Edge Science Can Tell Us About Extreme Weather | False | By Katharine Hayhoe and Friederike Otto | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/job-vacancies-unemployment-britain.html | Job vacancies in Britain hit a record high as wages climb and unemployment falls. | False | By Eshe Nelson | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/t-magazine/unicorns-culture-myth.html | The Immortal Myth of the Unicorn | False | By Mallika Rao | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/kmart-stores-reuse.html | When Kmart Moved Out, Churches and Flea Markets Moved In | False | By Kevin Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/t-magazine/sparkly-boots-fall-fashion.html | Glittering Boots for a Brighter Fall | False | By Mari Maeda and Yuji Oboshi | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-10-03 | https://www.nytimes.com/2021/08/17/books/review/names-for-light-thirii-my-okya-aw-enyint.html | A Memoirâ€™s Painful Question: Where Are You From? | False | By Souvankham Thammavongsa | 2021-12-01 | TX 9-103-504 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/afghanistan-women-taliban.html | For Afghan Women, Taliban Stir Fears of Return to a Repressive Past | False | By Farnaz Fassihi and Dan Bilefsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-24 | https://www.nytimes.com/2021/08/17/health/cpap-breathing-devices-recall.html | Breathing Machine Recall Over Possible Cancer Risk Leaves Millions Scrambling for Substitutes | False | By Joshua Brockman | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/design/little-mermaid-denmark-dispute.html | Denmark Now Has Two Little Mermaids. The Famous One Is Suing. | False | By Lisa Abend | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/theater/title-of-show-review.html | Review: Revisiting Four Nobodies in â€˜[title of show]â€™ | False | By Juan A. Ramíâ€šrez | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/technology/amazon-walmart.html | People Now Spend More at Amazon Than at Walmart | False | By Karen Weise and Michael Corkery | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/article/who-are-the-taliban.html | Who Are the Taliban? | False | By Eric Nagourney and Christina Goldbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/dining/contento-review-accessibility.html | Accessibility Is a Right. This Restaurant Treats It That Way. | False | By Pete Wells | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-24 | https://www.nytimes.com/2021/08/17/science/lasers-fusion-power-watts.html | Laser Fusion Experiment Unleashes an Energetic Burst of Optimism | False | By Kenneth Chang | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/ellen-havre-weis-dead.html | Ellen Havre Weis, Whose Museum Put Pop Into Mythology, Dies at 64 | False | By Annabelle Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/dining/nyc-restaurant-news.html | Saga, From the Crown Shy Team, to Open High Above the Financial District | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-29 | https://www.nytimes.com/2021/08/17/books/review/all-in-billie-jean-king.html | Billie Jean King: The First Female Athlete-Activist | False | By Caitlin Thompson | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/opinion/malala-afghanistan-taliban-women.html | Malala: I Survived the Taliban. I Fear for My Afghan Sisters. | False | By Malala Yousafzai | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/arts/lincoln-center-donation.html | Lincoln Center Hopes a $20 Million Donation Will Help Fuel a Revival | False | By Javier C. Hernáˆˆ”ndez | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/nyregion/r-kelly-trial-allegations.html | R. Kellyâ€™s Last Criminal Trial Was in 2008. The World Has Changed Since. | False | By Troy Closson | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-09-12 | https://www.nytimes.com/2021/08/17/books/review/a-brief-history-of-motion-tom-standage-about-time-david-rooney.html | Books That Cover Two Human Constants: Time and Motion | False | By Simon Winchester | 2021-11-01 | TX 9-078-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/arts/design/smithsonian-rare-photographs-black-daguerreotype.html | Smithsonian Acquires Rare Photographs From the First African American Studios | False | By Aruna Dâ€™Souza | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/movies/maggie-q-favorites.html | Maggie Q Nourishes Herself With Local Produce and â€˜Datelineâ€™ | False | By Kathryn Shattuck | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/design/duress-bellotto-painting.html | What Constitutes Art Sales Under Duress? A Dispute Reignites the Question. | False | By Catherine Hickley | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/politics/afghanistan-biden-administration.html | Intelligence Warned of Afghan Military Collapse, Despite Bidenâ€™s Assurances | False | By Mark Mazzetti, Julian E. Barnes and Adam Goldman | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/afghanistan-united-states.html | For America, and Afghanistan, the Post-9/11 Era Ends Painfully | False | By Roger Cohen | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/opinion/taliban-afghanistan.html | This Is What Taliban Control Looks Like in 2021 | False | By Ashley Jackson | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/sports/football/joe-walton-jets-died.html | Joe Waltonâ€™s Jets Could Have Been the Best Team in the N.F.L. | False | By Gerald Eskenazi | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/arts/music/pink-siifu-gumbo.html | Pink Siifu, a Shape-Shifting Musician With One Demand: Donâ€™t Box Me In | False | By Marcus J. Moore | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/afghanistan-usa.html | â€˜We Havenâ€™t Slept, We Havenâ€™t Eatenâ€™: U.S. Afghans Watch the Chaos With Horror | False | By Thomas Fuller, Giulia Heyward and Holly Secon | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/health/racial-disparities-health-care.html | Racial Inequities Persist in Health Care Despite Expanded Insurance | False | By Roni Caryn Rabin | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/ppp-fraud-covid.html | 15% of Paycheck Protection Program Loans Could Be Fraudulent, Study Shows | False | By Stacy Cowley | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/opinion/letters/biden-afghanistan.html | Exit From Afghanistan: The Fallout | False | | | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/style/obama-rush-explained.html | #ObamaRush, Explained | False | By Allie Jones | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-22 | https://www.nytimes.com/2021/08/17/style/delta-variant-meme-fall-plans.html | So, Youâ€™ve Been Cast as the Delta Variant | False | By Anna P. Kambhampaty | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/theater/merry-wives-costumes-dede-ayite.html | Ankara Print Dresses? These Arenâ€™t Your â€˜Merry Wivesâ€™ | False | By Tariro Mzezewa | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/sports/nike-alberto-salazar-building.html | Nike Renames the Alberto Salazar Building After Lifetime Ban | False | By Kevin Draper | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-25 | https://www.nytimes.com/2021/08/17/well/family/back-to-school-covid-delta-variant.html | How to Prep Kids for a Potentially Bumpy Return to School | False | By Perri Klass, M.D. | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-29 | https://www.nytimes.com/2021/08/17/books/review/fierce-little-thing-miranda-beverly-whittemore.html | She Got Away With Murder, but Now the Past Is at Her Doorstep | False | By Sarah Lyall | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/arts/dance/misty-copeland-little-island.html | Black in Ballet: Coming Together After Trying to â€˜Blend Into the Corpsâ€™ | False | By Brian Seibert | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/business/home-depot-blm-employees.html | Home Depot Punished Worker for Black Lives Matter Logo, Labor Board Says | False | By Maria Cramer | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/susanville-dixie-fire.html | â€˜Lots of prayersâ€™ in Susanville, the largest town to be threatened by the Dixie fire. | False | By Tim Arango | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-20 | https://www.nytimes.com/2021/08/17/movies/in-the-same-breath-review.html | â€˜In the Same Breathâ€™ Review: Wuhan 2019, or When Normalcy Ended | False | By Manohla Dargis | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/greg-abbott-texas-covid-positive.html | Gov. Greg Abbott of Texas has tested positive for the coronavirus. | False | By Dan Levin, J. David Goodman and Edgar Sandoval | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/health/sacklers-purdue-opioids-settlement.html | Sacklers Threaten to Pull Out of Opioid Settlement Without Broad Legal Immunity | False | By Jan Hoffman | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/arts/music/los-angeles-outdoor-mask-mandate.html | Los Angeles to Require Masks at Large Outdoor Concerts and Events | False | By Adam Nagourney | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/us/politics/afghans-deaths-us-plane.html | Body Parts Found in Landing Gear of Flight From Kabul, Officials Say | False | By Helene Cooper and Eric Schmitt | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/health/covid-vaccinated-infections.html | In a Handful of States, Early Data Hint at a Rise in Breakthrough Infections | False | By Apoorva Mandavilli | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/americas/cuba-coronavirus-healthcare-collapse.html | Overwhelmed by Coronavirus, Cubaâ€™s a Vaunted Health System Is Reeling | False | By Frances Robles | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-19 | https://www.nytimes.com/2021/08/17/arts/music/chucky-thompson-dead.html | Chucky Thompson, Hitmaking Producer, Is Dead at 53 | False | By Neil Genzlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/taliban-leaders-kabul.html | Taliban Promise Peace, but Doubt and Fear Persist | False | By Mujib Mashal and Richard Pâ€™Ã©rez-Peâ€™Ã±a | 2021-10-06 | TX 9-063-677 |
| 2021-08-17 | 2021-08-18 | https://www.nytimes.com/2021/08/17/opinion/antitrust-big-tech.html | Break Up Big Chicken | False | By Binyamin Appelbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-17 | https://www.nytimes.com/2021/08/17/nyregion/sexual-misconduct-r-kelly.html | 5 Things to Know About the R. Kelly Trial | False | By Precious Fondren | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/17/world/asia/taliban-leaders-afghanistan.html | The Talibanâ€™s Leaders: Worldly and â€œInclusiveâ€™ or Ruthless Ideologues? | False | By Adam Nossiter, Carlotta Gall and Julian E. Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-17 | https://www.nytimes.com/2021/08/17/business/media/pope-covid-vaccine-ad.html | Pope Francis Encourages Covid Vaccines in Media Campaign | False | By Tiffany Hsu | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-17 | https://www.nytimes.com/2021/08/17/crosswords/daily-puzzle-2021-08-18.html | This Is Just to Say | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/today/quote/quotation-of-the-day-my-future-is-dark-fear-rises-in-women-after-years-of-gains.html | Quotation of the Day: â€˜My Future Is Darkâ€™: Fear Rises in Women After Years of Gains | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/17/pageoneplus/corrections-aug-18-2021.html | Corrections: Aug. 18, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/arts/television/jimmy-fallon-covid-booster.html | Late Night Anticipates the Third Shot | False | By Trish Bendix | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/crosswords/spelling-bee-2021-08-18.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/sports/horse-racing/saratoga-springs-summer-horse-racing.html | Fans Find Joy in a Long-Delayed Season of Bets and Feasts | False | By Joe Drape and Amanda Picotte | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/world/europe/britain-afghanistan-johnson-biden.html | Biden Rattles U.K. With His Afghanistan Policy | False | By Mark Landler | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/hong-kong-university-arrests.html | Hong Kong Police Arrest Students Over â€˜Advocating Terrorismâ€™ | False | By Tiffany May | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/books/review/new-this-week.html | Newly Published, From a California Wildfire to Kendrick Lamar | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/interactive/2021/08/18/world/americas/haiti-earthquake-grace.html | How Haiti Was Devastated by Two Natural Disasters in Three Days | False | By Tim Wallace, Ashley Wu and Jugal K. Patel | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/style/exercise-dress.html | We Have Reached Peak â€˜Exercise Dressâ€™ | False | By Anna P. Kambhampaty | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/magazine/cat-yankees-orioles.html | What Can We Learn From a Cat Charging Into a Baseball Game? | False | By Carina Chocano | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/freedom-wyoming-summer.html | Freedom, Wyoming | False | By Kim Cross | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/style/kathy-hilton-real-housewives-beverly-hills.html | Kathy Hiltonâ€™s Calling | False | By Max Berlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/magazine/zucchini-agrodolce-recipe.html | Cooking Without an Oven, the Southern Italian Way | False | By Gabrielle Hamilton | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/the-getaway.html | The Getaway | False | By Charles McNair | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/santa-anita-retirement-freedom.html | Horseman, Pass By | False | By Joe Drape | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-24 | https://www.nytimes.com/2021/08/18/well/move/exoskeleton-suit-walking-running.html | Is an Exoskeleton Suit in Your Future? | False | By Gretchen Reynolds | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/parenting-safety-freedom.html | The Thrill Seeker | False | By Phil Taylor | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-26 | https://www.nytimes.com/2021/08/18/style/gem-spa-zoltar.html | What Happened to Gem Spaâ€™s Zoltar Fortunetelling Machine? | False | By Alex Vadukul | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/opinion/masks-schools-covid.html | Actually, Wearing a Mask Can Help Your Child Learn | False | By Judith Danovitch | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/books/laurent-binet-civilizations.html | How a French Novelist Turns the Tables on History | False | By Tobias Grey | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/travel/blindsided-abroad-vaccinated-but-testing-positive-on-a-trip-to-europe.html | Blindsided Abroad: Vaccinated but Testing Positive on a Trip to Europe | False | By Ceylan Yeginsu | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-27 | https://www.nytimes.com/2021/08/18/sports/young-boxer-freedom.html | A Shot to the Jaw | False | By Randal C. Archibold | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/magazine/isolation-loneliness-health.html | We Need to Understand the Difference Between Isolation and Loneliness | False | By Kim Tingley | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/curt-flood-free-agency.html | The Sacrifice | False | By Jonathan Abrams | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/sports/swimming-champion-rock-climbing-freedom.html | Into the Mist | False | By David W. Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/arts/music/r-kelly-music-streaming.html | With R. Kelly on Trial, What Has Become of His Music? | False | By Joe Coscarelli and Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/business/workers-in-demand-have-a-new-demand-of-their-own-a-career-path.html | Workers, in Demand, Have a New Demand of Their Own: A Career Path | False | By Steve Lohr | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-23 | https://www.nytimes.com/2021/08/18/science/brain-fossil-horseshoe-crab.html | This Brain Remained Intact in a 310 Million-Year-Old Fossil | False | By Priyanka Runwal | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/technology/personaltech/coronavirus-reopenings-smartphones-apps.html | Put Your Smartphone to Work for Your Return to the Office | False | By J. D. Biersdorfer | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/schools-covid-critical-race-theory-masks-gender.html | The School Culture Wars: â€˜You Have Brought Division to Usâ€™ | False | By Sarah Mervosh and Giulia Heyward | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/technology/apple-child-abuse-tech-privacy.html | Are Appleâ€™s Tools Against Child Abuse Bad for Your Privacy? | False | By Jack Nicas | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/magazine/superweeds-monsanto.html | Attack of the Superweeds | False | By H. Claire Brown | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/realestate/belleville-nj-home-sales.html | Belleville, N.J.: An Affordable Alternative to Renting in the City | False | By Jay Levin | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/china-afghanistan-taliban-usa.html | To China, Afghan Fall Proves U.S. Hubris. It Also Brings New Dangers. | False | By Chris Buckley and Steven Lee Myers | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/insider/daily-podcast-afghanistan-fall.html | How â€šÃ„Â'The Daily⚚Ã„Â' Covered Afghanistan⚚Ã„Â's Fall | False | By Mark Shimabukuro | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/nyregion/r-kelly-trial-updates.html | R. Kelly Trial Opens With an Accuser⚚Ã„Â's Searing Testimony | False | By Troy Closson and Emily Palmer | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/realestate/how-to-grow-bulbs.html | A Better Way to Grow Bulbs | False | By Margaret Roach | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/t-magazine/jade-kuriki-olivo-puppies-puppies.html | The Reappearing Act of Puppies Puppies | False | By Jameson Fitzpatrick | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/baseball/chris-bassitt-line-drive.html | Pitcher Released From Hospital After Being Struck by Line Drive | False | By Benjamin Hoffman | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/facebook-cryptocurrency-diem-payments.html | Facebook says it wants a â€šÃ„Â'fair shot⚚Ã„Â' in the crypto payments sphere. | False | By Ephrat Livni | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/realestate/home-prices-north-carolina-connecticut-california.html | $1.25 Million Homes in North Carolina, Connecticut and California | False | By Julie Lasky | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/t-magazine/rolex-watch-cosmograph-dayton.html | The Watch From Outer Space | False | By Nancy Hass | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/afghan-central-bank.html | U.S. and I.M.F. Apply a Financial Squeeze on the Taliban | False | By Eshe Nelson and Alan Rappeport | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/realestate/alberta-canada-house-hunting.html | House Hunting in Canada: A Log Palace in the Mountains of Alberta | False | By Michael Kaminer | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/style/white-lotus-sydney-sweeney-brittany-ogrady-interview.html | What⚚Ã„Â's It Like to Play the Scariest Girls on TV? | False | By Valeriya Safronova | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/theater/streaming-theater-future.html | As Venues Reopen, Will Streamed Theater Still Have a Place? | False | By Elisabeth Vincentelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/theater/streaming-theater-wicked-in-concert.html | Theater to Stream: â€šÃ„Â'Wicked in Concert,⚚Ã„Â' Christopher Lloyd as Lear | False | By Elisabeth Vincentelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/arts/design/catherine-opie-photography-monograph.html | Finding a Lavender Thread Even in Catherine Opie⚚Ã„Â's Landscapes | False | By Arthur Lubow | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/theater/joshua-william-gelb-theater-in-quarantine.html | He Invited Us Into His Closet for Theater. And It Was Astonishing. | False | By Jesse Green | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/baseball/yankees-red-sox.html | With Sweep of the Red Sox, the Yankees Shake Up the Standings | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/shashi-tharoor-sunanda-pushkar.html | Indian Politician Cleared of Charges in Wife⚚Ã„Â's Death | False | By Suhasini Raj | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/olympics/afghan-paralympic-athlete-video-khudadadi.html | Afghan Paralympic Athlete Pleads for Help to Leave the Country | False | By Victor Mather | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/media/daily-beast-tracy-connor.html | The Daily Beast selects Tracy Connor as its top editor. | False | By Katie Robertson | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/opinion/newsom-recall-california.html | Why Deep Blue California Could Elect a Bright Red Governor | False | By Kathryn Olmstead | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-22 | https://www.nytimes.com/2021/08/18/arts/92nd-street-y-season-colson-whitehead.html | 92nd Street Y⚚Ã„Â's New Season Includes Colson Whitehead and Susan Orlean | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/opinion/taliban-afghanistan-economy.html | The Taliban Have Claimed Afghanistan⚚Ã„Â's Real Economic Prize | False | By Graeme Smith and David Mansfield | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/canada/bill-davis-pragmatic-ontario-premier-dies-at-92.html | Bill Davis, Pragmatic Ontario Premier, Dies at 92 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/opinion/letters/greg-abbott-covid.html | Governor Abbott⚚Ã„Â's Selfish Version of Freedom | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-18 | https://www.nytimes.com/2021/08/18/books/review-loop-brenda-lozano.html | In This Novel, the Stream of Consciousness Is More Like a Whirlpool | False | By John Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/americas/haiti-quake-aid.html | â€šÃ„Â'We⚚Ã„Â're on Our Own⚚Ã„Â': Many Earthquake Survivors Expect No Help From Haitian Officials | False | By Anatoly Kurmanaev and Andre Paultre | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/afghanistan-women-protection.html | Desperate Afghan Women Wait for U.S. Protection, as Promised | False | By Lara Jakes | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/soccer/uefa-relief-fund-barcelona.html | UEFA Plans $7 Billion Pandemic Relief Fund for Clubs | False | By Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/technology/taliban-social-media-bans.html | Taliban Ramp Up on Social Media, Defying Bans by the Platforms | False | By Sheera Frenkel and Ben Decker | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/sf-ghost-guns.html | San Francisco Sues Three Online Retailers for Selling â€šÃ„Â'Ghost Guns⚚Ã„Â' | False | By Glenn Thrush | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-21 | https://www.nytimes.com/2021/08/18/arts/music/garth-brooks-cancel-concerts-covid.html | Garth Brooks Cancels Five Stadium Concerts as Covid-19 Cases Rise | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/middleeast/israel-virus-infections-booster.html | Israel, Once the Model for Beating Covid, Faces New Surge of Infections | False | By Isabel Kershner | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/economy/fed-fomc-minutes-taper.html | Fed officials saw a path to slowing bond-buying this year, but debated when to start. | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/nyregion/ken-kurson-charged-trump-kushner.html | Kushner Friend Who Was Pardoned by Trump Is Charged With Spying on Wife | False | By Jonah E. Bromwich and Kate Christobek | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/arts/dance/zoe-juniper-the-other-shore-review.html | Review: A Home Delivery, Shiny and Bright | False | By Brian Seibert | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-20 | https://www.nytimes.com/2021/08/18/style/hiro-dead.html | Hiro, Fashion Photographer Who Captured the Surreal, Dies at 90 | False | By Robert D. McFadden | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/taliban-victory-strategy-afghanistan.html | Collapse and Conquest: The Taliban Strategy That Seized Afghanistan | False | By David Zucchino | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/climate/pesticides-epa-chlorpyrifos.html | E.P.A. to Block Pesticide Tied to Neurological Harm in Children | False | By Coral Davenport | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/europe/afghanistan-refugees-europe-migration-asylum.html | Why Europe⚚Ã„Â's Leaders Say They Won⚚Ã„Â't Welcome More Afghan Refugees | False | By Katrin Bennhold and Steven Erlanger | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-21 | https://www.nytimes.com/2021/08/18/opinion/long-covid-treatment.html | The Truth About Long Covid Is Complicated. Better Treatment Isn⚚Ã„Â't. | False | By Adam Gaffney and Zackary Berger | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/media/glen-ford-dead.html | Glen Ford, Black Journalist Who Lashed the Mainstream, Dies at 71 | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/georgia-elections-republicans.html | Potential G.O.P. Takeover of Atlanta-Area Election Board Inches Forward | False | By Nick Corasaniti | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/books/khaled-hosseini-afghanistan.html | â€šÃ„Â'There⚚Ã„Â's So Much More to Afghanistan⚚Ã„Â': Khaled Hosseini Reflects on His Birthplace | False | By Elizabeth A. Harris | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-18 | 2021-11-07 | https://www.nytimes.com/2021/08/18/opinion/us-canada-immigration.html | Who Has the Cure for AmericaâÂ„Âs Defining Birthrate? Canada. | False | By Shikha Dalmia | 2022-01-03 | TX 9-117-906 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/business/disney-fastpass-genie-plus.html | To Skip the Line at Disney, Get Ready to Pay a Genie | False | By Brooks Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/nyregion/hochul-cuomo-transition.html | Feud? What Feud? HochulâÂ„Âs New York City Visit Suggests a Peace Offering | False | By Luis FerrÃ©âÂ„Â-SadurnÃâÂ‰ | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/technology/robinhood-earnings-q2-2021.html | RobinhoodâÂ„Âs revenue more than doubled even as it lost money last quarter. | False | By Erin Griffith | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/health/covid-cdc-boosters-elderly.html | Vaccine Effectiveness Against Infection May Wane, C.D.C. Studies Find | False | By Apoorva Mandavilli | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/tennis/naomi-osaka-coco-gauff-cincinnati.html | Naomi Osaka Perseveres, Pushes Into the Round of 16 in Cincinnati | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/tennis/dominic-thiem-injured-us-open.html | Dominic Thiem Will Miss the Chance to Defend His U.S. Open Title | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/tulsa-race-massacre-graves-justice-for-greenwood.html | Tulsa Massacre Survivors Ask Justice Dept. to Intervene in Search for Graves | False | By Maria Cramer | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/sports/olympics/intersex-athletes-olympics.html | Scientists Correct Study That Tainted Some Female Runners | False | By JerÃ© SÃ© Longman | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/health/richard-sackler-purdue-testimony.html | Richard Sackler Says Family and Purdue Bear No Responsibility for Opioid Crisis | False | By Jan Hoffman | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/afghanistan-intelligence-agencies.html | Intelligence Agencies Did Not Predict Imminence of Afghan Collapse, Officials Say | False | By Julian E. Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/nyregion/hatchet-attack-nyc-charged.html | Man Charged in Hatchet Attack at a Manhattan Bank | False | By Ashley Wong | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/abbott-covid-positive.html | Crowded Events. No Masks. Then a Coronavirus Diagnosis for Gov. Abbott of Texas. | False | By J. David Goodman | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/military-afghan-evacuation.html | Biden Says Troops May Stay in Kabul Longer to Assist Evacuations | False | By Eric Schmitt, Helene Cooper and Michael D. Shear | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/world/asia/afghanistan-taliban-takeover-violence.html | First Resistance to Taliban Rule Tests AfghanistanâÂ„Âs Uncertain Future | False | By Richard PÃ©rez-PeÃ±a | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/afghanistan-refugees.html | Series of U.S. Actions Left Afghan Allies Frantic, Stranded and Eager to Get Out | False | By Zolan Kanno-Youngs and Annie Karni | 2021-10-06 | TX 9-063-677 |
| 2021-08-18 | 2021-08-19 | https://www.nytimes.com/2021/08/18/us/politics/biden-schools-nursing-homes-booster.html | Biden Ramps Up Virus Strategy for Nursing Homes and Schools, and Urges Booster Shots | False | By Sharon LaFraniere, Sheryl Gay Stolberg and Erica L. Green | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/18/health/coronavirus-johnson-vaccine-booster.html | What to Know About Boosters if You Got the Johnson & Johnson Vaccine | False | By Emily Anthes and Carl Zimmer | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/18/opinion/united-states-classrooms-conflicts.html | How Our Classrooms Became Battlegrounds | False | By Charles M. Blow | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/18/climate/alaska-willow-oil.html | Court Blocks a Vast Alaskan Drilling Project, Citing Climate Dangers | False | By Coral Davenport | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/19/sports/baseball/steven-cohen-mets.html | For Mets Offense, âÂ„Âe Message Was Sent, and We Got ItâÂ„Â. | False | By Tyler Kepner | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/19/crosswords/daily-puzzle-2021-08-19.html | In the âÂ„ÂMidnight ZoneâÂ„Â | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/18/today/paper/quotation-of-the-day-mass-graves-makeshift-shelters-and-no-help.html | Quotation of the Day: Mass Graves, Makeshift Shelters and No Help | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/pageoneplus/corrections-aug-19-2021.html | Corrections: Aug. 19, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/19/crosswords/spelling-bee-2021-08-19.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/style/brazillian-butt-lift-bbl-how-much-risks.html | Brazilian Butt Lifts Surge, Despite Risks | False | By Abby Ellin | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/style/hypebeasts-hit-the-road.html | Hypebeasts Hit the Road | False | By Guy Trebay | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/world/asia/taliban-foreign-recognition.html | Seeking Global Recognition, Taliban Take a New Approach: Making Nice | False | By Max Fisher | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/theater/edinburgh-festival-fringe.html | A Quiet Summer at EdinburghâÂ„Âs Festivals | False | By Matt Wolf | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/live/2021/08/19/world/taliban-afghanistan-news/afghanistan-girls-robotics-team | Some members of AfghanistanâÂ„Âs all-girls robotics team flee the country. | False | By Shashank Bengali and Farnaz Fassihi | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 0001-01-01 | https://www.nytimes.com/2021/08/19/us/california-air-quality-wildfires-updates.html | Wildfire smoke has affected air quality in CaliforniaâÂ„Âs capital. | False | By Azi Paybarah | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-29 | https://www.nytimes.com/2021/08/19/books/review/anthony-veasna-so-made-the-debut-had-always-wanted.html | Anthony Veasna So Made the Debut HeâÂ„Âd Always Wanted | False | By Lauren Christensen | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/style/william-kent-krueger-by-the-book-interview.html | The Crime Novelist William Kent Krueger Still Loves Sherlock Holmes | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/magazine/poem-medical-history.html | Poem: medical history | False | By Nicole Sealey and Reginald Dwayne Betts | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-09-05 | https://www.nytimes.com/2021/08/19/books/review/reign-of-terror-spencer-ackerman.html | AmericaâÂ„Âs Uncertain Role in the World After 9/11 | False | By Jonathan Tepperman | 2021-11-01 | TX 9-078-855 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/books/review/the-star-builders-arthur-turrell.html | The Miracle Cure for All Our Energy Woes? | False | By Sabine Hossenfelder | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/magazine/dad-jokes.html | Judge John Hodgman on Dads Doing Dad Things | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/well/live/coronavirus-restaurants-classrooms-salons.html | Those Anti-Covid Plastic Barriers Probably DonâÂ„Ât Help and May Make Things Worse | False | By Tara Parker-Pope | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-23 | https://www.nytimes.com/2021/08/19/travel/travel-vaccine-proof.html | Help! What Will I Need to Show When Traveling, and Where? | False | By Sarah Firshein | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/autoracing/le-mans-fans-drivers.html | The Fans, and Their Noise, Return to Le Mans | False | By Luke Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/magazine/meet-me-at-the-altar.html | Saving Pop Punk? ThatâÂ„Âs Just Their Warm-Up Act. | False | By Hanif Abdurraqib | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/insider/veggie-newsletter-vegetarian-recipes.html | A Fresh Newsletter ThatâÂ„Âs Not Just for Vegetarians | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/arts/music/aaron-dessner-big-red-machine.html | How Aaron Dessner Found His Voice (With an Assist From Taylor Swift) | False | By Jon Pareles | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/autoracing/le-mans-race-magnussen-jan-kevin.html | At Le Mans, the Magnussens (Father and Son) Team Up | False | By Phillip Horton | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/nyregion/chinatown-museum-protests.html | Why Some People in Chinatown Oppose a Museum Dedicated to Their Culture | False | By Kimiko de Freytas-Tamura | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/opinion/apple-iphone-privacy.html | Appleâ€™s Illusion of Privacy Is Getting Harder to Sell | False | By Greg Bensinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/opinion/afghanistan-vietnam-war-refugees.html | I Canâ€™t Forget the Lessons of Vietnam. Neither Should You. | False | By Viet Thanh Nguyen | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/startup-business-creation-pandemic.html | Start-Up Boom in the Pandemic Is Growing Stronger | False | By Ben Casselman | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/new-braunfels-texas-growth-census.html | How This Texas Town Became One of Americaâ€™s Fastest-Growing Cities | False | By Edgar Sandoval | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/business/retirement-grandparents-raising-children.html | â€˜Grandfamilyâ€™ Housing Caters to Older Americans Raising Children | False | By Carly Stern | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/nyregion/newtown-creek-houseboats-superfund-scharnochi.html | Is the Party Over for New Yorkâ€™s Outlaw Houseboats? | False | By Kevin T. Dugan and Amy Lombard | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/autoracing/le-mans-disabled-drivers.html | Two Disabled Drivers Team Up at Le Mans | False | By Luke Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/business/dream-cruise-car-designers.html | The Dream Cars of the Car Designers | False | By Paul Stenquist | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/live/2021/08/19/business/economy-stock-market-news/stocks-waver-as-investors-sense-an-end-to-economic-stimulus-measures | Stocks waver as investors sense an end to economic stimulus measures. | False | By Coral Murphy Marcos and Eshe Nelson | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/flag-day-review.html | â€˜Flag Dayâ€™ Review: Daddy Dearest | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/on-broadway-review.html | â€˜On Broadwayâ€™ Review: History and Celebrity, Stages and Lights | False | By Maya Phillips | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/under-the-volcano-review.html | â€˜Under the Volcanoâ€™ Review: Making Music in Paradise | False | By Glenn Kenny | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/the-night-house-review.html | â€˜The Night Houseâ€™ Review: Mourning Becomes Her | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/paw-patrol-the-movie.html | â€˜Paw Patrol: The Movieâ€™ Review: Young Dogs, Old Tricks | False | By Glenn Kenny | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/movies/the-smartest-kids-in-the-world-review.html | â€˜The Smartest Kids in the Worldâ€™ Review: Putting School to the Test | False | By Natalia Winkelman | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/cryptozoo-review.html | â€˜Cryptozooâ€™ Review: Wild Things | False | By Beatrice Loayza | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/technology/facebooks-new-bet-on-virtual-reality-conference-rooms.html | Facebookâ€™s New Bet on Virtual Reality: Conference Rooms | False | By Mike Isaac | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/t-magazine/fabien-cappello-guadalajara-studio.html | A French Designer Who Celebrates Mexicoâ€™s Popular-Design Aesthetic | False | By Michael Snyder and Pia Riverola | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/economy/huarong-bailout-china.html | Chinaâ€™s Biggest â€˜Bad Bankâ€™ Will Get a Rescue | False | By Alexandra Stevenson and Cao Li | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/theater/alma-bay-a-review.html | Review: When a Stranger Knocks at the Airlock | False | By Laura Collins-Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, Brooklyn and Queens | False | By Stefanos Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/style/neighbor-dog-dead-social-qs.html | I Hit the Neighborâ€™s Dog With My Car. What Now? | False | By Philip Galanes | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/music/connie-smith-cry-of-the-heart.html | 54 Albums Later, Connie Smithâ€™s Defiant Heart Has Plenty to Say | False | By Erin Osmon | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/t-magazine/ceramic-animal-figurines.html | The Ceramists Crafting Miniature Menageries | False | By Nancy Hass, Patricia Heal and Linda Heiss | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/realestate/zip-codes-real-estate.html | The ZIP Codes to Watch in Real Estate | False | By Michael Kolomatsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/binance-cryptocurrency-exchange-ipo.html | The Worldâ€™s Biggest Crypto Exchange Still Lacks U.S. Footing | False | By Emily Flitter | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/dance/native-american-ballerinas-oklahoma.html | Oklahomaâ€™s Gift to Ballet: The Five Moons Ballerinas | False | By Meryl Cates | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/wildland-review.html | â€˜Wildlandâ€™ Review: Loyalty Makes You Family | False | By Beatrice Loayza | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/soccer/scotland-football-brexit.html | Scottish Soccerâ€™s Brexit Problem: No Way In, and No Way Out | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/arts/design/sikander-morgan-miniature-manuscript.html | Shahzia Sikanderâ€™s Exquisite, Entangled Worlds | False | By Aruna Dâ€™Souza | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/toyota-production-slowdown-chip-shortage.html | Toyota, hurt by the chip shortage, will reduce output 40 percent in September. | False | By Neal E. Boudette | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/library-of-congress-evacuation.html | Man Surrenders to Capitol Police After â€˜Bomb Threatâ€™ Near Library of Congress | False | By Emily Cochrane and Maria Cramer | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/africa/africa-vaccine-booster-shots.html | Booster shots â€˜make a mockery of vaccine equity,â€™ the W.H.O.â€™s director says. | False | By Abdi Latif Dahir | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/demonic-review.html | â€˜Demonicâ€™ Review: Making a Hash of a Genre Mash-Up | False | By Manohla Dargis | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-31 | https://www.nytimes.com/2021/08/19/science/sea-snake-sex.html | Fatal Attraction: Scientists Blame Sea Snake Attacks on Sex Drive | False | By Jason Bittel | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/media/disney-parks-robots.html | Are You Ready for Sentient Disney Robots? | False | By Brooks Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/science/rattlesnake-rattle-loud.html | This Rattlesnake Dares You to Call Its Bluff | False | By Sabrina Imbler | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/last-man-standing-review.html | â€˜Last Man Standingâ€™ Review: Revisiting a Murder (and a Murder Doc) | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/design/bradley-artist-karma-houston.html | Is Peter Bradley Ready for Round 2 in the Limelight? | False | By Katya Kazakina | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/technology/ftc-facebook-antitrust.html | U.S. Revives Facebook Suit, Adding Details to Back Claim of a Monopoly | False | By Cecilia Kang | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-25 | https://www.nytimes.com/2021/08/19/dining/drinks/best-wines-under-20-dollars-summer.html | 20 Wines Under $20: For When the Weather Is Sultry | False | By Eric Asimov | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/style/wedding-expos-return.html | Let Them Taste Cake Again | False | By Alix Strauss | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-19 | 2021-08-23 | https://www.nytimes.com/2021/08/19/style/dhar-mann-youtube.html | The Moral Philosopher of YouTube | False | By Ezra Marcus | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/the-outsider-review-911-museum.html | â€˜Å¸Â‚Â¨'The Outsiderâ€˜Å¸Â‚Â¨' Review: Inside the Making of the 911 Museum | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/asia/afghanistan-russia.html | With Afghan Collapse, Moscow Takes Charge in Central Asia | False | By Andrew E. Kramer and Anton Troianovski | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/economy/unemployment-benefits-extend.html | President Biden encourages some states to further extend unemployment benefits. | False | By Jim Tankersley | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/nyregion/r-kelly-trial-jerhonda-pace.html | R. Kelly Knowingly Infected Accusers With Herpes, They Say | False | By Troy Closson and Emily Palmer | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-23 | https://www.nytimes.com/2021/08/19/technology/small-business-online-sales.html | When the Fires Came, the Store Went Online | False | By Shira Ovide | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/reminiscence-review-hugh-jackman.html | â€˜Å¸Â‚Â¨'Reminiscenceâ€˜Å¸Â‚Â¨' Review: Out of the Past, Into the Future (and Back) | False | By Manohla Dargis | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/books/new-my-stories-and-crime-novels.html | New Crime Novels from Louise Penny and Silvia Moreno-Garcia | False | By Sarah Weinman | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/theater/jeremy-o-harris-play-gossip-girl.html | Is Jeremy O. Harrisâ€˜Å¸Â‚Â¨'s a Play for â€˜Å¸Â‚Â¨'Gossip Girlâ€˜Å¸Â‚Â¨' Real? Now It Is. | False | By Laura Zornosa | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/television/the-chair-netflix-sandra-oh-amanda-peet.html | Can Campus Culture Wars Be Funny? â€˜Å¸Â‚Â¨'The Chairâ€˜Å¸Â‚Â¨' Dares to Think So. | False | By Nicole Sperling | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/asia/afghanistan-taliban-photos.html | In Photos: Afghanistan Under the Taliban | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/science/bat-babies-babble.html | Some Bat Pups Babble Just Like Human Babies | False | By James Gorman | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/design/avant-garden-festival-governors-island.html | A Quirky Design Fair Finds a New Home: Governors Island | False | By Laurel Graeber | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/politics/roger-wicker-angus-king-covid-positive.html | Three vaccinated senators have tested positive for the virus. | False | By Zach Montague | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/theater/installations-whitney-white-semblance.html | When Theater Installations Aim to Make Room for Drama | False | By Maya Phillips | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/live/2021/08/19/world/afghanistan-photos/amid-protests-and-panic-shiite-muslims-observe-ashura | Amid protests and panic, Shiite Muslims observe Ashura. | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/afghanistan-gofundme.html | Online Appeal Quickly Raises Millions for Afghan Rescue Flights | False | By Michael Levenson | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/dance/baryshnikov-arts-center-to-continue-online-programming-this-fall.html | Baryshnikov Arts Center to Continue Online Programming This Fall | False | By Peter Libbey | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/baseball/shohei-ohtani-babe-ruth.html | Is Shohei Ohtani â€˜Å¸Â‚Â¨'the New Babe Ruth,â€˜Å¸Â‚Â¨' or Something Entirely New? | False | By Victor Mather | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/nyregion/nypd-covid-vaccine.html | N.Y.P.D. to Unvaccinated Officers: Wear Masks or Face Discipline | False | By Michael Gold | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/climate/western-drought-forecast-noaa.html | Western Drought Will Last Into Fall or Longer | False | By Henry Fountain | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/opinion/afghanistan-us-taliban.html | Three People I Would Interview About Afghanistan | False | By Thomas L. Friedman | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/article/washington-football-team-name-johnson.html | A Historical Guide to Renaming the Washington Football Team | False | By Victor Mather | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/opinion/biden-afghanistan.html | To Save His Presidency, Biden Must Tell the Truth About Afghanistan | False | By Michael Kazin | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/2021/08/19/opinion/letters/religion-faith.html | On Embracing Faith, or Rejecting It | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/opinion/climate-un-report-greta-thunberg.html | This Is the World Being Left to Us by Adults | False | By Greta Thunberg, Adriana Calderĺ¸Â‚Â³n, Farzana Faruk Jhumu and Eric Njuguna | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | | https://www.nytimes.com/live/2021/08/19/business/economy-stock-market-news/the-academy-of-country-music-moves-its-awards-show-to-amazon-ditching-network-tv | The Academy of Country Music moves its awards show to Amazon, ditching network TV. | False | By Brooks Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/arts/music/peter-rehberg-dead.html | Peter Rehberg, a Force in Underground Music, Dies at 53 | False | By Neil Genzlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/arts/design/chuck-close-artist-of-outsized-reality-dies-at-81.html | Chuck Close, Artist of Outsized Reality, Dies at 81 | False | By Ken Johnson and Robin Pogrebin | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-24 | https://www.nytimes.com/2021/08/19/business/midwestern-pet-food-fda.html | Recalled Pet Food May Be Linked to 130 Dog Deaths, F.D.A. Says | False | By Isabella Grullĺ¸Â‚Â³n Paz | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-22 | https://www.nytimes.com/2021/08/19/arts/television/work-in-progress-season-2-five-bedrooms.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/united-airlines-duct-tape.html | United Asks Flight Attendants Not to Tape Passengers to Seats | False | By Heather Murphy | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/asia/afghanistan-protests.html | Taliban Quash Protests and Seize Enemies, Tightening Grip on Afghanistan | False | By Carlotta Gall, Marc Santora and Richard Pĺ¸Â‚Â©rez-Peĺ¸Â‚Â±a | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/health/coronavirus-nursing-homes-vaccination.html | Nursing Homes Face Quandary: Vaccinate Staff or Donĺ¸Â‚Â¨'t Get Paid. | False | By Matt Richtel | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/media/joe-galloway-dead.html | Joe Galloway, Decorated Vietnam War Correspondent, Dies at 79 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/sonny-chiba-dead.html | Sonny Chiba, Japanese Star With a â€˜Å¸Â‚Â¨'Kill Billâ€˜Å¸Â‚Â¨' Connection, Dies at 82 | False | By Neil Genzlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/middleeast/qatar-united-nations.html | Deal Provides Aid to Gazans, but Reconstruction Is Elusive | False | By Adam Rasgon | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/asia/taliban-afghanistan-usa.html | Hunted by the Taliban, U.S.-Allied Afghan Forces Are in Hiding | False | By Matthew Rosenberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-21 | https://www.nytimes.com/2021/08/19/business/only-fans-porn-ban.html | OnlyFans Says It Is Banning Sexually Explicit Content | False | By Taylor Lorenz and Alyssa Lukpat | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-31 | https://www.nytimes.com/article/fermented-foods-dos-facts.html | The Dos and Donâ€˜Å¸Â‚Â¨'ts of Fermented Foods | False | By Tara Parker-Pope | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/world/asia/zaki-anwari-dead.html | A 17-year-old Afghan soccer player died falling from a U.S. evacuation plane. | False | By Farnaz Fassihi | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/movies/the-protege-review.html | â€˜Å¸Â‚Â¨'The Protĺ¸Â‚Â©gĺ¸Â‚Â©â€˜Å¸Â‚Â¨' Review: Ladykiller | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-19 | 2021-08-19 | https://www.nytimes.com/2021/08/19/opinion/covid-masks-vaccine-mandates.html | The Quiet Rage of the Responsible | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/business/afghanistan-news.html | How News Organizations Got Afghan Colleagues Out of Kabul | False | By Michael M. Grynbaum, Tiffany Hsu and Katie Robertson | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/politics/trump-biden-afghan-taliban.html | Trump's Deal With the Taliban Draws Fire From His Former Allies | False | By Michael Crowley | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/texas-voting-rights.html | Fight Over Voting Rights in Texas Nears End as Democrats Return | False | By J. David Goodman and David Montgomery | 2021-10-06 | TX 9-063-677 |
| 2021-08-19 | 2021-08-20 | https://www.nytimes.com/2021/08/19/us/politics/afghanistan-visas-refugees.html | Sluggish Visa Process Strands Thousands of Afghans Who Worked for U.S. | False | By Lara Jakes, Annie Karni and Kenneth P. Vogel | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/19/sports/baseball/trevor-bauer-restraining-order.html | Judge Rejects Restraining Order Against Trevor Bauer | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/19/crosswords/daily-puzzle-2021-08-20.html | First Pass Friday: I Immediately Fall Into a Trap, and You Can, Too! | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/19/today/pspan/quotation-of-the-day/venom-of-political-and-culture-battles-seeps-into-school-halls.html | Quotation of the Day: Venom of Political and Culture Battles Seeps Into School Halls | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/19/pageoneplus/corrections-aug-20-2021.html | Corrections: Aug. 20, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/19/style/modern-love-the-best-of-tiny-love-stories.html | The Best of Tiny Love Stories | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/sports/football/aldree-jackson-giants.html | Giants Comeback Brings Fire, and BBQ, to His New Team | False | By Ben Shpigel | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/world/australia/struggling-to-explain-australias-covid-reality.html | Struggling to Explain Australia's Covid Reality | False | By Besha Rodell | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/crosswords/spelling-bee-2021-08-20.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/business/tom-hanks-car-auction.html | Tom Hanks Sells 4 Vehicles From His Collection | False | By Jerry Garrett | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/business/economy/china-vaccine-us-covid-diplomacy.html | As Chinese Vaccines Stumble, U.S. Finds New Opening in Asia | False | By Sui-Lee Wee and Steven Lee Myers | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/us/caldor-fire.html | Documenting a Wildfire When It's in Your Backyard | False | By Max Whittaker | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/world/asia/korea-china-election-young-voters.html | South Koreans Now Dislike China More Than They Dislike Japan | False | By Choe Sang-Hun | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/movies/sweet-girl-review.html | 'Sweet Girl' Review: Violence as an Insurance Policy | False | By Teo Bugbee | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/world/asia/japan-soccer-player-myanmar-asylum.html | In Rare Move, Japan Grants Asylum to Soccer Player From Myanmar | False | By Hisako Ueno and Ben Dooley | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/world/australia/howard-springs-quarantine.html | Australia Is Betting on Remote Quarantine. Here's What I Learned on the Inside. | False | By Damien Cave | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/books/review/new-paperbacks.html | New in Paperback: 'The Bass Rock' and 'The Lost Pianos of Siberia' | False | By Jennifer Krauss | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/books/review/alan-cumming-drinking-and-other-letters-to-the-editor.html | Alan Cumming, Sectionalism and Other Letters to the Editor | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/opinion/poop-podcast-kate-berlant-jacqueline-novak.html | Laughing All the Way to the Wellness Industry | False | By Ivy Knight | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/opinion/supreme-court-lynching-chattanooga.html | An Inspiring Act of Racial Healing in Chattanooga | False | By Peter Canellos | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/sami-stevens-kazemde-george-wedding.html | Two Musicians Hit the Right Notes, With Practice | False | By Rosalie R. Radomsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/opinion/meetings-remote-work-covid.html | How Should We Meet? And Who Decides? | False | By Priya Parker | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/jill-golub-zach-griff-wedding.html | Celebrating Their Love at Home | False | By Robbie Spencer | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/anne-brandin-jf-brandon-wedding.html | Taking the Plunge After a Farmhouse Sauna | False | By Rosalie R. Radomsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/mary-clare-manfred-charles-austin-murphy-wedding.html | A Good First Impression on Mother and Son | False | By Vincent M. Mallozzi | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/dillon-jones-matthew-mcdermott-wedding.html | In Love the Moment They Met | False | By Nina Reyes | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/lindsay-simon-jason-martuscello-wedding.html | How the Turtle Won the Race to the Altar | False | By Nina Reyes | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/ashley-marie-thomas-dino-hazell-wedding.html | The Overnight Shift Brought Them Closer Together | False | By Vincent M. Mallozzi | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/style/amy-verhey-chidiebere-nnaji-wedding.html | Choosing to be in Each Other's World | False | By Alix Wall | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/nyregion/pillar-grindr-catholic-church.html | Catholic Officials on Edge After Reports of Priests Using Grindr | False | By Liam Stack | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/opinion/medical-tv-show-misinformation.html | I Am Caught Between the Two Worlds of the I.C.U. and TV | False | By Daniela J. Lamas | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | | https://www.nytimes.com/article/eviction-rent-relief-new-york.html | What to Know About Evictions and Rent Relief in New York | False | By Mihir Zaveri | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/technology/Scott-Hassan-Allison-Huynh-divorce.html | Who Gets the L.L.C.? Inside a Silicon Valley Billionaire's Divorce. | False | By Daisuke Wakabayashi | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/nyregion/harlem-hellfighters-congressional-medal.html | The Harlem Hellfighters Were War Heroes. Then They Came Home to Racism. | False | By Precious Fondren | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/sports/boxing-manny-pacquiao.html | Pacquiao Is Fighting, but Not in a Novelty Bout | False | By Morgan Campbell | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/style/jordan-barasch-robert-hammond-marriage.html | A Slow Burn Through All the Highs and Lows | False | By Tammy La Gorce | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/coronavirus-school-vaccinations.html | As Childhood Covid Cases Spike, School Vaccination Clinics Are Slow Going | False | By Sheryl Gay Stolberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/nyregion/dorinda-medley-real-housewives-nyc.html | How a Former 'Real Housewife' of NYC Spends Her Sundays | False | By Alix Strauss | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/nyregion/climate-inequality-nyc.html | Why an East Harlem Street Is 31 Degrees Hotter Than Central Park West | False | By John Leland | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-20 | https://www.nytimes.com/2021/08/20/us/felix-hall-soldier-lynching-wwii.html | Felix Hall, a Soldier Lynched at Fort Benning, Is Remembered After 80 Years | False | By Jacey Fortin and Alexa Mills | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/business/drug-cost-medicare-alzheimers.html | That $56,000 Drug? Blame Medicare. | False | By Amy Finkelstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/economy/unemployment-benefits-economy-states.html | Cutoff of Jobless Benefits Is Found to Get Few Back to Work | False | By Ben Casselman | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/sports/baseball/andrew-velazquez-yankees.html | A Bronx Kid Is Living Something Wilder Than His Dreams | False | By Gary Phillips | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/magazine/black-artists-expatriates.html | The Black Artists Leaving America | False | By Emily Lordi and Manué Obadia-Wills | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/arts/taliban-music-afghanistan-school.html | A Celebrated Afghan School Fears the Taliban Will Stop the Music | False | By Javier C. Hernández | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/sports/tennis/rafael-nadal-us-open.html | Rafael Nadal Joins Roger Federer in Missing U.S. Open and Rest of 2021 | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/live/2021/08/20/world/biden-afghanistan-taliban/afghanistan-music-institute-taliban | A celebrated Afghan school with an all-female orchestra fears being a Taliban target. | False | By Javier C. Hernández | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | | https://www.nytimes.com/2021/08/20/world/asia/afghanistan-facebook.html | To protect users, Facebook says it's hiding friends lists on accounts in Afghanistan. | False | By Paul Mozur | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/realestate/pandemic-puppies-doggie-daycare.html | Time for Pandemic Puppies to Learn How to Be Alone | False | By Ronda Kaysen | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/magazine/gio-ponti-molteni-chair.html | A Futuristic Chair From the '50s | False | By Nancy Hass | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/arts/music/bigger-seats-san-francisco-opera.html | 'The Opposite of Airlines': When Larger Audiences Require Fewer Seats | False | By Adam Nagourney | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-24 | https://www.nytimes.com/2021/08/20/us/california-first-day-of-school.html | A Pandemic First Day of School in California | False | By Soumya Karlamangla | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/magazine/van-cleef-arche-solaire-bracelet.html | A Celestial Cuff Modeled After One Made for Marlene Dietrich | False | By Lindsay Talbot | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/movies/lisa-joy-reminiscence-hugh-jackman.html | Lisa Joy on 'Reminiscence,' 'Westworld' and the Lure of Techno-Noir | False | By Darryn King | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/theater/lamama-season.html | La MaMa's Season Includes an Indigenous Take on Shakespeare | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/arts/music/back-to-school.html | Back to School? | False | By Julia Rothman and Shaina Feinberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-29 | https://www.nytimes.com/2021/08/20/realestate/neil-patrick-harris-home-sale.html | Neil Patrick Harris and David Burtka List Their Brownstone | False | By Vivian Marino | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/live/2021/08/20/business/economy/stock-market-news/stocks-gain-their-footing-but-end-the-week-with-a-loss | Stocks gain their footing but end the week with a loss. | False | By Coral Murphy Marcos | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/movies/sean-penn-and-dylan-penn-interview.html | Sean Penn and Dylan Penn Make 'Flag Day' a Family Affair | False | By Amy Nicholson | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | | https://www.nytimes.com/2021/08/20/arts/television/impeachment-monica-lewinsky-bill-clinton.html | 'Impeachment' Focuses on the Women Behind Clinton's Scandals | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/mike-richards-quits-jeopardy.html | Abrupt Exit of New 'Jeopardy!' Host, Mike Richards, Rattles a TV Institution | False | By Michael M. Grynbaum, Nicole Sperling and Julia Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/movies/streaming-horror-movies.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/dining/porgy-fish-recipes.html | This Fish Is Sustainable, Cheap and Delicious on the Grill | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/books/review/nie-stone-fast-pitch.html | A Doubleheader of Baseball Novels for Fans and Non-Fans Alike | False | By Linda Sue Park | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/economy/liz-shuler-named-president-afl-cio.html | Liz Shuler Is Named President of the A.F.L.-C.I.O. | False | By Noam Scheiber | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 0001-01-01 | https://www.nytimes.com/2021/08/20/nyregion/ny-high-school-athletes-vaccine-mandate.html | New York City imposes vaccine mandate for many high school athletes and coaches. | False | By Eliza Shapiro | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/technology/tesla-full-self-driving-fsd.html | Tesla Sells 'Full Self-Driving,' but What Is It Really? | False | By Cade Metz | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/theater/islander-play-hockey-masculinity.html | Dudes on Ice: A Play About Hockey Tackles Masculinity, Too | False | By Elisabeth Vincentelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/arts/music/jjimothy.html | Jimothy's Flex Looks a Little Different | False | By Sirin Kale | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/topps-baseball-cards-ipo.html | Topps loses its licensing deal for baseball cards and tears up its plan to go public. | False | By Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/world/europe/italy-coronavirus-sense-of-smell.html | 'Super Tasters': Who Lost Sense of Smell Is Helping Italians Regain It | False | By Emma Bubola | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/arts/music/playlist-shawn-mendes-rolling-stones.html | Shawn Mendes and Tainy's Summer Breeze, and 12 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/arts/music/met-opera-indoor-return.html | Met Opera to Return to Indoor Performance for 9/11 Tribute | False | By Zachary Woolfe | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | | https://www.nytimes.com/2021/08/20/style/julian-nguyen-artist-matthew-marks.html | An Artist Who Blurs Video Games and Italian Renaissance | False | By Kate Dwyer | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-09-04 | https://www.nytimes.com/2021/08/20/well/family/back-to-school-fear-tip.html | 4 Ways Parents Can Calm Their Back-to-School Fears | False | By Pooja Lakshmin, M.D. | 2021-11-01 | TX 9-078-885 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/sports/soccer/inter-milan-serie-a-suning.html | The Parable of Inter Milan | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | | https://www.nytimes.com/2021/08/20/world/europe/belarus-opposition-protests.html | 'Our Goal Is to Keep the Regime on Its Toes': Inside Belarus's Underground Opposition | False | By Ivan Nechepurenko and Valerie Hopkins | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/dining/easy-no-cook-dinner-recipes.html | How to Make Dinner Without Cooking Anything | False | By Ali Slagle | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/books/when-raymond-chandler-went-to-work-for-billy-wilder.html | When Raymond Chandler Went to Work for Billy Wilder | False | By Edward Sorel | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/nyregion/kathy-hochul-lieutenant-governor-candidates.html | Kathy Hochul Is Looking in New York City for a Second-in-Command | False | By Luis Ferré-Sadurní Kía and Jeffery C. Mays | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/media/gustave-m-hauser-dead.html | Gustave M. Hauser, an Early Force in Cable TV, Dies at 91 | False | By Glenn Rifkin | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/europe/nandos-chicken-shortage-closures-britain.html | Nando's, a Chicken Chain Beloved in Britain, Struggles With Poultry Shortage | False | By Aina J. Khan | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/technology/afghanistan-taliban-social-media.html | How the Taliban Turned Social Media Into a Tool for Control | False | By Paul Mozur and Zia ur-Rehman | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/arts/design/chuck-close-legacy-appraisal-dementia-behavior.html | Chuck Close's Uneasy, Inevitable Legacy | False | By Roberta Smith | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/dining/lemon-dessert-recipe-reduce-waste.html | A Delicate Dessert That Puts the Whole Lemon to Use | False | By Yotam Ottolenghi | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/opinion/china-afghanistan-taliban.html | In Afghanistan, China Is Ready to Step Into the Void | False | By Zhou Bo | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 0001-01-01 | https://www.nytimes.com/live/2021/08/20/us/climate-change/henri-new-england-hurricane-boston | Residents of Long Island and New England are preparing for their first direct hurricane in 30 years. | False | By Troy Closson and Ellen Barry | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/military-judge-sept-11-trial.html | Military Assigns Judge to 9/11 Case Who Lacked Enough Experience Last Year | False | By Carol Rosenberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/nyregion/r-kelly-trial-racketeering.html | Ex-Manager Says R. Kelly Thought Aaliyah, 15, Was Pregnant With His Baby | False | By Troy Closson and Emily Palmer | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/americas/haiti-quake-aid-fights.html | Patience Runs Thin in Haiti Quake Zone as Fights Erupt for Cash and Food | False | By Anatoly Kurmanaev and Maria Abi-Habib | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/abbott-covid-tests.html | Maker of Popular Covid Test Told Factory to Destroy Inventory | False | By Sheri Fink | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/climate/greenland-rain-ice-sheet.html | It Rained at the Summit of Greenland. Thatâ€™s Never Happened Before. | False | By Henry Fountain | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/europe/putin-afghanistan-merkel.html | Putin Takes Shot at West, but Says Heâ€™ll Work to â€˜Normalizeâ€™ Afghanistan | False | By Anton Troianovski | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/opinion/aretha-franklin-respect.html | For Aretha Franklin, a Grudge Was a Way to Earn R-E-S-P-E-C-T | False | By Christopher John Farley | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/opinion/letters/south-covid.html | Resistance to Vaccines in the Southern States | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/arts/television/fboy-island-hbo-nikki-glaser.html | Can Cads Be Redeemed? A Raunchy Dating Show Investigates. | False | By Sarah Lyall | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-25 | https://www.nytimes.com/2021/08/20/podcasts/afghanistan-taliban.html | Leaving a Life in Kabul | False | By Lauren Jackson | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/arts/kaari-upson-dead.html | Kaari Upson, California Artist of Desire and Disturbance, Dies at 51 | False | By Jason Farago | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/biden-evictions-ban-appeals-court.html | Court Allows Bidenâ€™s Replacement Evictions Ban to Remain in Place for Now | False | By Charlie Savage | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-22 | https://www.nytimes.com/2021/08/20/world/europe/gino-strada-dead.html | Dr. Gino Strada, Who Brought Health Care to the Desperate, Dies at 73 | False | By Elisabetta Povoledo | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/arts/taliban-afghan-cultural-heritage.html | Taliban Vows to Protect Afghan Cultural Heritage, but Fears Persist | False | By Graham Bowley, Tom Mashberg and Anna P. Kambhampaty | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/gm-chevrolet-bolt-battery-recall.html | G.M. Expands Chevrolet Bolt Recall Over Battery Fire Concern | False | By Neal E. Boudette | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/world/europe/evgeny-sveshnikov-dead.html | Evgeny Sveshnikov, Grandmaster and Theorist of Chess, Dies at 71 | False | By Dylan Loeb McClain | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/fda-pfizer-covid-vaccine-full-approval.html | The F.D.A. is aiming to give full approval to Pfizerâ€™s Covid vaccine on Monday. | False | By Noah Weiland and Sharon LaFraniere | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/world/asia/biden-afghanistan-evacuation-kabul-airport.html | Biden Defends Afghanistan Evacuation as Thousands Besiege Kabul Airport | False | By Mark Landler | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-23 | https://www.nytimes.com/2021/08/20/theater/signature-theater-postpones-virus.html | Virus Fears Prompt a Major New York Theater to Postpone Its Return | False | By Michael Paulson | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/business/the-hill-sale-nexstar-media.html | The Hill Is Sold to a TV Giant | False | By Ben Smith and Katie Robertson | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/rice-university-online-classes-delta-variant.html | Rice University Turns to Online Classes | False | By Stephanie Saul and Sophie Kasakove | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/floyd-ray-roseberry-capitol-bomb-threat.html | North Carolina Man Is Charged in Capitol Bombing Threat | False | By Adam Goldman and Alan Feuer | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/texas-voting-rights-democrats.html | End of Walkout Splits Texas Democrats: â€˜Weâ€™re Feel Betrayed and Heartbrokenâ€™ | False | By J. David Goodman and Nick Corasaniti | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/technology/facebook-popular-posts.html | Facebook, Fearing Public Outcry, Shelved Earlier Report on Popular Posts | False | By Davey Alba and Ryan Mac | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/nyregion/andrew-cuomo-harassment.html | Cuomo Continues to Challenge His Accusers as Moving Trucks Are Loaded | False | By Luis Ferrã©-Sadurnã | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/books/james-w-loewen-dead.html | James W. Loewen, Who Challenged How History Is Taught, Dies at 79 | False | By Robert D. McFadden | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/biden-emanuel-burns-china-japan.html | Biden Nominates Burns and Emanuel to Be His Ambassadors to China and Japan | False | By Annie Karni | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/sports/hockey/henrik-lundqvist-rangers-retire-nhl.html | Henrik Lundqvist, Star of the Rangers and the City, Retires | False | By Ben Shpigel | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-27 | https://www.nytimes.com/2021/08/20/books/eloise-greenfield-dead.html | Eloise Greenfield, Who Wrote to Enlighten Black Children, Dies at 92 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/biden-afghanistan-fact-check.html | Bidenâ€™s Inaccurate Claims in Defending Afghanistan Withdrawal | False | By Linda Qiu | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/politics/immigration-biden-mexico.html | Supreme Court Grants Temporary Reprieve to Biden Immigration Policy | False | By Eileen Sullivan and Adam Liptak | 2021-10-06 | TX 9-063-677 |
| 2021-08-20 | 2021-08-21 | https://www.nytimes.com/2021/08/20/us/alabama-william-darby-jeffrey-parker.html | Former Alabama Officer Is Sentenced to 25 Years for Murdering Suicidal Man | False | By Michael Levenson | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/21/us/politics/biden-afghanistan-withdrawal.html | Biden Ran on Competence and Empathy. Afghanistan Is Testing That. | False | By Peter Baker | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/20/technology/prop-22-california-ruling.html | Californiaâ€™s Gig Worker Law Is Unconstitutional, Judge Rules | False | By Kate Conger | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/20/crosswords/daily-puzzle-2021-08-21.html | Go Around | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/20/pageoneplus/corrections-aug-21-2021.html | Corrections: Aug. 21, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/20/opinion/quotation-of-the-day-benefit-cutoffs-failing-to-ease-labor-shortfall.html | Quotation of the Day: Benefit Cutoffs Failing to Ease Labor Shortfall | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/21/crosswords/spelling-bee-2021-08-21.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/21/us/politics/marjorie-taylor-greene-matt-gaetz-iowa.html | In Iowa, Gaetz and Greene Pick Up Where Trump Left Off | False | By Astead W. Herndon | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/21/business/afghanistan-economy.html | Afghanistan Faces Economic Shock as Sanctions Replace Foreign Aid | False | By Alan Rappeport | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-25 | https://www.nytimes.com/interactive/2021/08/21/us/asians-census-us.html | Inside the Diverse and Growing Asian Population in the U.S. | False | By Robert Gebeloff, Denise Lu and Miriam Jordan | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/style/la-piscine-film-forum.html | A Steamy French Thriller Is a â€ÅA¸Å'Sleeper Smash Hitâ€Å¸Å' | False | By Glynnis MacNicol | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/sports/little-league-world-series-umpires.html | The Little League World Series Is the Pinnacle for the Umpires, Too | False | By John Branch | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/politics/democrats-voting-rights-supreme-court.html | As Democrats Renew Voting Rights Push, Offsetting Roberts Court Is Top of Mind | False | By Carl Hulse | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/travel/travel-prices-coronavirus.html | Why Your Next Trip Might Be More Expensive Than Your Last | False | By Elaine Glusac | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/europe/athens-is-only-getting-hotter-its-new-chief-heat-officer-hopes-to-cool-it-down.html | Athens Is Only Getting Hotter. Its New â€ÅA¸Å'Chief Heat Officerâ€Å¸Å' Hopes to Cool It Down. | False | By Jason Horowitz | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/americas/haiti-president-assassination-drugs.html | He Guarded Haitiâ€Å¸Å's Slain President. And He Was a Suspect in a Drug Inquiry. | False | By Maria Abi-Habib | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/style/space-race-cumberland-island-georgia.html | Last Stop on the Way to the Cosmos? No Thanks. | False | By Alexandra Marvar | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/health/covid-nursing-shortage-delta.html | â€Å¸Å'Nursing Is in Crisisâ€Å¸Å': Staff Shortages Put Patients at Risk | False | By Andrew Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/science/comb-jellies-ctenophores-odna.html | Taking the Pulse of the Oceanâ€Å¸Å's Comb Jellies | False | By William J. Broad | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/politics/congressional-black-caucus-democrats.html | The Congressional Black Caucus: Powerful, Diverse and Newly Complicated | False | By Astead W. Herndon | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/asia/vietnam-war-south-korea-massacre.html | Vietnam War Victims Wanted Justice. They Were Given â€ÅA¸Å'30 Bags of Rice.â€Å¸Å' | False | By Choe Sang-Hun | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/europe/afghanistan-us-history-colonial-wars.html | Americaâ€Å¸Å's Afghan War: A Defeat Foretold? | False | By Adam Nossiter | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/business/dealbook/spac-market-future.html | SPACs Went Up, Then Down, but Theyâ€Å¸Å're Not Out | False | By Kate Kelly | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/americas/haiti-earthquake-aid.html | Donors Send Quake Aid to Haiti, but for How Long? | False | By Rick Gladstone | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/refugees-history-afghanistan.html | 50 Years After Vietnam, Thousands Flee Another Lost American War | False | By Miriam Jordan | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/chinese-titanic-survivors-the-six.html | A Century After the Titanic Sank, a Film Tries to Rescue 6 Survivorsâ€Å¸Å' Stories | False | By Jennifer Jett | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/realestate/so-your-rent-is-about-to-spike-can-you-avoid-paying-more.html | So Your Rent Is About to Spike. Can You Avoid Paying More? | False | By Ronda Kaysen | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/africa/morocco-dar-gnawa.html | The Struggle to Save a House of Music, and Its Legacy | False | By Aida Alami | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/arts/music/tom-t-hall-country-music-storyteller-is-dead-at-85.html | Tom T. Hall, Country Musicâ€Å¸Å's â€ÅA¸Å'Storyteller,â€Å¸Å' Is Dead at 85 | False | By Bill Friskics-Warren | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/opinion/letters/boys-empathy-emotion.html | Raising Boys Who Have Empathy and Emotion | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/opinion/afghanistan-kabul-biden-blinken.html | A Rough Beast Returns | False | By Maureen Dowd | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/opinion/pandemic-changes-satisfaction.html | We Werenâ€Å¸Å't Happy Before the Pandemic, Either | False | By Esau McCaulley | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/opinion/haiti-earthquake-aid.html | How to Escape the Cycle of Mismanaged Aid in Haiti | False | By Michaâ€Åïlle Montas | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/opinion/covid-education-schools.html | The School Kids Are Not Alright | False | By The Editorial Board | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/opinion/us-afghanistan-pakistan-taliban.html | Why Bidenâ€Å¸Å's Lack of Strategic Patience Led to Disaster | False | By Ryan C. Crocker | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/asia/afghanistan-Kabul-airport-evacuations.html | Fears Rise Above Safety of Afghan Airport as U.S. Warns Americans to Stay Away | False | By David Zucchino | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/crosswords/variety-reinstatements.html | Variety: Reinstatements | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/politics/biden-taliban-afghanistan-kabul.html | Miscue After Miscue, U.S. Exit Plan Unravels | False | By Michael D. Shear, David E. Sanger, Helene Cooper, Eric Schmitt, Julian E. Barnes and Lara Jakes | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-26 | https://www.nytimes.com/2021/08/21/us/barbara-kannapell-dead.html | Barbara Kannapell, Activist Who Empowered Deaf People, Dies at 83 | False | By Katharine Q. Seelye | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/times-up-metoo-sexual-harassment.html | Turmoil Was Brewing at Timeâ€Å¸Å's Up Long Before Cuomo | False | By Jodi Kantor, Arya Sundaram, Melena Ryzik and Cara Buckley | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-25 | https://www.nytimes.com/2021/08/21/us/stanley-aronowitz-dead.html | Stanley Aronowitz, Labor Scholar and Activist, Dies at 88 | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/new-england-hurricane-prep-henri.html | Long Island and New England Prepare for Rare Hurricane Strike | False | By Troy Closson and Ellen Barry | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/arts/television/tony-mendez-dead.html | Tony Mendez, David Lettermanâ€Å¸Å's Oddball â€ÅA¸Å'Cue Card Boy,â€Å¸Å' Dies at 76 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/business/citadel-melvin-gamestop.html | Citadel to take back $500 million of its cash infusion into Melvin Capital. | False | By Kate Kelly | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/world/asia/afghanistan-kabul-fear.html | Desperation as Afghans Seek to Flee a Country Retaken by the Taliban | False | By David Zucchino | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-22 | https://www.nytimes.com/2021/08/21/crosswords/daily-puzzle-2021-08-22.html | Resettling Lettering | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-21 | https://www.nytimes.com/2021/08/21/arts/music/we-love-nyc-homecoming-concert.html | A Starry Central Park Comeback Concert Is Silenced by Lightning | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-24 | https://www.nytimes.com/2021/08/21/education/gary-b-nash-dead.html | Gary B. Nash, 88, Dies; Drew Ire for Trying to Update History Education | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-21 | 2021-08-23 | https://www.nytimes.com/2021/08/21/sports/baseball/bill-freehan-dead.html | Bill Freehan, Champion Tigersâ€Å¸Å' Durable Centerpiece, Dies at 79 | False | By Richard Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/21/us/tennessee-flash-floods.html | At Least 22 Dead and 50 Missing in Tennessee Floods, Officials Say | False | By Michael Levenson | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/21/today/sports/new-york-liberty-anniversary.html | At 25, Liberty Celebrate â€ÅA¸Å'Magical Momentâ€Å¸Å' in Womenâ€Å¸Å's Basketball | False | By Kelly Whiteside | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/today/quotation-of-the-day/americas-afghan-war-drawing-down-an-unwinnable-conflict.html | Quotation of the Day: Americaâ€Å¸Å's Afghan War: Drawing Down an Unwinnable Conflict | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/pageoneplus/corrections-aug-22-2021.html | Corrections: Aug. 22, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/insider/live-coverage.html | A Rush of News, Moment by Moment: Behind Our Live Coverage | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/crosswords/spelling-bee-2021-08-22.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/business/cathie-wood-ark-stocks.html | God, Money, YOLO: How Cathie Wood Found Her Flock | False | By Matt Phillips | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/nyregion/metropolitan-diary.html | â€¦â€¦Iâ€™m Just So Tired of My Body Failing Me in Different Waysâ€¦â€¦ | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/interactive/2021/08/22/upshot/hospital-prices.html | Hospitals and Insurers Didnâ€™t Want You to See These Prices. Hereâ€™s Why. | False | By Sarah Kliff, Josh Katz and Rumsey Taylor | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/us/afghanistan-war-us-reaction.html | â€¦â€¦No One Quite Knows What to Sayâ€¦â€¦: A War Easily Ignored Ends With Few Answers | False | By Dave Philipps | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/2021/08/22/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/politics/biden-democrats-afghanistan-virus-midterms.html | As Biden Faces a Political Crisis, His Party Looks On in Alarm | False | By Lisa Lerer, Reid J. Epstein and Annie Karni | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-24 | https://www.nytimes.com/2021/08/22/health/university-illinois-covid.html | Good, but Not Great: Taking Stock of a Big Ten Universityâ€¦â€¦s Covid Plan | False | By Kenneth Chang | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/politics/democrats-divisions-infrastructure.html | Deeply Divided, House Democrats Battle Over Priorities and Politics | False | By Jonathan Weisman | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/nyregion/curtis-sliwa-mayor-cats.html | 16 Cats, 320 Square Feet and One Long-Shot Candidate for Mayor | False | By Emma G. Fitzsimmons | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/books/michaela-coel-misfits-book.html | Michaela Coel Puts Herself Together in â€¦â€¦Misfitsâ€¦â€¦ | False | By Dave Itzkoff | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/middleeast/samaritans-israeli-palestinian.html | The Worldâ€¦â€¦s Last Samaritans, Straddling the Israeli-Palestinian Divide | False | By Patrick Kingsley and Gabby Sobelman | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/sports/molly-seidel-new-york-city-marathon.html | Molly Seidel Is Not Going to â€¦â€¦Phone It Inâ€¦â€¦ for the New York City Marathon | False | By Talya Minsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/obituaries/don-everly-older-brother-in-groundbreaking-rock-duo-dies-at-84.html | Don Everly, Older Brother in Groundbreaking Rock Duo, Dies at 84 | False | By Bill Friskics-Warren | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/live/2021/08/22/world/covid-delta-variant-vaccine/covid-cases-overwhelm-the-gulf-coast-leaving-region-with-no-i-c-u-beds | Covid cases overwhelm the Gulf Coast, leaving region with no I.C.U. beds. | False | By Dan Levin and Daniel E. Slotnik | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/europe/italy-sardinia-fire-tree.html | Sardinian Village Tries to Save an Ancient Tree Scorched by Fire | False | By Gaia Pianigiani | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/business/the-week-in-business.html | The Week in Business: Turning Up the Heat on Tesla | False | By Sarah Kessler | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/opinion/lying-flat-work-rest.html | Work Is a False Idol | False | By Cassady Rosenblum | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/africa/ethiopia-civil-war-spreads.html | â€¦â€¦My Blood Is Boilingâ€¦â€¦: War Fever Surges in Ethiopia as Its Civil War Spreads | False | By Abdi Latif Dahir | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/opinion/letters/restaurants-covid.html | How the Pandemic Is Changing Restaurants | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/obituaries/lucille-times-dead.html | Lucille Times, Who Inspired the Montgomery Bus Boycott, Dies at 100 | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/north-carolina-flash-floods.html | 5 Dead and 1 Missing in North Carolina Flooding | False | By Neil Vigdor | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/europe/josephine-baker-pantheon-burial.html | Josephine Baker to Be Honored With a Panthéon Burial | False | By Constant Méheut | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-24 | https://www.nytimes.com/2021/08/22/arts/hung-liu-artist-dead.html | Hung Liu, Artist Who Blended East and West, Is Dead at 73 | False | By Holland Cotter | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/sports/manny-pacquiao-yordenis-ugas-fight.html | After Loss, Manny Pacquiao Is Left to Consider His Future | False | By Morgan Campbell | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/opinion/black-population-american-cities.html | Chocolate Chip Cities | False | By Charles M. Blow | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/sports/baseball/miguel-cabrera-500th-homer.html | With 500th Homer, Cabrera Joins a Club Thatâ€¦â€¦s Getting More Exclusive | False | By Benjamin Hoffman | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/opinion/cyberwar-world-safety.html | Could Cyberwar Make the World Safer? | False | By Cybil'sÂ Erik C. Greenberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/science/microscopic-bat-brain-virus.html | A microscopic video shows the coronavirus on the rampage. | False | By Andrew Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/americas/haiti-earthquake-aid.html | In Haiti, Need Is Overwhelming, but Some Politiciansâ€¦â€¦ Charity Rings False | False | By Anatoly Kurmanaev | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-29 | https://www.nytimes.com/2021/08/22/magazine/afghanistan-photos.html | What Will Become of Afghanistanâ€¦â€¦s Post-9/11 Generation? | False | By Kiana Hayeri | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/politics/isis-kabul-airport.html | ISIS Poses â€¦â€¦Acuteâ€¦â€¦ Threat to U.S. Evacuation Efforts in Kabul, Sullivan Says | False | By Eric Schmitt | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-22 | https://www.nytimes.com/crosswords/daily-puzzle-2021-08-23.html | There! I Did It! | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/theater/pass-over-review.html | Review: â€¦â€¦Pass Overâ€¦â€¦ Comes to Broadway, in Horror and Hope | False | By Jesse Green | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/afghanistan-usa-withdrawal.html | As Afghanistan Collapses, a Lament for â€¦â€¦Repeating the Same Mistakesâ€¦â€¦ | False | By Clyde Haberman | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/nyregion/tropical-storm-henri.html | Tropical Storm Henri Brings Power Outages and Record Rain to Northeast | False | By Andy Newman and Ellen Barry | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/us/tennessee-flash-flooding.html | A Tidal Wave of Water and at Least 21 Deaths as Floodwaters Ravage Rural Tennessee | False | By Rick Rojas and Michael Levenson | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/world/asia/afghanistan-taliban-biden-karzai.html | Chaos Persists at Kabul Airport as Taliban Discuss New Government | False | By Roger Cohen | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/business/media/rachel-maddow-msnbc.html | Rachel Maddow, MSNBCâ€¦â€¦s Top Host, Extends Her Contract | False | By Emily Steel | 2021-10-06 | TX 9-063-677 |
| 2021-08-22 | 2021-08-23 | https://www.nytimes.com/2021/08/22/nyregion/staten-island-covid-vaccine-workers.html | A Hospital Finds an Unlikely Group Opposing Vaccination: Its Workers | False | By Kimiko de Freytas-Tamura | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/business/media/russian-journalists-independent.html | Russian Journalists Meet a Crackdown With Dark Humor, and Subscribers | False | By Ben Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/health/coronavirus-covid-usa.html | The U.S. Is Getting a Crash Course in Scientific Uncertainty | False | By Apoorva Mandavilli | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/sports/rod-gilbert-dead.html | Rod Gilbert, Hockey Hall of Famer Known as Mr. Ranger, Dies at 80 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/sports/baseball/trevor-bauer-dodgers-assault.html | Gambling on Trevor Bauer Is Not the Dodger Way | False | By Kurt Streeter | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/todayspaper/quotation-of-the-day-france-to-honor-baker-with-pantheon-burial.html | Quotation of the Day: France to Honor Baker With Panthéâ€¦â€¦on Burial | False | | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/belarus-tikhanovskaya-lukashenko.html | No One in Europe Is Safe From My Country’ã€Šã€‹ã€‹â€™s Dictator | False | By Svetlana Tikhanovskaya | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/arts/television/whats-on-tv-this-week-lorde-and-american-horror-story.html | Whatã€Šã€‹ã€‹â€™s on TV This Week: Lorde on Late Night and â€˜American Horror Storyâ€™ | False | By Gabe Cohn | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/crosswords/spelling-bee-2021-08-23.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/world/middleeast/afghanistan-taliban-deal-united-states.html | Did the War in Afghanistan Have to Happen? | False | By Alissa J. Rubin | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/business/economy/nyc-economy-covid-delta-variant.html | New Yorkã€Šã€‹ã€‹â€™s Economy, Poised for Comeback, Finds Setback Instead | False | By Nelson D. Schwartz, Nicole Hong, Patrick McGeehan and Gabriela Bhaskar | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/interactive/2021/08/23/magazine/tiffany-haddish-interview.html | Tiffany Haddish Would Like to Share Some Facts About Shark Sex | False | By David Marchese | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/covid-vaccine-judge-order.html | 2 New York Judges Ordered Defendants to Get Vaccinated. Can They Do That? | False | By Jonah E. Bromwich | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/insider/freedom-sports-series.html | The Sports Desk Finds Freedom Outside the News Cycle | False | By Terence McGinley | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/taliban-afghanistan-social-media.html | The Taliban Want You to Keep Your Phone On | False | By Richard Stengel | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/greg-abbott-texas.html | How Far Are Texans From Open Rebellion Against Greg Abbott? | False | By Mimi Swartz | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/arts/music/billy-joel-we-didnt-start-the-fire.html | Even Billy Joel Mocked â€˜We Didnã€Šã€‹ã€‹â€™t Start the Fire.â€™ I Loved It. | False | By Lindsay Zoladz | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/well/heartburn-diet-lifestyle.html | 5 Diet and Lifestyle Measures to Ward Off Heartburn | False | By Jane E. Brody | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/opinion/covid-masks-students.html | Republicans Have Gone Too Far in the Region Hit Hardest by Covid | False | By Margaret Renkl | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/realestate/shopping-for-storage-caddies.html | Shopping for Tool Caddies | False | By Tim McKeough | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/upshot/biden-economy-analysis-inflation.html | Biden and the Fed Wanted a Hot Economy. Thereã€Šã€‹ã€‹â€™s Risk of Getting Burned. | False | By Neil Irwin | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/economy/supply-chain-bottlenecks-coronavirus-inflation.html | What an Adult Tricycle Says About the Worldã€Šã€‹ã€‹â€™s Bottleneck Problems | False | By Jeanna Smialek and Madeleine Ngo | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/world/asia/nepal-afghanistan-gurkha.html | They Were Protectors in Afghanistan. Now They Need Help. | False | By Bhadra Sharma | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-31 | https://www.nytimes.com/2021/08/23/science/tyrannosaurus-rex.html | T. Rex Was Fearsome but May Have Been a Picky Eater | False | By Maria Cramer | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/realestate/home-prices-california.html | $800,000 Homes in California | False | By Angela Serratore | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/health/covid-college-disabilities-students.html | For Some College Students, Remote Learning Is a Game Changer | False | By Amanda Morris and Emily Anthes | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/arts/television/emmy-awards-julianne-nicholson-mare-of-easttown.html | Julianne Nicholson Didnã€Šã€‹ã€‹â€™t Know Who the Killer Was, Either | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | | https://www.nytimes.com/live/2021/08/23/business/economy-stock-market-news/the-imf-is-distributing-650-billion-to-help-poor-countries-fight-the-pandemic | The I.M.F. is distributing $650 billion to help poor countries fight the pandemic. | False | By Alan Rappeport | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/style/surprise-wedding-planning.html | How to Plan a Surprise Wedding | False | By Bridgette Bartlett Royall | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | | https://www.nytimes.com/live/2021/08/23/business/economy-stock-market-news/airlines-start-evacuating-americans-and-afghan-allies-from-bases | Airlines start evacuating Americans and Afghan allies from bases. | False | By Niraj Chokshi | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/chevron-coronavirus-vaccine-mandate.html | Chevron and CVS mandate coronavirus vaccines. | False | By Coral Murphy Marcos and Clifford Krauss | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/movies/offbeat-streaming-movies.html | â€˜ã€Šâ€˜The Future,â€™ã€‹ã€‹ â€˜ã€Šâ€˜Cheap Thrillsâ€™ã€‹ã€‹ and More Offbeat Streaming Movies | False | By Jason Bailey | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-31 | https://www.nytimes.com/2021/08/23/science/tortoise-eats-bird-video.html | â€˜ã€Šâ€˜Totally Surprising and Rather Horrifyingâ€™ã€‹ã€‹: Giant Tortoises Eat Baby Birds | False | By Jason Bittel | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/t-magazine/melissa-mcgill-newport-waves.html | A Performance Piece That Pairs Painted Waves Alongside Real Ones | False | By Kate Guadagnino | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/tennessee-flooding.html | â€˜ã€Šâ€˜Our People Need Helpâ€™ã€‹ã€‹: Devastation in Tennessee, as Experts Warn of Flooding Risks | False | By Rick Rojas, Winston Choi-Schagrin and Tariro Mzezewa | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/arts/music/billie-eilish-doja-cat-billboard.html | Billie Eilish Earns a Third Week at No. 1, Narrowly | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/workers-eager-office-return.html | Itâ€™ã€Šâ€˜s â€˜ã€Šâ€˜Back to That Isolation Bubbleâ€™ã€‹ã€‹â€™ for Workers Pining for the Office | False | By Kellen Browning | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/health/dementia-behavior-alzheimers.html | Seeking Early Signals of Dementia in Driving and Credit Scores | False | By Paula Span | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/nyregion/andrew-cuomo-last-day.html | Cuomo Blames â€˜ã€Šâ€˜Political Pressure and Media Frenzyâ€™ã€‹ã€‹ in Farewell Speech | False | By Luis Ferré-Sadurní and Katie Glueck | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/books/william-maxwell.html | In William Maxwellã€Šã€‹ã€‹â€™s Fiction, a Vivid, Varied Tableau of Midwestern Life | False | By A.O. Scott | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/r-kelly-trial-rel-accuser.html | Woman Says R. Kelly Abused Her and Pressured Her to Have an Abortion | False | By Troy Closson and Emily Palmer | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/kathy-hochul-staff.html | Hochul Appoints 2 Women to Key Posts in Her Cabinet | False | By Dana Rubinstein and Luis Ferré-Sadurní | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | | https://www.nytimes.com/live/2021/08/23/us/climate-change/flood-risks-united-states | Official numbers vastly underestimate U.S. flood danger, researchers have found. | False | By Christopher Flavelle, Denise Lu, Veronica Penney, Nadja Popovich and John Schwartz | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/arts/television/spike-lee-nyc-epicenters.html | Spike Lee, Exultant at the â€˜ã€Šâ€˜Epicenterâ€™ã€‹ã€‹ | False | By Reggie Ugwu | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-09-02 | https://www.nytimes.com/2021/08/23/arts/alan-heller-dead.html | Alan Heller, Who Made Plastic Housewares Beautiful, Dies at 81 | False | By Penelope Green | 2021-11-01 | TX 9-078-855 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/mayim-bialik-jeopardy-host.html | Mayim Bialik will fill in as a â€˜ã€Šâ€˜Jeopardy!â€™ã€‹ã€‹ guest host. | False | By Michael M. Grynbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/world/europe/afghanistan-refugees-turkey-iran-taliban-airport.html | Afghan Refugees Find a Harsh and Unfriendly Border in Turkey | False | By Carlotta Gall | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/books/review-war-for-gloria-atticus-lish.html | Atticus Lishâ€™s Second Novel Is a Brooding Heartbreaker | False | By Dwight Garner | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/letters/united-states-afghanistan.html | Fearful About Afghanistanâ€™s Future | False |  | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/theater/broadway-diversity-pledge-reopening.html | Broadway Power Brokers Pledge Diversity Changes as Theaters Reopen | False | By Michael Paulson | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/arts/design/cow-parade-nyc.html | Cow Parade Returns to N.Y.C., but Please Donâ€™t Steal Them This Time | False | By Julia Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/politics/capitol-police-ashli-babbit.html | Capitol Police clear officer who shot rioter, saying he may have saved lives. | False | By Luke Broadwater | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/theater/glass-menagerie-tennessee-williams-st-louis.html | Staging â€˜The Glass Menagerieâ€™ on the Fire Escapes That Inspired It | False | By Nancy Coleman | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/maine-sea-scallops.html | Sea Scallops Farmed in Maine Arenâ€™t Just Sustainable. Theyâ€™re Helping Their Habitat. | False | By Melissa Clark | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/world/europe/neue-nationalgalerie-reopening.html | A 6-Year Refit Winds Back the Clock at a Berlin Landmark | False | By Christopher F. Schuetze | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/world/europe/american-vet-italy-children-WWII.html | American Vet Returns to Italy to Greet â€˜Bambiniâ€™ He Last Saw in 1944 | False | By Elisabetta Povoledo | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/2021/08/23/world/europe/afghanistan-europe-nato-biden.html | Afghan Fiasco Raises Hard Questions for Europe | False | By Steven Erlanger | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-23 | https://www.nytimes.com/live/2021/08/23/business/economy-stock-market-news/president-bidens-economic-aides-insist-his-spending-plans-wont-stoke-further-inflation | President Bidenâ€™s economic aides insist his spending plans wonâ€™t stoke further inflation. | False | By Jim Tankersley | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/sports/hockey/new-york-rangers-rod-gilbert-death.html | Rod Gilbert, Known as Mr. Ranger, Warmed New York to Ice Hockey | False | By Gerald Eskenazi | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/business/anthony-scotto-dead.html | Anthony M. Scotto, Former Union Power on the Docks, Dies at 87 | False | By David Stout | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/sports/olympics/paralympics-tokyo.html | Paralympics to Open With Empty Stands but a Bigger Stage | False | By Gwen Knapp | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/matthew-raiford-bress-n-nyam-georgia.html | A High-Summer Feast to Forge Connections in the Deep South | False | By Kim Severson | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/sports/soccer/fifa-world-cup-qualifying-conmebol.html | Donâ€™t Like FIFAâ€™s Schedule? Go Ahead and Appeal. To FIFA. | False | By Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/nyc-schools-vaccine-mandate.html | Educators Will Be First N.Y.C. Workers to Face Full Vaccine Mandate | False | By Eliza Shapiro | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/technology/apple-google-south-korea-app-store.html | Apple and Googleâ€™s Fight in Seoul Tests Biden in Washington | False | By David McCabe and Jin Yu Young | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/us-naval-academy-cheating.html | 18 Are Expelled or Resign From Naval Academy Amid Cheating Inquiry | False | By Jacey Fortin | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/politics/arizona-covid-2020-election.html | A Covid outbreak delays a draft report on Arizona Republicansâ€™ widely criticized election review. | False | By Michael Wines | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/climate/germany-floods-climate-change.html | Climate Change Contributed to Europeâ€™s Deadly Floods, Scientists Find | False | By Henry Fountain | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-09-05 | https://www.nytimes.com/2021/08/23/arts/music/r-murray-schafer-dead.html | R. Murray Schafer, Composer Who Heard Natureâ€™s Music, Dies at 88 | False | By William Robin | 2021-11-01 | TX 9-078-855 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/travel/cruise-covid-death.html | Cruise Passenger Dies From Covid, Testing Industry Plans | False | By Ceylan Yeginsu | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-29 | https://www.nytimes.com/2021/08/23/fashion/telfar-bag-captcha-bots.html | Telfar Wants to Know if You Can Spot the Biggest Cat | False | By Danya Issawi | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/technology/california-gig-worker-law-explained.html | A Judge Declared Californiaâ€™s Gig Worker Law Unconstitutional. Now What? | False | By Kate Conger and Kellen Browning | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/nyregion/nyc-rain-storm-flooding-weather.html | 2 Months of Rain in a Day and a Half: New York City Sets Records | False | By Andy Newman | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/opinion/workers-wages-recovery.html | Workers Donâ€™t Want Their Old Jobs on the Old Terms | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/us/politics/democrats-budget-infrastructure.html | Democrats Scrounge for Votes to Pass $3.5 Trillion Budget Plan | False | By Emily Cochrane and Jim Tankersley | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/world/asia/afghanistan-evacuation-americans-biden.html | Taliban Reject Extended Deadline as U.S. Races to Finish Evacuation | False | By Mark Landler and Megan K. Stack | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-24 | https://www.nytimes.com/2021/08/23/sports/baseball/baltimore-orioles-losing-streak.html | The Orioles Are Bad and It Just Might Get Worse | False | By Tyler Kepner | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/melon.html | Disappointing Melon? Try These Tricks. | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/asif-culinary-institute-of-israel.html | Talking Cookbooks With Adeena Sussman | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-23 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/high-holy-days.html | A Virtual Cooking Class for the High Holy Days | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/23/dining/gentian-root-tonic.html | This Sophisticated Midwestern Tonic Makes a Bitter Statement | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/23/health/pfizer-vaccine-approval-fda.html | F.D.A. Fully Approves Pfizer-BioNTechâ€™s Vaccine, a First for a Covid-19 Shot | False | By Sharon LaFraniere and Noah Weiland | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/dining/the-essential-jewish-baking-cookbook.html | Recipes for Rosh Hashana, and for Every Day | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/us/proud-boys-enrique-tarrio.html | Even Amid a Crackdown, the Proud Boys Are Still Agitating | False | By Sergio Olmos, Mike Baker and Alan Feuer | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/dining/kapula-candles.html | Gilded Candles to Brighten Your Dinner Table | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/opinion/afghanistan-biden.html | The Afghanistan War Was Lost Before Biden Ended It | False | By Michelle Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/crosswords/daily-puzzle-2021-08-25.html | Discover Unexpectedly | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/crosswords/daily-puzzle-2021-08-24.html | Howâ€™d You Do That?! | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/nyregion/david-gilbert-brinks-sentence-commuted.html | Cuomo Commutes Sentences of 1981 Brinkâ€™s Robbery Participant and 4 Others | False | By Michael Wilson and Jesus Jimã‰nez | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/nyregion/kathy-hochul-governor.html | Hochul Is Sworn In: â€˜I Want People to Believe in Their Government Againâ€™ | False | By Luis Ferrã‰-SÃ¡durnã | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/pageoneplus/corrections-aug-24-2021.html | Corrections: Aug. 24, 2021 | False |  | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/todayspaper/quotation-of-the-day-a-1400-mile-walk-to-turkey-only-to-be-told-to-turn-back.html | Quotation of the Day : A 1,400-Mile Walk to Turkey Only to Be Told to Turn Back | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/arts/television/jimmy-fallon-fda-pfizer-biotech-vaccine.html | Jimmy Fallon Celebrates the F.D.A.â€ôÃ‚Ã‚Äs Full Approval of a Covid Vaccine | False | By Trish Bendix | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/crosswords/spelling-bee-2021-08-24.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/well/live/rsv-respiratory-synctial-virus.html | Should I Be Worried About R.S.V. in My Child? | False | By Anahad Oâ€ôÃ‚Ã‚ÄˆConnor | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/business/remote-work-small-business.html | Creating Culture in a W.F.H. World: How 3 Small Businesses Did It | False | By Amy Haimerl | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/health/coronavirus-origins-airplane.html | Caught in the Crossfire Over Covidâ€ôÃ‚Ã‚Äs Origins | False | By Roni Caryn Rabin | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/world/middleeast/israel-temple-mount-prayer.html | In Shift, Israel Quietly Allows Jewish Prayer on Temple Mount | False | By Patrick Kingsley and Adam Rasgon | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/technology/theranos-elizabeth-holmes.html | They Still Live in the Shadow of Theranosâ€ôÃ‚Ã‚Äs Elizabeth Holmes | False | By Erin Griffith | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/world/asia/kamala-harris-singapore-vietnam.html | In Southeast Asia, Kamala Harrisâ€ôÃ‚Ã‚Äs Message: You Can Count on the U.S. | False | By Zolan Kanno-Youngs | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-10-03 | https://www.nytimes.com/2021/08/24/books/review/sexual-justice-alexandra-brodsky.html | How Can Colleges Handle Sexual Misconduct Cases More Fairly? | False | By Michelle Goldberg | 2021-12-01 | TX 9-078-855 |
| 2021-08-24 | 2021-09-19 | https://www.nytimes.com/2021/08/24/books/review/irwin-chemerinsky-presumed-guilty.html | A Supreme Court That Has Gone Wrong | False | By Melvin I. Urofsky | 2021-11-01 | TX 9-078-855 |
| 2021-08-24 | 2021-10-03 | https://www.nytimes.com/2021/08/24/books/review/the-chinese-question-mae-ngai.html | The Worldwide Effort to Bar Chinese Immigration | False | By Yunte Huang | 2021-12-01 | TX 9-103-504 |
| 2021-08-24 | 2021-10-10 | https://www.nytimes.com/2021/08/24/books/review/guido-peter-hellar.html | Thereâ€ôÃ‚Ã‚Äs Something Fishy About This Refuge in the Colorado Wilds | False | By Pete Tosiello | 2021-12-01 | TX 9-103-504 |
| 2021-08-24 | 2021-10-10 | https://www.nytimes.com/2021/08/24/books/review/jonas-eika-after-sun.html | Stories of Our Perverse Present and Our Haunted Futures | False | By Justin Torres | 2021-12-01 | TX 9-103-504 |
| 2021-08-24 | 2021-09-12 | https://www.nytimes.com/2021/08/24/books/review/the-fate-of-the-self-in-the-age-of-clicks.html | The Fate of the Self in the Age of Clicks | False | By Becca Rothfeld | 2021-11-01 | TX 9-078-855 |
| 2021-08-24 | 2021-09-26 | https://www.nytimes.com/2021/08/24/books/review/flashes-of-creation-paul-halpern.html | When the Big Bang Was Just a Theory | False | By Ramin Skibba | 2021-11-01 | TX 9-078-855 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/magazine/how-to-let-your-mind-wander.html | How to Let Your Mind Wander | False | By Malia Wollan | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/opinion/democrats-bipartisan-infrastructure-bill.html | The 9 Democrats Making Nancy Pelosiâ€ôÃ‚Ã‚Äs Life Harder Are Making a Big Mistake | False | By Jamelle Bouie | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-09-26 | https://www.nytimes.com/2021/08/24/books/review/seeing-ghosts-kat-chow.html | Kat Chow on How Mourning Is Like Taxidermy | False | By Gaiutra Bahadur | 2021-11-01 | TX 9-078-855 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/magazine/raw-onions-are-the-best-food-let-me-explain.html | Raw Onions Are the Best Food. Let Me Explain. | False | By Iva Dixit | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/opinion/tom-coughlin-wife-pvp.html | Nothing Could Prepare Me for Watching My Wife Slip Away | False | By Tom Coughlin | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/magazine/therapy-roommates-ethics.html | My Roommates Have Been Listening to My Therapy Sessions. Is That OK? | False | By Kwame Anthony Appiah | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/upshot/where-is-the-anti-biden-tea-party.html | Where Is the Anti-Biden Tea Party? | False | By Ian Prasad Philbrick | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/ny-c-shootings-guns.html | Is New Yorkâ€ôÃ‚Ã‚Äs Wave of Gun Violence Receding? Experts See Reason for Hope. | False | By Troy Closson | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/style/prepping-for-the-year-of-many-many-weddings.html | Prepping for the Year of Many, Many Weddings | False | By Rachel Simon | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-30 | https://www.nytimes.com/2021/08/24/business/media/ebony-magazine-return.html | Ebony Returns to Chronicle a New Moment | False | By Marc Tracy | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/style/cotton-totes-climate-crisis.html | The Cotton Tote Crisis | False | By Grace Cook | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/realestate/how-to-hang-art.html | The Stress-Free Way to Hang Art | False | By Tim McKeough | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-27 | https://www.nytimes.com/2021/08/24/fashion/fashion-luxury-grey-market.html | Luxuryâ€ôÃ‚Ã‚Äs Gray Market Is Emerging From the Shadows | False | By Elizabeth Paton | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/magazine/eric-coomer-dominion.html | He Was the â€ôÃ‚Ã‚Ä¶Perfect Villainâ€ôÃ‚Ã‚Ä¶ for Voting Conspiracists | False | By Susan Dominus | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/world/americas/guatemala-corruption-migrants.html | Biden Faces a Trade-Off: Stop Corruption, or Migration? | False | By Natalie Kitroeff | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/migrants-deaths-texas-surge.html | A Texas Sheriffâ€ôÃ‚Ã‚Äs Grim Task: Finding Bodies as Migrant Deaths Surge | False | By Simon Romero | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/realestate/second-home-derelict-warehouse-washington-state.html | A Derelict Warehouse as a Second Home? | False | By Tim McKeough | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/interactive/2021/08/24/world/vaccines-seniors.html | Many Older Americans Still Arenâ€ôÃ‚Ã‚Ä¶t Vaccinated, Making the Delta Wave Deadlier | False | By Josh Holder and Amy Schoenfeld Walker | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/us/tennessee-floods-updates.html | Tennessee City Searches for Flood Victims While Grappling With All It Has Lost | False | By Rick Rojas, Tariro Mzezewa and Jamie McGee | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-28 | https://www.nytimes.com/2021/08/24/world/africa/hissene-habre-dead.html | HissĂ¨âˆˆne Habrĺ ¾Ã‚Ç, Ex-President of Chad Jailed for War Crimes, Dies at 79 | False | By Ruth Maclean and Mady Camara | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/world/asia/cia-taliban-william-burns-afghanistan.html | The C.I.A. director visited Kabul for secret talks with the Taliban. | False | By Julian E. Barnes and Richard PĂ©Ã¤Â´rez-PeĂ¤Â´Ã£Ã±a | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/live/2021/08/24/world/covid-delta-variant-vaccine/corporate-vaccine-mandates | Goldman Sachs mandates vaccines for its workers and visitors. | False | By Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/live/2021/08/24/business/economy-stock-market-news/hedge-funds-top-stock-picks-have-lagged-the-market-this-year | Hedge fundsâ€ôÃ‚Ã‚Ä¶ top stock picks have lagged the market this year. | False | By Stephen Gandel | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/larry-elder-california-governor-recall.html | How Did Larry Elder Become a Front-Runner in Californiaâ€ôÃ‚Ã‚Äs Governor Race? | False | By Shawn Hubler | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/technology/tiktok-shopify.html | TikTok adds in-app shopping, in a partnership with Shopify. | False | By Erin Woo | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/arts/music/nikolai-kapustin-classical-music-jazz.html | A Composer Shows the Way to Give Classical Music Swing | False | By Seth Colter Walls | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-27 | https://www.nytimes.com/2021/08/24/arts/television/rosie-perez-the-flight-attendant.html | Rosie Perez Hates Flying, but She Soared in â€ôÃ‚Ã‚Ä¶The Flight Attendantâ€ôÃ‚Ã‚Ä¶ | False | By Jennifer Vineyard | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/arts/7-fiction-podcasts-ready-made-for-vacation.html | 7 Fiction Podcasts Ready Made for Vacation | False | By Emma Dibdin | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-29 | https://www.nytimes.com/2021/08/24/theater/sara-bareilles-waitress.html | Sara Bareilles on the Lessons of Pema Chodron and the Joy of 10-Mile Walks | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-31 | https://www.nytimes.com/2021/08/24/science/spider-bird-poop.html | Looks Like Bird Dung. But It's a Really a Predatory Spider. | False | By Richard Sima | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/fashion/big-bold-gold.html | Big Bold Gold | False | By Marisa Meltzer | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-31 | https://www.nytimes.com/2021/08/24/science/archaeology-africa-climate-sapiens.html | A Shifting Climate Gave Humans Many Opportunities to Leave Africa | False | By Sabrina Imbler | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/health/diabetes-weight-screening.html | Overweight Adults Should Be Screened for Diabetes at 35, Experts Say | False | By Roni Caryn Rabin | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/us-education-developmental-disability.html | Children With Disabilities Need Sex Ed Too | False | By Cammie McGovern | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/dining/toms-colicchio-vallata-restaurant-review.html | Searching for Italy at Tom Colicchio's New Restaurant | False | By Pete Wells | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-27 | https://www.nytimes.com/2021/08/24/olympics/buckie-leach-dead.html | Buckie Leach, Coach of U.S. Gold Medal Fencer in Tokyo, Dies at 62 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/europe/montenegro-cigarette-smuggling.html | Montenegro Pledges to Stamp Out a Deadly Trade: Cigarette Smuggling | False | By Andrew Higgins | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-30 | https://www.nytimes.com/2021/08/24/technology/streaming-privacy-data.html | A Thumbs Down for Streaming Privacy | False | By Shira Ovide | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/dining/nyc-restaurant-news.html | Bar Benno Opens in the Former Leonelli Restaurant and Bar Space | False | By Florence Fabricant | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/r-kelly-accusers.html | Woman Says R. Kelly Made Her Have Sex With Someone Else as Punishment | False | By Troy Closson | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/arts/music/charlie-watts-dead.html | Charlie Watts, Bedrock Drummer for the Rolling Stones, Dies at 80 | False | By Gavin Edwards | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/arts/music/met-opera-orchestra-deal.html | Met Opera Reaches Deal With Orchestra, Paving Way for Reopening | False | By Julia Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/opinion/afghanistan-kabul-evacuations.html | This Is What the Afghan Evacuation Looks Like on the Inside | False | By Arash Azizzada | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/theater/islander-review.html | Review: In 'Islander,' the Puck Stops Here | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/letters/covid-vaccine.html | Using Mandates to Overcome Vaccine Resistance | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-09-12 | https://www.nytimes.com/2021/08/24/books/review/the-love-songs-of-web-du-bois-honoree-fanonne-jeffers.html | A Triumphant Debut Novel on Black History and Coming of Age in the South | False | By Veronica Chambers | 2021-11-01 | TX 9-078-855 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/sports/soccer/premier-league-world-cup-qualifiers-coronavirus.html | Premier League Won't Release Some Players for September World Cup Qualifiers | False | By Andrew Das and Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/crosswords/wordplay-freelance-guidelines.html | Wordplay's Freelance Writing Guidelines | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/pennsylvania-jake-corman-election-2020-results.html | A top Republican in Pennsylvania promises to review the 2020 results as conspiracy theories flourish. | False | By Nick Corasaniti | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/rikers-island-emergency-chaos.html | An 'Absolute Emergency' at Rikers Island as Violence Increases | False | By Jonah E. Bromwich and Jan Ransom | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-24 | https://www.nytimes.com/2021/08/24/crosswords/try-crossword-large-print-functions.html | How to Find the New York Times Crossword Large Print and Other Solving Tools | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/sports/soccer/fifa-justice-department.html | FIFA, Deemed a Victim of Its Own Scandal, Will Share $200 Million Payout | False | By Rebecca R. Ruiz and Tariq Panja | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/asia/kabul-life-taliban-rule.html | Under Taliban Rule, Life in Kabul Transforms Once Again | False | By Norimitsu Onishi and Sharif Hassan | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/business/nabisco-workers-strike.html | Workers making Oreos and other Nabisco snacks are on strike in five states. | False | By Coral Murphy Marcos | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/middleeast/israel-bennett-biden-iran.html | New Israeli Leader Backs Hard Line on Iran but Softer Tone With U.S. | False | By Patrick Kingsley and Isabel Kershner | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/cuomo-emmy.html | Andrew Cuomo Loses His Emmy on Same Day He's Replaced as Governor | False | By Ashley Wong | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/arts/music/larry-harlow-salsa.html | Larry Harlow, a Salsa Revolutionary | False | By Ed Morales | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/books/review/klara-and-the-sun-kazuo-ishiguro.html | A Human Cloning Error and Existential Questions Fuel This Science Fiction Romp | False | By Sarah Lyall | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/arts/music/charlie-watts-rolling-stones.html | Charlie Watts, the Unlikely Soul of the Rolling Stones | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/sports/ncaafootball/acc-bigten-pac12-sec.html | A.C.C., Big Ten and Pac-12 Form Coalition to Counter SEC's Might | False | By Alan Blinder | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/movies/kipchoge-the-last-milestone-review.html | 'Kipchoge: The Last Milestone' Review: Skipping Ahead | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/live/2021/08/24/us/biden-democrats-politics-news/herschel-walker-georgia-senate | Herschel Walker files paperwork to enter next year's Senate race in Georgia. | False | By Reid J. Epstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/nyregion/igor-fruman-guilty-giuliani.html | Giuliani Associate Expected to Plead Guilty to Campaign Finance Charge | False | By Ben Protess and William K. Rashbaum | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/airlift-berlin-afghanistan-biden.html | Eager to Shift Narrative, Biden Team Puts Airlift in Historical Context | False | By David E. Sanger and Michael D. Shear | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-26 | https://www.nytimes.com/2021/08/24/opinion/arizona-results-trump-republicans.html | The Trump Clown Car Has a Smashup in Arizona | False | By Michelle Cottle | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/opinion/united-states-worlds-policeman.html | Our 'Broken Windows' World | False | By Bret Stephens | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/sports/baseball/san-diego-padres.html | The Padres Wanted the World Series. Will They Make the Playoffs? | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/afghanistan-evacuations-kabul-airport.html | How Many People in Afghanistan Need to be Rescued? The Number Remains Elusive. | False | By Lara Jakes | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/house-democrats-voting-rights-bill.html | House Passes a Voting Rights Bill, but a G.O.P. Blockade Awaits in the Senate | False | By Nicholas Fandos | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/us-military-evacuations-kabul.html | Military Ramps Up Evacuations From Kabul, but Bottlenecks Persist | False | By Helene Cooper and Eric Schmitt | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/house-budget-social-safety-net.html | House Passes $3.5 Trillion Budget Plan for Vast Expansion of Safety Net | False | By Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-24 | 2021-08-25 | https://www.nytimes.com/2021/08/24/opinion/us-census-majority-minority.html | What the 'Majority Minority' Shift Really Means for America | False | By Justin Gest | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/supreme-court-immigration-asylum-mexico.html | Supreme Court Allows Revival of Trump-Era â€˜Remain in Mexicoâ€™ Asylum Policy | False | By Adam Liptak | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/asia/biden-afghanistan-withdrawal-evacuation.html | Biden Sticks to Afghan Deadline, Resisting Pleas to Extend Evacuation | False | By Mark Landler and Michael D. Shear | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/us/politics/rumsfeld-afghanistan.html | Donald Rumsfeld, Architect of War in Afghanistan, Is Laid to Rest | False | By Mark Leibovich | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/asia/taliban-women-afghanistan.html | A Taliban spokesman urges women to stay home because fighters havenâ€™t been trained to respect them. | False | By Maggie Astor, Sharif Hassan and Norimitsu Onishi | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/nyregion/kathy-hochul-interview.html | Interview With Kathy Hochul: â€˜I Feel a Heavy Weight of Responsibilityâ€™ | False | By Katie Glueck and Luis Ferré-Sadurní | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/pageoneplus/corrections-aug-25-2021.html | Corrections: Aug. 25, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/todayspaper/quotation-of-the-day-hochul-breaks-a-barrier-and-pledges-a-new-era.html | Quotation of the Day: Hochul Breaks a Barrier and Pledges a New Era | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/arts/design/art-shows-to-see-now.html | Art Gallery Shows to See Right Now | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/arts/television/late-night-spider-man-trailer.html | Jimmy Fallon: Americans Care More About New â€˜Spider-Manâ€™ Than Covidâ€™s Origins | False | By Trish Bendix | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/crosswords/spelling-bee-2021-08-25.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/world/asia/panjshir-valley-ahmad-massoud.html | Budding Resistance to the Taliban Faces Long Odds | False | By Carlotta Gall and Adam Nossiter | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/business/economy/federal-reserve-jackson-hole-meeting.html | The Pandemic Is Testing the Federal Reserveâ€™s New Policy Plan | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/business/return-to-office.html | Offices Dangle Beehives and Garden Plots to Coax Workers Back | False | By Jane Margolies | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/24/world/asia/china-zhang-zhan-hunger-strike.html | Chinese Citizen Who Documented Wuhan Outbreak Falls Ill in Prison Hunger Strike | False | By Amy Chang Chien and Austin Ramzy | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/magazine/my-auntie-taught-me-the-secret-to-a-perfect-breakfast-improvise.html | My Auntie Taught Me the Secret to a Perfect Breakfast: Improvise | False | By Tejal Rao | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/magazine/cory-booker-outfoxed-republicans-on-defund-the-police-now-what.html | Cory Booker Outfoxed Republicans on â€˜Defund the Police.â€™ Now What? | False | By Emily Bazelon | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-09-12 | https://www.nytimes.com/2021/08/25/books/review/fourteen-talks-by-age-fourteen-michelle-icard.html | These Books Remind Us Why Parenting Is a Verb | False | By Judith Newman | 2021-11-01 | TX 9-078-855 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/magazine/roger-federer-brand-legacy.html | Roger Federerâ€™s Biggest Legacy? It Might Be His Billion-Dollar Brand. | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/style/only-fans-ban-reversed.html | OnlyFans Reverses Its Decision to Ban Explicit Content | False | By Jacob Bernstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-cartier-venice-film-festival.html | Cartier Joins the Sponsors of the Venice Film Festival | False | By Rachel Felder | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/well/move/exercise-brain-memory-benefits.html | How Exercise May Help Keep Our Memory Sharp | False | By Gretchen Reynolds | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/fashion/jewelry-david-bennett-daniela-mascetti.html | Understanding Jewelry, the Web Version | False | By Victoria Gomelsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/business/banks-government-bonds.html | Banks Are Bingeing on Bonds, but Not Because They Want To | False | By Matt Phillips | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/opinion/republicans-democrats-america-religion.html | A More Secular America Is Not Just a Problem for Republicans | False | By Ryan Burge | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/opinion/california-recall-newsom-larry-elder.html | Brace Yourself for the Man Who Could Become Californiaâ€™s Governor | False | By Farhad Manjoo | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/world/asia/china-coronavirus-covid-conspiracy-theory.html | Rejecting Covid Inquiry, China Peddles Conspiracy Theories Blaming the U.S. | False | By Austin Ramzy and Amy Chang Chien | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-28 | https://www.nytimes.com/2021/08/25/books/sisters-auschwitz-roxane-van-iperen-hen-janny-brilleslijper.html | How 2 Jewish Sisters Built a Cultural Oasis During World War II | False | By Nina Siegal | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/style/afghanistan-woman-craft.html | â€˜Made in Afghanistanâ€™ Once Symbolized Hope. Now Itâ€™s Fear. | False | By Vanessa Friedman | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-van-cleef-and-arpels-exhibition-paris.html | In Paris, Gems, Flowers and Really Big Photos | False | By Tina Isaac-Goizé | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/nyregion/nyc-churches-vaccine.html | Houses of Worship Struggle Back, and Tread Lightly on Vaccines | False | By Liam Stack | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/climate/drought-cattle.html | â€˜The Worst Thing I Can Ever Rememberâ€™: How Drought Is Crushing Ranchers | False | By Henry Fountain and Benjamin Rasmussen | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/realestate/douglas-manor-queens-a-bucolic-suburb-in-the-city.html | Douglas Manor, Queens: A Bucolic Suburb in the City | False | By C. J. Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/dixie-fire-taylorsville.html | Returning Home to a Valley Filled With Flames | False | By Annie Correal | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/sports/olympics/paralympics-lia-coryell.html | How This Paralympic Archer Found a Bullâ€™s-Eye Without an Arrow | False | By Ben Shpigel | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/theater/broadway-reunion-first-moments.html | â€˜1, 2, 3â€¦ Exhale Together!â€™: Broadway Families, Reunited at Last | False | By Laura Zornosa | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/fashion/jewelry-ananya-malhotra-india-spirituality.html | Expressing Indian Spirituality in Jeweled Form | False | By Praachi Raniwala | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-qeelin-kering-china.html | A Jewelry Brand Targets Growth Beyond Chinaâ€™s Borders | False | By Rachel Felder | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/fashion/jewelry-stacking-gems-boghossian.html | High Jewelry Designers Go for Stacking in a Big Way | False | By Ming Liu | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-elie-top-paris.html | High Jewelryâ€™s Walk on the Wild Side | False | By Tina Isaac-Goizé | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/fashion/jewelry-birmingham-england-redevelopment.html | A Jewelry Hub Hopes Gentrification Wonâ€™t Overwhelm History | False | By Susanne Fowler | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/fashion/jewelry-japan-crystal-kofu-yamanashi.html | In Japan, a Destination for Jewelry Lovers | False | By Vivian Morelli | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/fashion/jewelry-black-designers-sale-exhibition-sothebys.html | Sothebyâ€™s Mounts a Sale of Jewelry by 21 Black Designers | False | By Tanya Dukes | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-09-02 | https://www.nytimes.com/2021/08/25/fashion/jewelry-sex-and-the-city-carrie-necklace.html | What Will Be the New Carrie Necklace? | False | By Melanie Abrams | 2021-11-01 | TX 9-078-855 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/media/new-york-times-mexico-afghanistan.html | How Mexico Helped The Times Get Its Journalists Out of Afghanistan | False | By Ben Smith | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-venice-italy-pandemic.html | In Venice, Jewelers Try to Revive Their Businesses | False | By Melanie Abrams | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/fashion/jewelry-shopping-supply-chain-problems.html | Jewelry Shopping? Get Ready for Less Choice and Higher Prices. | False | By Victoria Gomelsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/opinion/afghanistan-taliban-army.html | I Commanded Afghan Troops This Year. We Were Betrayed. | False | By Sami Sadat | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/crosswords/an-insomniac-plays-spelling-bee.html | An Insomniac Plays Spelling Bee | False | By Molly M. Schpero | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/women-japan-companies.html | Few Women Ascend Japanâ€™s Corporate Ladder. Is Change Finally Coming? | False | By Ben Dooley | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/realestate/echinacea-isnt-itself-anymore.html | Echinacea Isnâ€™t Itself Anymore | False | By Margaret Roach | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/health/johnson-johnson-vaccine-booster-shot.html | Extra Shots from J. &J. and Pfizer Give Immune Boost, Companies Report | False | By Carl Zimmer and Sharon LaFraniere | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/television/the-other-two-drew-tarver-helene-yorke.html | In â€˜The Other Two,â€™ Drew Tarver and Helé©ne Yorke Are Almost Famous | False | By Alexis Soloski | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/tennis/serena-williams-withdraws-us-open.html | Serena Williams Pulls Out of U.S. Open | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/california-wildfires.html | President Biden approves a disaster declaration for California. | False | By Derrick Bryson Taylor | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/miami-building-collapse-surfside.html | â€˜They Were Bullies.â€™: Inside the Turbulent Origins of the Collapsed Florida Condo | False | By Mike Baker and Michael LaForgia | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/realestate/home-prices-pennsylvania-tennessee-rhode-island.html | $320,000 Homes in Pennsylvania, Tennessee and Rhode Island | False | By Julie Lasky | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/eviction-rental-assistance.html | About 89% of Rental Assistance Funds Have Not Been Distributed, Figures Show | False | By Glenn Thrush and Alan Rappeport | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/article/phone-upgrade.html | Buy or Wait? Hereâ€™s a Guide to Phone Upgrades. | False | By Brian X. Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/realestate/house-hunting-mexico-playa-del-carmen.html | House Hunting in Mexico: A Playa del Carmen Beach House for $750,000 | False | By Lisa Prevost | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/live/2021/08/25/world/afghanistan-taliban-kabul-biden-news/merkel-calls-for-talks-with-the-taliban-to-preserve-progress-made-for-afghans | Merkel calls for talks with the Taliban to preserve progress made for Afghans. | False | By Melissa Eddy | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/movies/y-tu-mama-tambien.html | When â€˜Y Tu Mamá©Tambié©nâ€™ Changed Everything | False | By Carlos Aguilar | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/live/2021/08/25/business/economy-stock-market-news/warby-parkers-plans-for-a-public-market-debut-offer-a-glimpse-at-its-finances | Warby Parkerâ€™s plans for a public market debut offer a glimpse as its finances. | False | By Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/live/2021/08/25/business/economy-stock-market-news/delta-airlines-covid-vaccine | Delta steps up pressure on employees to get vaccinated. | False | By Niraj Chokshi | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/crosswords/crosswords-live-puzzles-solving.html | Join Our â€˜Crosswords Liveâ€™ Streams and Help Us Solve the Puzzles | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/design/smithsonian-racial-justice-initiative.html | Smithsonian Begins Two-Year Racial Justice Initiative | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/style/buy-bridal-designers.html | You Want That Wedding Dress When? | False | By Kaitlin Menza | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-29 | https://www.nytimes.com/2021/08/25/books/review/new-this-week.html | Newly Published, From the World Trade Center to a Cheeto-Loving Crow | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/nyregion/brian-benjamin-lt-governor-ny.html | Hochul Picks State Senator Brian Benjamin as Lieutenant Governor | False | By Luis Ferré©-Sadurní©and Jeffery C. Mays | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-09-14 | https://www.nytimes.com/2021/08/25/science/asteroid-deflection-collision.html | Deflecting an Asteroid Before It Hits Earth May Take Multiple Bumps | False | By Katherine Kornei | 2021-11-01 | TX 9-078-855 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/world/asia/afghan-swimmer-tokyo-paralympics.html | A Swimmerâ€™s Journey From Afghanistan to Refugee Camps to the Paralympics | False | By Motoko Rich | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/economy/biden-infrastructure-bill.html | Biden, Needing a Win, Enters a Sprint for His Economic Agenda | False | By Jim Tankersley and Emily Cochrane | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/world/europe/navalny-jail-prison.html | In First Interview From Jail, an Upbeat Navalny Discusses Prison Life | False | By Andrew E. Kramer | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-09-01 | https://www.nytimes.com/2021/08/25/arts/television/emmy-awards-moses-ingram-queens-gambit.html | Moses Ingram Knows You Wanted More of Her in â€˜The Queenâ€™s Gambitâ€™ | False | By Laura Zornosa | 2021-11-01 | TX 9-078-855 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/garment-worker-safety-accord.html | International brands sign a new accord to protect garment workers in Bangladesh. | False | By Elizabeth Paton | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/television/jeopardy-claire-mcnear-mike-richards.html | She Wrote the History of â€˜Jeopardy!â€™ Then She Changed It. | False | By Julia Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/design/fake-antiquities-investigation.html | He Sold Antiquities for Decades, Many of Them Fake, Investigators Say | False | By Colin Moynihan | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-09-01 | https://www.nytimes.com/2021/08/25/well/family/return-to-office-parents-help.html | How Parents Can Ask for Flexibility When Offices Reopen | False | By Diane Mehta | 2021-11-01 | TX 9-078-855 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/isis-terrorism-afghanistan-taliban.html | ISIS Branch Poses Biggest Immediate Terrorist Threat to Evacuation in Kabul | False | By Eric Schmitt | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/soccer/mls-liga-mx-all-star-game.html | Whatâ€™s the Endgame in the M.L.S.-Liga MX Alliance? | False | By Kevin Draper | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/live/2021/08/25/world/covid-delta-variant-vaccine/military-vaccine-mandate | Mandatory vaccination of the U.S. military will begin â€˜immediately,â€™ the defense secretary says. | False | By Daniel E. Slotnik | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/music/lorde-solar-power-review.html | Lorde Opts Out on the Provocatively Subdued â€˜Solar Powerâ€™ | False | By Lindsay Zoladz | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/t-magazine/matthias-kaiser-ceramics-art.html | A Ceramist Who Draws on His Craftâ€™s Ancient Global Traditions | False | By Aimee Farrell | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/world/europe/navalny-interview-excerpts.html | Read Excerpts From Navalnyâ€™s Interview With The Times | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-30 | https://www.nytimes.com/2021/08/25/us/migrant-camp-reynosa-remain-in-mexico.html | A Squalid Border Camp Finally Closed. Now Another One Has Opened. | False | By Miriam Jordan | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/opinion/letters/nurses-covid.html | How Nurses Are Feeling: Tired, Angry and Hopeless | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/books/review/late-city-robert-olen-butler.html | A 115-Year-Old War Veteran Looks Back at It All, With God as a Guide | False | By John Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/movies/aretha-franklin-respect-genius-amazing-grace.html | Aretha Franklin and the Futility of Trying to Portray Her Onscreen | False | By Salamishah Tillet | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/house-committee-capitol-riot.html | House Panel Demands Records of Trumpâ€™s Movements on Jan. 6 | False | By Luke Broadwater | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-31 | https://www.nytimes.com/2021/08/25/movies/jurassic-world-velociocoaster-chris-pratt.html | Bringing a (Jurassic) World of Star Power to Theme Park Queues | False | By Drew Taylor | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/arts/television/spike-lee-911-conspiracy-theorists.html | Spike Lee Re-Edits HBO Sept. 11 Series That Features Conspiracists | False | By Julia Jacobs and Reggie Ugwu | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/arts/design/wong-ping-new-museum.html | Wong Ping's Candy-Colored, Taboo-Smashing World | False | By Dawn Chan | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 0001-01-01 | https://www.nytimes.com/live/2021/08/25/world/afghanistan-taliban-kabul-biden-news/un-has-failed-its-afghan-employees-staff-unions-say | U.N. has failed its Afghan employees, staff unions say | False | By Rick Gladstone | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/business/media/jeopardy-mike-richards-executive-producer.html | He's No Longer Host. But Mike Richards Is Still Running 'Jeopardy!' | False | By Michael M. Grynbaum, Nicole Sperling and Julia Jacobs | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-11-07 | https://www.nytimes.com/2021/08/25/opinion/declaration-war-president-Congress.html | End the Imperial Presidency | False | By Stephen Wertheim | 2022-01-03 | TX 9-117-906 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/movies/bob-ross-happy-accidents-betrayal-greed-review.html | 'Bob Ross: Happy Accidents, Betrayal & Greed' Review: No Gloss | False | By Lisa Kennedy | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/movies/untold-caitlyn-jenner-review.html | 'Untold: Caitlyn Jenner' Review: Honoring the Athlete | False | By Teo Bugbee | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/basketball/rachel-nichols-espn.html | ESPN Cancels Nichols's Show After Her Remarks About a Colleague | False | By Kevin Draper | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/republicans-afghan-refugees.html | The Latest G.O.P. Schism: How to Handle Afghan Evacuees | False | By Annie Karni | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-28 | https://www.nytimes.com/2021/08/25/business/rand-v-araskog-dead.html | Rand V. Araskog, Former Chief of ITT Corp., Dies at 89 | False | By Kate Kelly | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-28 | https://www.nytimes.com/2021/08/25/business/jean-breeze-dead.html | Jean Breeze, First Woman of Dub Poetry, Dies at 65 | False | By Katharine Q. Seelye | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/us/gretchen-whitmer-kidnapping-plot-michigan.html | Defendant in Plot to Kidnap Michigan Governor Is Sentenced to Six Years | False | By Neil MacFarquhar | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/technology/facebook-election-commission.html | Facebook Said to Consider Forming an Election Commission | False | By Ryan Mac, Mike Isaac and Sheera Frenkel | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/theater/micki-grant-dead.html | Micki Grant, Groundbreaking Broadway Composer, Dies at 92 | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/style/the-uniform-cool-of-charlie-watts.html | The Uniform Cool of Charlie Watts | False | By Guy Trebay | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/arts/music/spencer-alden-nirvana-nevermind.html | Why the Baby on Nirvana's 'Nevermind' Album Is Suing Now | False | By Maria Cramer | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/sports/david-roberts-dead.html | David Roberts, Who Turned Adventure Writing Into Art, Dies at 78 | False | By John Branch | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/business/media/good-morning-america-sexual-assault-lawsuit.html | Former 'Good Morning America' Producer Accused of Sexual Assault in Lawsuit | False | By Tiffany Hsu | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/us/politics/seth-moulton-peter-meijer-kabul-afghanistan.html | 2 U.S. Representatives Try to Explain Unauthorized Visit to Kabul | False | By Catie Edmondson | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-25 | https://www.nytimes.com/2021/08/25/us/biden-newsom-election-recall.html | Biden to Campaign for Gov. Newsom Before California Recall Election | False | By Jill Cowan and Michael D. Shear | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/aaron-larry-bowman-video-louisiana-trooper.html | Video Shows Louisiana Trooper Beating a Black Man With a Flashlight | False | By Neil Vigdor | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/nyregion/nyc-rent-relief.html | New York City Rents Rise, Even as Thousands Struggle to Pay | False | By Mihir Zaveri | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/opinion/environmental-racism-wastewater-broken.html | When Environmental Racism Causes a Hygienic Hell | False | By Catherine Flowers and Mitchell Bernard | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/sports/tennis/us-open-fans-covid-masks.html | After a Year Without Fans, U.S. Open Will Welcome a Full House | False | By David Waldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-27 | https://www.nytimes.com/2021/08/25/opinion/biden-taliban-afghanistan.html | Engaging the Afghanistan We Leave Behind | False | By Farah Stockman | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/sidney-powell-election-sanctions.html | Judge Orders Sanctions Against Pro-Trump Lawyers Over Election Lawsuit | False | By Alan Feuer | 2021-10-06 | TX 9-063-677 |
| 2021-08-25 | 2021-08-26 | https://www.nytimes.com/2021/08/25/us/politics/biden-coronavirus-vaccine.html | Biden Falls Short on Pledge for U.S. to Be the World's 'Arsenal' | False | By Sheryl Gay Stolberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/world/asia/afghanistan-taliban-united-states-evacuation.html | U.S. Says 1,500 Americans Remain in Afghanistan as Evacuation Enters Final Days | False | By Lara Jakes and Michael Levenson | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/us/tennessee-floods-victims.html | As Search for Tennessee Flood Victims Ends, a Community Grieves | False | By Rick Rojas, Tariro Mzezewa and Jamie McGee | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/interactive/2021/08/25/world/asia/afghanistan-evacuations-estimates.html | At Least 250,000 Afghans Who Worked With U.S. Haven't Been Evacuated, Estimates Say | False | By Lauren Leatherby and Larry Buchanan | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/us/politics/afghan-refugees.html | Relief, and Worry, for Arrivals From Afghanistan | False | By Madeleine Ngo | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/25/crosswords/daily-puzzle-2021-08-26.html | One Way to Run | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/25/todayspaper/quotation-of-the-day-a-state-so-dry-ranchers-are-selling-cows-before-they-starve.html | Quotation of the Day: A State So Dry, Ranchers Are Selling Cows Before They Starve | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/corrections/corrections-aug-26-2021.html | Corrections: Aug. 26, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/opinion/homophobia-lgbt-hip-hop.html | The Anti-Gay Agenda | False | By Charles M. Blow | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-30 | https://www.nytimes.com/2021/08/26/world/asia/guam-economy-pandemic.html | In This Remote American Outpost, Pandemic Recovery Is a Faraway Dream | False | By Kelly Kasulis Cho | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/business/coal-mine-england-uk.html | A New Coal Mine for England Is Stirring Hopes and Fears | False | By Stanley Reed | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/sports/golf/tony-finau-bmw-championship.html | Tony Finau's Perseverance a Lesson in Overcoming Setbacks | False | By Bill Pennington | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/arts/television/seth-meyers-trump-taliban.html | Seth Meyers Wants Trump to Stop Complimenting the Taliban | False | By Trish Bendix | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/crosswords/spelling-bee-2021-08-26.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/style/skin-care-climate-change.html | Wildfire Smoke Is Damaging Your Skin | False | By Courtney Rubin | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/style/kamala-harris-vietnam-singapore-image.html | Kamala Harris, in Southeast Asia and in Uniform | False | By Vanessa Friedman | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/style/mens-wear-gender-promote-willie-norris.html | Willie Norris Has Some Words for Us | False | By Katherine Bernard | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/business/delta-insurance-fee-unvaccinated.html | Delta's Extra $200 Insurance Fee Shows Vaccine Dilemma for Employers | False | By Niraj Chokshi, Margot Sanger-Katz and Tara Siegel Bernard | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/world/middleeast/us-israel-bennett-cia-mossad.html | Israel's Spy Agency Snubbed the U.S. Can Trust Be Restored? | False | By Julian E. Barnes, Ronen Bergman and Adam Goldman | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/world/asia/afghanistan-pakistan-taliban.html | The Real Winner of the Afghan War? It's Not Who You Think. | False | By Jane Perlez | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/interactive/2021/08/26/us/vaccination-increase-covid-delta.html | Where the Delta Wave Has Driven Up Covid Vaccinations | False | By Lazaro Gamio and Amy Schoenfeld Walker | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-09-05 | https://www.nytimes.com/2021/08/26/books/review/john-adams-david-mccullough.html | What Was on the Best-Seller List 20 Years Ago? | False | By Elisabeth Egan | 2021-11-01 | TX 9-078-855 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/books/review/maggie-nelson-by-the-book-interview.html | Why Maggie Nelson Is Drawn to Certain Autobiographies | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/interactive/2021/08/26/realestate/26hunt-hart.html | A First-Time Buyer Took His $500,000 to the Upper West Side. Which Home Would You Choose? | False | By Joyce Cohen | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/magazine/poem-headphones.html | Poem: Headphones | False | By Serhiy Zhadan and Reginald Dwayne Betts | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/magazine/judge-john-hodgman-on-older-tree-climbers.html | Judge John Hodgman on Older Tree Climbers | False | By John Hodgman | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/magazine/lyme-disease-babesia-tick.html | He Passed Out Three Times in 10 Days. What Was Wrong? | False | By Lisa Sanders, M.D. | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/biden-naftali-bennett-israel.html | Biden's Meeting With Israeli Leader Delayed After Kabul Attack | False | By Annie Karni | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-09-05 | https://www.nytimes.com/2021/08/26/nyregion/grand-prospect-hall-brooklyn-new-owner.html | The Dream May Be Over for the Grand Prospect Hall | False | By Ashley Wong | 2021-11-01 | TX 9-078-855 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/nyregion/27dorothy-parker-gravestone.html | 54 Years Late, Dorothy Parker Finally Gets a Tombstone | False | By Robert Simonson | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-30 | https://www.nytimes.com/2021/08/26/upshot/fed-climate-change-analysis.html | How Should the Fed Deal With Climate Change? | False | By Neil Irwin | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/opinion/abortion-supreme-court.html | Texas Has Cleared a Path to the End of Roe v. Wade | False | By Mary Ziegler | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/harvard-chaplain-greg-epstein.html | The New Chief Chaplain at Harvard? An Atheist. | False | By Emma Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/sports/baseball/trevor-vucinich-oakland.html | 'He Knows It All Because He's Seen It All' | False | By Jason Turbow | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-30 | https://www.nytimes.com/2021/08/26/sports/tennis/novak-djokovic-us-open-grand-slam.html | Grand Slam or Not, Novak Djokovic Knows His Role | False | By Cindy Shmerler | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/insider/dixie-fire-taylorsville.html | When the Dixie Fire Threatened Home | False | By Terence McGinley | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/technology/china-hackers.html | Spies for Hire: China's New Breed of Hackers Blends Espionage and Entrepreneurship | False | By Paul Mozur and Chris Buckley | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/music/kacey-musgraves-star-crossed.html | Kacey Musgraves's Expanding Universe | False | By Amanda Hess | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/nyregion/nypd-shootings-gang-arrests.html | As Shootings Increased, N.Y.C Returned to Disputed Tactic: Gang Takedowns | False | By Ashley Southall | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/health/covid-breakthrough-infection.html | Breakthrough Covid Cases: Uncommon and Often Mild, but Not Always | False | By Emma Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-09-04 | https://www.nytimes.com/2021/08/26/travel/flight-attendant-burnout.html | Flight Attendants Hellish Summer: 'I Don't Even Feel Like a Human' | False | By Tacey Rychter | 2021-11-01 | TX 9-078-855 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/nyregion/liberty-state-park-development.html | He's Still Fighting Developers for the Park His Father Founded | False | By Tracey Tully | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/books/september-books.html | 19 New Books Coming in September | False | By Joumana Khatib | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/britain-truck-driver-shortage.html | Chicken, Milkshakes, Candy: Scarce in Britain's Truck Driver Shortage | False | By Eshe Nelson and Stephen Castle | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/realestate/olivier-sarkozy-turtle-bay-townhouse-is-listed-for-11-5-million.html | Olivier Sarkozy's Turtle Bay Townhouse Is Listed for $11.5 Million | False | By Tim McKeough | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/turbocharged-cars-jet-fire-corvair.html | How G.M.'s First Turbo Engines Crashed and Burned | False | By Roy Furchgott | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/no-man-of-god-review.html | 'No Man of God' Review: Buddying Up to Bundy | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/movies/the-colony-review.html | 'The Colony' Review: Fertile Ground Goes to Waste | False | By Lena Wilson | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/american-sausage-standoff-review.html | 'American Sausage Standoff' Review: Order the Salad | False | By Glenn Kenny | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/movies/together-review.html | 'Together' Review: Love and Loathing in London | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/mosquito-state-review.html | 'Mosquito State' Review: Bugging Out | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/lily-topples-the-world-review.html | 'Lily Topples the World' Review: What Goes Up | False | By Jeannette Catsoulis | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/movies/isabella-review.html | 'Isabella' Review: Audition of a Lifetime | False | By Ben Kenigsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/sports/tennis/usopen-serena-williams-federer-nadal-retire.html | Serena Williams and Her Fellow Tennis Greats Are Limping Toward the Exits | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/sports/football/matthew-stafford-los-angeles-rams.html | Matthew Stafford Wants His Hollywood Ending. So Do the Rams. | False | By Emmanuel Morgan | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/asia/kamala-harris-vietnam-afghanistan.html | Kamala Harris Pledges U.S. Help for Afghan Women and Children | False | By Zolan Kanno-Youngs | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/music/classical-music-recording.html | 5 Classical Albums to Hear Right Now | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/movies/candyman-review.html | 'Candyman' Review: Who Can Take a Sunrise, Sprinkle It With Blood? | False | By Manohla Dargis | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/arts/music/emerson-string-quartet.html | Celebrated String Quartet Will Disband, Ending 47-Year Run | False | By Javier C. Hernández | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/style/wedding-masks-covid-social-qs.html | I'm in the Wedding Party. Can I Mask Up for the Ceremony? | False | By Philip Galanes | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/realestate/housing-market-near-NYC.html | Homes for Sale in New York and New Jersey | False | By Anne Mancuso and Jill P. Capuzzo | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, the Bronx and Brooklyn | False | By Stefanos Chen | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/politico-axel-springer-acquired.html | Politico Is Sold to Axel Springer for More Than $1 Billion | False | By Edmund Lee | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/music/halsey-if-i-cant-have-love-i-want-power-review.html | Backed by Nine Inch Nails, Halsey Connects Past and Future | False | By Jon Pareles | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/realestate/supercommuter-longest-commutes.html | Where Are Workers Making the Longest Commutes? | False | By Michael Kolomatsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/arts/dance/competitive-dance.html | Sequins and Soul-Searching in the Competitive Dance World | False | By Margaret Fuhrer | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/arts/television/diego-luna-everything-will-be-fine-netflix.html | Diego Luna Said Hello to Directing TV With a Show About Goodbyes | False | By Laura Zornosa | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/arts/television/emmy-awards-nick-mohammed-ted-lasso.html | Nick Mohammed Has Been Faking It on â€œTed Lassoâ€ | False | By Jeremy Egner | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/movies/ynairaly-simo-vivo.html | Ynairaly Simo Raps the Bronx (and Tweenage Zest) in â€œVivoâ€ | False | By Laura Zornosa | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/capitol-police-jan-6-riot-lawsuit-trump.html | Capitol Police Officers Sue Trump and Allies Over Election Lies and Jan. 6 | False | By Alan Feuer | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-09-07 | https://www.nytimes.com/2021/08/26/science/hummingbirds-female.html | Female Hummingbirds Avoid Harassment by Looking Like Males | False | By Sabrina Imbler | 2021-11-01 | TX 9-078-855 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/dance/Moriah-Evans-Repose-Rockaway-Beach-Sessions.html | At Rockaway, Dancing for the Sea, the Sky, the Sand and the Birds | False | By Gia Kourlas | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/illinois-mask-vaccine-mandates.html | Illinois will require masks indoors for everyone and educators must get shots or face testing. | False | By Julie Bosman | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/opinion/scott-walker-act-10-wisconsin.html | Conservative Reforms Worked Wonders in Blue Wisconsin | False | By Scott Walker | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/forbes-public-spac-deal.html | Forbes plans to go public in a $630 million SPAC deal. | False | By Katie Robertson | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/middleeast/tunisia-president-kais-saied.html | Populist Hero or Demagogue: Who Is Tunisiaâ€™s President? | False | By Vivian Yee | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/sports/baseball/baltimore-orioles-losing-streak.html | Channeling â€˜Major League,â€™ the Orioles Snuff Out a Losing Streak | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/bank-of-america-fmocanemontag.html | Two of Bank of Americaâ€™s Post-Crisis Leaders Will Retire | False | By Lananh Nguyen | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/music/larry-harlow-dead.html | Larry Harlow, Influential Figure in Salsa, Dies at 82 | False | By Neil Genzlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/europe/poland-belarus-eu-migrants.html | Border Standoff Over Afghan Migrants Highlights E.U. Fears of New Influx | False | By Steven Erlanger | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/asia/afghanistan-interpreters-evacuation.html | A Stranded Interpreter, and the Soldiers Who Would Not Let Go | False | By Farnaz Fassihi | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/music/inge-ginsberg-dead.html | Inge Ginsberg, Holocaust Survivor With a Heavy Metal Coda, Dies at 99 | False | By Annabelle Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/itt-student-loan-debt.html | The Education Department will wipe out $1.1 billion in debt for ITT students. | False | By Stacy Cowley | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/theater/ni-mi-madre-review.html | â€˜Ni Mi Madreâ€™ Review: A Sonâ€™s Stinging Tribute to His Mother | False | By Laura Collins-Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/business/california-duplex-senate-bill-9.html | After Years of Failure, California Lawmakers Pave the Way for More Housing | False | By Conor Dougherty | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-29 | https://www.nytimes.com/2021/08/26/business/media/vice-media-layoffs.html | After a shift to video, Vice Media lays off writers. | False | By Katie Robertson | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-09-01 | https://www.nytimes.com/2021/08/26/arts/music/michael-morgan-dead.html | Michael Morgan, Adventurous Oakland Maestro, Dies at 63 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-08-26 | | https://www.nytimes.com/2021/08/26/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | | |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/arts/design/amsterdam-mayor-jewish-hares-kandinsky.html | Amsterdamâ€™s Mayor Announces Talks With Jewish Heirs on Kandinsky Claim | False | By Colin Moynihan | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/nyregion/gulia-dale-police-shooting-army-veteran.html | A Black Veteranâ€™s Wife Feared for His Safety. Officers Fatally Shot Him. | False | By Tracey Tully and Precious Fondren | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/climate/tennessee-flood-damage-impact.html | How Government Decisions Left Tennessee Exposed to Deadly Flooding | False | By Christopher Flavelle | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | | https://www.nytimes.com/2021/08/26/opinion/letters/wall-street-covid.html | Why Must Wall Street Return to the Office? | False | | | |
| 2021-08-26 | 2021-08-26 | https://www.nytimes.com/2021/08/26/fashion/jewelry-cartier-exhibition-islamic-art.html | Exhibition to Examine Islamic Artâ€™s Influences on Cartier | False | By Tanya Dukes | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/sports/tennis/us-open-draw-novak-djokovic.html | 2021 U.S. Open: Draw Reveals Novak Djokovicâ€™s Path to a Grand Slam | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/nyregion/new-york-city-school-reopening.html | N.Y.C.â€™s Challenge: Keeping 1 Million Students Safe Amid Delta | False | By Eliza Shapiro and Joseph Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | | https://www.nytimes.com/2021/08/26/business/times-up-tina-tchen.html | Timeâ€™s Up C.E.O. Resigns Amid Crisis Over Cuomo Ties | False | By Jodi Kantor, Arya Sundaram and Melena Ryzik | | |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/sports/golf/bmw-championship-pga-sam-burns.html | At the BMW Championship, Sam Burns Is Steady Once Again | False | By Bill Pennington | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/arts/television/wicked-concert-bee-jerry-s-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/nyregion/MCC-epstein-jail-closed.html | Justice Dept. to Close Troubled Jail Where Jeffrey Epstein Died | False | By Benjamin Weiser | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/oregon-coronavirus-masks-ted-wheeler.html | Facing Its Worst Virus Surge, Oregon Returns to Strict Mandates | False | By Sergio Olmos and Mike Baker | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/nyregion/r-kelly-trial-accuser.html | R. Kelly Said He Liked â€˜Young Girls,â€™ His Third Accuser Testifies | False | By Emily Palmer | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/article/tropical-storm-ida-hurricane.html | Hurricane Ida Makes Landfall as an â€˜Extremely Dangerous Majorâ€™ Storm | False | By The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/voting-restrictions.html | How a Defunct Federal Provision Helped Pave the Way for New Voting Restrictions | False | By Nick Corasaniti | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/asia/kabul-airport-bombing.html | Suicide Bombers in Kabul Kill Dozens, Including 13 U.S. Troops | False | By Matthieu Aikins, Sharif Hassan, Thomas Gibbons-Neff, Eric Schmitt and Richard PÃ©rez-PeÃ±a | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/world/asia/Afghanistan-isis-qaeda.html | After Decades of War, ISIS and Al Qaeda Can Still Wreak Havoc | False | By Ben Hubbard, Eric Schmitt and Matthew Rosenberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/biden-afghanistan-speech-transcript.html | Transcript of Biden's Speech After Kabul Airport Attack | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-27 | https://www.nytimes.com/2021/08/26/opinion/california-newsom-recall-economy.html | California Could Throw Away What It's Won | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-26 | 2021-08-28 | https://www.nytimes.com/2021/08/26/arts/television/spike-lee-911-edit.html | Spike Lee Removes Conspiracists From HBO 911 Series After Criticism | False | By Julia Jacobs and Reggie Ugwu | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/politics/capitol-police-ashli-babbit.html | Revealing His Identity, Capitol Police Officer Defends Shooting Rioter on Jan. 6 | False | By Luke Broadwater | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/us/politics/biden-afghanistan-attack.html | Biden Faces a Tragedy He Pledged to Avoid | False | By Michael D. Shear | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/theater/this-is-broadway-campaign.html | 'This Is Broadway' Campaign Aims to Attract Wary Theatergoers | False | By Michael Paulson | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/26/us/eviction-moratorium-ends.html | Supreme Court Ends Biden's Eviction Moratorium | False | By Adam Liptak and Glenn Thrush | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/26/technology/apple-settles-app-store-lawsuit.html | Apple Avoids Another Legal Fight With App Developers | False | By Jack Nicas | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/26/crosswords/daily-puzzle-2021-08-27.html | Run From Here to There | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/today/paper/quotation-of-the-day/vaccines-are-top-defense-but-virus-can-still-slip-by.html | Quotation of the Day: Vaccines Are Top Defense, but Virus Can Still Slip By | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/modern-love-temporary-marriage-at-13.html | Why My Daughter Got (Temporarily) Married at 13 | False | By Stephanie Grant | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/opinion/greece-fires-climate-change.html | The Fires in Greece Are a Terrifying Warning | False | By Alexander Clapp | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/world/australia/ashley-bloomfield-new-zealand.html | New Zealand's Homegrown Hero | False | By Natasha Frost | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/arts/television/seth-meyers-fox-ivermectin.html | Seth Meyers Calls Out Fox News for Promoting Ivermectin | False | By Trish Bendix | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/crosswords/spelling-bee-2021-08-27.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/us/lake-tahoe-wildfire-smoke-covid.html | Lake Tahoe Suffocates With Smoke | False | By Thomas Fuller and Shawn Hubler | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/movies/vacation-friends-review.html | 'Vacation Friends' Review: Life Lessons Amid Chaos | False | By Glenn Kenny | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/movies/hes-all-that-review.html | 'He's All That' Review: Much Ado About Nothing | False | By Devika Girish | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/world/asia/who-isis-k-afghanistan.html | What Is the Islamic State Khorasan, a.k.a. ISIS-K? | False | By Azi Paybarah | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/books/review/ezra-pound-air-conditioning-effects-on-global-warming-and-other-letters-to-the-editor.html | Ezra Pound, Air Conditioning's Effects on Global Warming and Other Letters to the Editor | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-09-26 | https://www.nytimes.com/2021/08/27/books/review/inseparable-simone-de-beauvoir.html | Before She Loved Sartre, Simone de Beauvoir Loved Zaza | False | By Leslie Camhi | 2021-11-01 | TX 9-078-855 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/books/review/something-wonderful-jo-lloyd-skinship-yoon-choi-today-a-woman-went-mad-in-the-supermarket-hilma-woltizer.html | Stories Spanning Countries and Generations, by Jo Lloyd, Yoon Choi and Hilma Wolitzer | False | By Alex Difrancesco | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/brooke-hall-albert-gladden-wedding.html | Making a Bid For Love | False | By Emma Grillo | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/julia-silva-brian-whelan-wedding.html | Finding Romance in Her Spare Time | False | By Vincent M. Mallozzi | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/sapna-maheshwari-devjoy-sengupta-wedding.html | Mutual Friends Gave the Match a Big Thumbs Up | False | By Vincent M. Mallozzi | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/nathalie-demirdjian-justin-rivest-wedding.html | Louis XIV Brought Them Together in Paris | False | By Nina Reyes | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/opinion/cats-dogs-consciousness.html | I Can't Stop Wondering What's Going On Inside My Cat's Head | False | By Farhad Manjoo | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/morgan-wolfe-jake-rowton-magazine.html | A Long Awaited Introduction Leads to an Unexpected Move | False | By Judy Mandell | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/mel-ottenberg-interview-magazine.html | Mel Ottenberg Takes Over Interview Magazine as Top Editor | False | By Kim Hastreiter | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/justice-breyer-supreme-court-retirement.html | Justice Breyer on Retirement and the Role of Politics at the Supreme Court | False | By Adam Liptak | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/jennifer-chu-charon-ton-barber-wedding.html | Better Apart, Then Together Again | False | By Linda Marx | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/brittany-smith-jeffrey-gallant-wedding.html | A Hologram Delivered the Toast | False | By Alix Wall | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/angela-braren-gauri-manglik-wedding.html | A 'Hippie Hindu' Wedding for a Cosmic Match | False | By Jenny Block | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/arts/music/black-composers-europe.html | When Europe Offered Black Composers an Ear | False | By Kira Thurman | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/sports/sailing/andrew-mcirvine-mini-association.html | Andrew McIrvine Is on a Mission to Save the Maxi Association | False | By John Clarke | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/rachelle-soderstrom-edward-larkin-wedding.html | A Mistaken Order Was Just What They Needed | False | By Emma Grillo | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/insider/united-nations-climate-report.html | In Climate Coverage, Reporting the Grim Facts, but Also the Fight | False | By Katie Van Syckle | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/students-masks-classrooms-britain.html | In Britain, Young Children Don't Wear Masks in School | False | By Dana Goldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/sports/horse-racing/saratoga-springs-doping.html | In Saratoga Springs, Horse Racing's Troubles Cloud a Tradition | False | By Joe Drape | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/nyregion/1991-subway-crash-nyc.html | A Nightmare of Blood and Steel: The '90s Subway Crash That Changed Everything | False | By John Leland | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/us/politics/cia-afghanistan.html | Amid Afghan Chaos, a C.I.A. Mission That Will Persist for Years | False | By Mark Mazzetti, Julian E. Barnes and Adam Goldman | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/realestate/manhattan-pied-a-terre.html | Return of the Pied-à-'ê'-terre | False | By Joanne Kaufman | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/technology/doctors-virus-misinformation.html | Calls Grow to Discipline Doctors Spreading Virus Misinformation | False | By Davey Alba and Sheera Frenkel | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/opinion/covid-data-vaccines.html | Show Me the Data? | False | By Zeynep Tufekci | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-27 | 2021-09-07 | https://www.nytimes.com/2021/08/27/science/ocean-bioluminescent-satellite.html | Satellites Spot Oceans Aglow With Trillions of Organisms | False | By William J. Broad | 2021-11-01 | TX 9-078-855 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/nyregion/how-josh-ritter-musician-and-novelist-spends-his-sundays.html | How Josh Ritter, Musician and Novelist, Spends His Sundays | False | By Tammy La Gorce | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/nyregion/eric-adams-donors-mayor.html | Whereâ€™s Eric Adams? Meeting Donors, From the Hamptons to the Vineyard. | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/opinion/school-debt-economy.html | Weâ€™re Burying Our Kids in Debt (Just Not the Way You Think) | False | By Eleni Schirmer | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/technology/china-didi-crackdown.html | The Rise and Fall of the Worldâ€™s Ride-Hailing Giant | False | By Raymond Zhong and Li Yuan | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/arts/design/ian-cheng-shed-life-after-bob.html | Very Personal Computing: In Artistâ€™s New Work, A.I. Meets Fatherhood | False | By Frank Rose | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sports/sailing/maxi-yacht-cup-training.html | Training the Rust Off for the Maxi Regatta | False | By David Schmidt | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sports/sailing/maxi-yacht-rolex-cup.html | The Maxi Yacht Rolex Cup Is a Regatta of Heart-Stopping Challenges | False | By David Schmidt | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/world/asia/baby-reach-evacuation-aircraft.html | A baby born on an evacuation flight is named Reach, after the aircraftâ€™s call sign. | False | By Isabella Kwai | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/business/media/china-celebrity-culture.html | Chinaâ€™s Celebrity Culture Is Raucous. The Authorities Want to Change That. | False | By Alexandra Stevenson, Amy Chang Chien and Cao Li | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/realestate/gardening-plants.html | How Does My Garden Grow? With a Little Help from My Friends. | False | By Joanne Kaufman | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/business/inflation-prices-july.html | Inflation rose again in July, the Fedâ€™s preferred measure of prices shows. | False | By Coral Murphy Marcos | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/business/kids-financial-literacy-apps.html | Apps Try Putting Financial Literacy at Kidsâ€™ Fingertips | False | By Ann Carrns | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/business/economy/why-would-an-economist-ever-look-on-the-bright-side.html | Why Would an Economist Ever Look on the Bright Side? | False | By Jeanna Smialek | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/your-money/money-relationships-marriage.html | How to Make Your Marriage More Financially Equal | False | By Ron Lieber | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/arts/music/violin-music-shop.html | How Do You Write Down a Scratching, Crunching Violin â€œChopâ€? | False | By Kathryn Hymes | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/us/school-bus-drivers-shortage.html | As Schools Reopen, Districts Are Desperate for Bus Drivers | False | By Christine Hauser | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-09-17 | https://www.nytimes.com/2021/08/27/arts/television/emmy-awards-emma-corrin-crown.html | Emma Corrin Is Fine With Not Playing Diana to the Bitter End | False | By Trish Bendix | 2021-11-01 | TX 9-078-855 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/arts/television/only-murders-in-the-building-hulu.html | Why Are Steve Martin, Selena Gomez and Martin Short Working Together? Itâ€™s a Mystery. | False | By Dave Itzkoff | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/business/ethan-brown-beyond-meat-corner-office.html | The â€˜Hedonistic Altruismâ€™ of Plant-Based Meat | False | By David Gelles | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/business/economy/powell-taper-bond-buying.html | Powell Signals Federal Reserve Could Slow Bond Purchases This Year | False | By Jeanna Smialek and Madeleine Ngo | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/style/september-11-weddings.html | When Your Wedding Day Is Sept. 11 | False | By Jessica Shaw | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/world/europe/afghanistan-refugee-hope.html | He Built a Robot to Prove a Point About Refugees | False | By Alice Greenway | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sports/soccer/mbappe-ronaldo-transfer.html | Messi, Mbappéâ€™ and Running Out the Clock | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/arts/design/new-york-art-fairs-return.html | New York Art Fairs Are Returning, Eyes Open and Fingers Crossed | False | By Zachary Small | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/business/rivian-ipo-electric-trucks.html | Rivian, Electric Truck Maker Backed by Amazon and Ford, Files for I.P.O. | False | By Niraj Chokshi, Noam Scheiber and Lauren Hirsch | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-27 | https://www.nytimes.com/2021/08/27/movies/international-streaming-movies.html | Stream These Five International Films Now | False | By Devika Girish | 2021-11-01 | TX 9-078-855 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/opinion/provincetown-covid-contact-tracing.html | Why Provincetownâ€™s Response to Its Covid Outbreak Was So Effective | False | By William Hanage and K.J. Seung | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-09-07 | https://www.nytimes.com/2021/08/27/science/pterosaur-fossil.html | Fossils Seized in Police Raid Demystify a Prehistoric Flying Reptile | False | By Vimal Patel | 2021-11-01 | TX 9-078-855 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/world/europe/greece-syria-refugees-puppet.html | Giant Puppet Ruffles Some Feathers on a Long Walk Through Greece | False | By Niki Kitsantonis and Alex Marshall | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/television/william-g-clotworthy-dead.html | William G. Clotworthy, â€˜Saturday Night Liveâ€™ Censor, Dies at 95 | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/us/new-york-private-schools-racism.html | New Yorkâ€™s Private Schools Tackle White Privilege. It Has Not Been Easy. | False | By Michael Powell | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/science/lila-gleitman-dead.html | Lila Gleitman, Who Showed How Children Learn Language, Dies at 91 | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/sunday-review/colorado-river-drying-up.html | 40 Million People Rely on the Colorado River. Itâ€™s Drying Up Fast. | False | By Abrahm Lustgarten | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/fashion/flo-rida-ll-cool-j-and-star-jones-at-the-angel-ball-in-the-hamptons.html | Flo Rida, LL Cool J and Star Jones at the Angel Ball in the Hamptons | False | By Jacob Bernstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/world/europe/claudio-durigon-italy-resigns-fascist-park.html | Italian Official Resigns After Uproar Over Honoring Mussoliniâ€™s Brother | False | By Emma Bubola and Gaia Pianigiani | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/sports/soccer/cristiano-ronaldo-manchester-united.html | Ronaldoâ€™s Return to Manchester United Is Nostalgic Pragmatism | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/chocolate-factory-announces-first-season-at-its-new-home.html | Chocolate Factory Announces First Season at Its New Home | False | By Peter Libbey | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/books/review/sophie-blackall-negative-cat.html | Finding Your Own Way With Words, and Images | False | By Jennifer Krauss | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/books/donald-newlove-dead.html | Donald Newlove, 93, Dies; Novelist Explored the Depths of Drink | False | By Sam Roberts | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/books/when-the-book-review-went-really-harsh.html | When the Book Review Went Really Harsh | False | By Tina Jordan | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/arts/music/playlist-john-coltrane-sza.html | John Coltraneâ€™s Unearthed Live Take of â€˜A Love Supreme,â€™ and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Isabelia Herrera and Giovanni Russonello | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/theater/micki-grant-i-cant-cope.html | Micki Grant: â€˜I Wanted to Open Eyesâ€™ | False | By Eric Grode | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/opinion/letters/schools-covid.html | Failing to Protect Schoolchildren From Covid | False | | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/movies/candyman-yahya-abdul-mateen.html | How â€˜Candymanâ€™ Star Yahya Abdul-Mateen II Became the Next Big Name | False | By Kyle Buchanan | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/crosswords/music-play-list-nyt-games.html | Music to Play NYT Games By | False | By Deb Amlen | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-09-01 | https://www.nytimes.com/2021/08/27/dining/strawberry-pie.html | A Retro Icebox Pie Gets a Vibrant Makeover | False | By Melissa Clark | 2021-11-01 | TX 9-078-855 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/children-covid-delta.html | At a Childrenâ€™s Hospital, a Wave of Young Patients Struggling to Breathe | False | By Noah Weiland and Erin Schaff | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/business/biden-economy-inflation.html | The White House projects that inflation and economic growth will rise this year. | False | By Jim Tankersley | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/arts/television/jojo-siwa-dancing-with-the-stars.html | JoJo Siwa to Have First Same-Sex â€˜Dancing With the Starsâ€™ Partner | False | By Laura Zornosa | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/texas-voting-rights-bill.html | Texas House Passes Voting Bill as G.O.P. Nears a Hard-Fought Victory | False | By J. David Goodman and Reid J. Epstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-31 | https://www.nytimes.com/2021/08/27/opinion/plastics-fossil-fuels.html | The Proliferation of Plastics and Toxic Chemicals Must End | False | By Marty Mulvihill, Gretta Goldenman and Arlene Blum | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/world/asia/marine-killed.html | He was a baby on 9/11. Now halfâ€‹Ã¢ÂÂs one of the last casualties of Americaâ€™s longest war. | False | By Jack Healy and Dave Philipps | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/world/asia/afghanistan-airport-bombing-family.html | After Airport Bombing, an Afghan Family Buries a Father, and Hope | False | By Matthieu Aikins and Victor J. Blue For The New York Times | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/opinion/terrorism-afghanistan-islamicism.html | This Is How Theocracy Shrivels | False | By David Brooks | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-09-01 | https://www.nytimes.com/2021/08/27/dining/summer-menu-ideas.html | A Menu to Savor the Final Moments of Summer | False | By David Tanis | 2021-11-01 | TX 9-078-855 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/covid-origin-lab-leak.html | Intelligence Review Yields No Firm Conclusion on Origins of Coronavirus | False | By Julian E. Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/books/review/new-paperbacks.html | New in Paperback: â€˜A Knock at Midnight,â€™ â€˜The Vaporsâ€™ and More | False | By Tina Jordan | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/travel/hotels-vaccine-mandate.html | Some Hotels Are Mandating Vaccines. Will Others Follow? | False | By Derek M. Norman | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/arts/jeanne-robertson-dead.html | Jeanne Robertson, 77, Down-Home Humorist With a Pageant Past, Dies | False | By Annabelle Williams | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-29 | https://www.nytimes.com/2021/08/27/sports/ncaabasketball/jerry-harkness-dead.html | Jerry Harkness, 81, Dies; Star of a Historic Integrated Basketball Team | False | By Richard Sandomir | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-30 | https://www.nytimes.com/2021/08/27/obituaries/randy-snow-overlooked.html | Overlooked No More: Randy Snow, Paralympic Champion of Wheelchair Tennis | False | By Cindy Shmerler | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/biden-naftali-bennett-meeting.html | Biden Vows â€˜Unshakable Partnershipâ€™ With Israel in Meeting With Bennett | False | By Annie Karni | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/technology/apple-app-settlement-explained.html | Why Apple Won Its Legal Settlement With Developers | False | By Jack Nicas | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/sirhan-sirhan-parole-rfk.html | Parole Board Recommends Release of Sirhan Sirhan, Robert F. Kennedyâ€™s Assassin | False | By Nicholas Bogel-Burroughs | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/world/asia/kabul-afghanistan-airport-bombing.html | U.S. Launches Strike on ISIS-K as Bombingâ€™s Death Toll Soars | False | By Adam Nossiter and Eric Schmitt | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/health/delta-variant-hospitalization-risk.html | The Delta variant carries a higher risk of hospitalization, a study finds. | False | By Emily Anthes | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/sports/baseball/jerry-koosman-mets-jersey.html | In Retiring Koosmanâ€™s Number, the Mets Protect Their History | False | By Jay Schreiber | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/supreme-court-biden-eviction-moratorium.html | Supreme Courtâ€™s Decision Opens Door to Millions of Evictions | False | By Alan Rappeport, Sophie Kasakove and Conor Dougherty | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/opinion/alt-right-taliban.html | The Right-Wingers Who Admire the Taliban | False | By Michelle Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/marines-kabul-airport-attack.html | As U.S. Troops Searched Afghans, a Bomber in the Crowd Moved In | False | By Helene Cooper, Eric Schmitt and Thomas Gibbons-Neff | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/politics/us-taliban-partnership.html | After Two Decades of Fighting Taliban, U.S. Is Uneasy Partners With Them | False | By Michael D. Shear and Julian E. Barnes | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-08-28 | https://www.nytimes.com/2021/08/27/us/vaccine-booster-shots-biden.html | Biden Floats Faster Access to Booster Shots Amid Spread of Variant | False | By Sharon LaFraniere | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-09-26 | https://www.nytimes.com/2021/08/27/books/stephen-b-oates-civil-war-historian-dies-at-85.html | Stephen B. Oates, Civil War Historian, Dies at 85 | False | By Katharine Q. Seelye | 2021-10-06 | TX 9-063-677 |
| 2021-08-27 | 2021-09-26 | https://www.nytimes.com/2021/08/27/books/review/more-than-i-love-my-life-david-grossman.html | David Grossmanâ€™s New Novel Is a Multigenerational Saga of Love and Loss | False | By Daphne Merkin | 2021-11-01 | TX 9-078-855 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/health/coronavirus-schools-children.html | How the Delta Variant Infiltrated an Elementary School Classroom | False | By Sabrina Imbler and Emily Anthes | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/crosswords/daily-puzzle-2021-08-28.html | â€˜Be Patientâ€™ | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/sports/jake-paul-woodley-fight.html | Fight by Fight, Jake Paul Strikes for Credibility | False | By Emmanuel Morgan | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/today/paper/quotation-of-the-day-family-that-worked-with-us-buries-a-father-and-their-hopes.html | Quotation of the Day: Family That Worked With U.S. Buries a Father and Their Hopes | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/pageoneplus/corrections-aug-28-2021.html | Corrections: Aug. 28, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/crosswords/spelling-bee-2021-08-28.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/us/afghanistan-refugees.html | From Kabul Airport to a Houston Walmart: â€˜Desperate to Get to Americaâ€™ | False | By Miriam Jordan | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/world/europe/france-doctor-shortage-health-care-rural.html | A Doctorâ€™s Tour de France, One â€˜Medical Desertâ€™ at a Time | False | By Gaïâ€‹lle Fournier | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/books/sally-rooney-beautiful-world-where-are-you.html | â€˜It Was Like Iâ€™d Never Done It Beforeâ€™: How Sally Rooney Wrote Again | False | By Lauren Christensen | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/asia/kabul-airport-bombing.html | A Journey Through Kabul on the Day of the Fall | False | By Mujib Mashal | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-09-12 | https://www.nytimes.com/2021/08/28/books/review/three-rooms-jo-hamya.html | Well Educated, Well Employed, and a Paycheck Away From Disaster | False | By Katie Kitamura | 2021-11-01 | TX 9-078-855 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/style/charli-dixie-damelio-hulu-show.html | The Dâ€™Amelios Are Coming for All of Your Screens | False | By Alexandra Jacobs | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/style/salons-comeback.html | Smarty Party | False | By Alyson Krueger | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-09-07 | https://www.nytimes.com/2021/08/28/upshot/low-interest-rates.html | Some Say Low Interest Rates Cause Inequality. What if Itâ€™s the Reverse? | False | By Neil Irwin | 2021-11-01 | TX 9-078-855 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/business/roxane-gay-work-friend-money.html | You Donâ€™t Need to Like Those Vacation Pics | False | By Roxane Gay | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/sports/tennis/us-open-mcenroe-borg.html | John McEnroe and Bjorn Borg: A Rivalry That Ended Too Soon | False | By Cindy Shmerler | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/help-afghanistan.html | A Digital Dunkirk: Veterans Online Scramble to Get People Out of Afghanistan | False | By Dave Philipps | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/europe/coronavirus-britain-uk.html | Britons, Unfazed by High Covid Rates, Weigh Their â€˜Price of Freedomâ€™ | False | By Mark Landler and Stephen Castle | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-28 | https://www.nytimes.com/2021/08/28/region/commuter-railroad-coronavirus-new-york.html | Commuter Trains Have Kept Rolling. Will All Those Riders Ever Return? | False | By Patrick McGeehan | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/detroit-census-mike-duggan.html | The Census Said Detroit Kept Shrinking. The Mayor Begs to Differ. | False | By Mitch Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/style/wisconsin-state-fairs.html | A Blue-Ribbon Affair | False | By Steven Kurutz and Erinn Springer | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/world/asia/myanmar-monks-coup.html | Myanmarâ€™s Monks, Leaders of Past Protests, Are Divided Over the Coup | False | By Hannah Beech | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/sports/tennis/ashleigh-ash-barty-us-open.html | A Relaxed Ash Barty Is Still No. 1 | False | By Stuart Miller | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-09-06 | https://www.nytimes.com/2021/08/28/business/dealbook/vaccine-required-jobs.html | Experience, Education, Vaccination: The New Qualifications for Job Seekers | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/realestate/my-neighbors-door-camera-faces-my-apartment-is-that-legal.html | My Neighborâ€™s Door Camera Faces My Apartment. Is That Legal? | False | By Ronda Kaysen | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/us/politics/biden-drones.html | Afghanistan Collapse and Strikes in Somalia Raise Snags for Drone Warfare Rules | False | By Charlie Savage | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-30 | https://www.nytimes.com/2021/08/28/region/bob-diamond-dead.html | Bob Diamond, the â€˜Tunnel Kingâ€™ of Brooklyn, Dies at 61 | False | By Clay Risen | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/sports/baseball/san-francisco-giants-ron-wotus.html | The Giants Have a Handshake for Every Homer | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/opinion/national-park-nature.html | Give the People What They Clearly Need: More National Parks | False | By Kyle Paoletta | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/opinion/sunday/colon-cancer-bucket-list.html | One Thing I Donâ€™t Plan to Do Before I Die Is Make a Bucket List | False | By Kate Bowler | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/opinion/trump-taliban-deal-diplomacy.html | What Trumpâ€™s Disgraceful Deal With the Taliban Has Wrought | False | By Kori Schake | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/asia/afghanistan-evacuations.html | Evacuations From Kabul Wind Down as U.S. Prepares to Pull Last Troops | False | By Michael Levenson | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/live/2021/08/28/world/covid-delta-variant-vaccine/many-in-the-uk-are-flouting-pandemic-rules-even-as-cases-rise | Many in the U.K. are flouting pandemic rules even as cases rise. | False | By Mark Landler and Stephen Castle | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/opinion/letters/climate-change.html | Climate Change: What Must Be Done, Now | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/politics/trump-taliban-biden-afghanistan.html | All in or All Out? Biden Saw No Middle Ground in Afghanistan. | False | By Peter Baker | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/florida-coronavirus-covid-19-vaccines-variant.html | What Went Wrong With the Pandemic in Florida | False | By Patricia Mazzei, Benjamin Mueller and Robert Gebeloff | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-31 | https://www.nytimes.com/2021/08/28/dining/drinks/rebecca-wasserman-hone-who-put-burgundy-on-the-us-map-dies-at-84.html | Rebecca Wasserman-Hone, Who Put Burgundy on the U.S. Map, Dies at 84 | False | By Penelope Green | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/false-police-statements.html | When Police Lie, the Innocent Pay. Some Are Fighting Back. | False | By Nicholas Bogel-Burroughs and Frances Robles | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/opinion/sunday/repression-human-rights-china-turkey-russia.html | Repression Without Borders | False | By The Editorial Board | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/us/soldiers-killed-in-afghanistan.html | Among the Troops Who Died, Two Women on the Front Line | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/sports/soccer/chelsea-liverpool-lukaku.html | Chelsea Proves a Point While Collecting One at Liverpool | False | By Rory Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/article/us-soldiers-killed-afghanistan.html | What we know about the 13 U.S. service members killed in the Kabul attack. | False | By Nicholas Bogel-Burroughs | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/world/canada/canada-indigenous-health-care.html | After Video of Abusive Nurse, Canadaâ€™s Indigenous Seek Health Overhaul | False | By Dan Bilefsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/crosswords/daily-puzzle-2021-08-29.html | Uh? Oh â€¦ | False | By Caitlin Lovinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-28 | 2021-08-29 | https://www.nytimes.com/2021/08/28/sports/golf/bryson-dechambeau-patrick-cantlay-bmw-championship.html | Bryson DeChambeau Soars. Patrick Cantlay Drags Him Back to Earth. | False | By Bill Pennington | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/insider/Dominion-voting-victim.html | When the Truth Gets Twisted by a Lie | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/today/quote/quotation-of-the-day-monks-once-led-protests-myanmars-coup-changed-that.html | Quotation of the Day: Monks Once Led Protests. Myanmarâ€™s Coup Changed That. | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/pageoneplus/corrections-aug-29-2021.html | Corrections: Aug. 29, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/crosswords/spelling-bee-2021-08-29.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/region/metropolitan-diary.html | â€˜Two Frozen Margaritas Later, We Agreed to Do It Again in a Monthâ€™ | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/upshot/medicare-dental-care.html | Five Decades Later, Medicare Might Cover Dental Care | False | By Margot Sanger-Katz | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/live/2021/08/29/us/hurricane-ida-live-updates-new-orleans-louisiana/the-storm-made-landfall-on-the-anniversary-of-hurricane-katrina | The storm made landfall on the anniversary of Hurricane Katrina. | False | By Richard Fausset, Sarah Mervosh and Rick Rojas | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/sports/olympics/paralympics-swimming-morgan-stickney.html | Morgan Stickneyâ€™s Race Against the Clock | False | By David Waldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/asia/afghanistan-taliban-revenge.html | As the Taliban Tighten Their Grip, Fears of Retribution Grow | False | By Carlotta Gall | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/us/state-legislatures-voting-gridlock.html | As Washington Stews, State Legislatures Increasingly Shape American Politics | False | By Michael Wines | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/us/when-the-new-covid-surge-struck-mississippi-was-uniquely-unprepared.html | When the New Covid Surge Struck, Mississippi Was Uniquely Unprepared | False | By Richard Fausset | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/europe/france-wine-usa.html | For France, American Vines Still Mean Sour Grapes | False | By Norimitsu Onishi | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/middleeast/palestinians-covid-vaccines-hesitancy.html | Palestinians Finally Have Vaccines. But Will People Take Them? | False | By Adam Rasgon | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/sports/pittsburgh-pirates-anniversary.html | A Lineup of Color Made History, Even if It Felt â€šÃ„Â'Routineâ€šÃ„Â' | False | By Tyler Kepner | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/sports/tennis/us-open-novak-djokovic.html | Can Novak Djokovic Be Invincible Again? | False | By Matthew Futterman | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/politics/afghanistan-refugees.html | 98 Countries Pledge to Accept Afghans After U.S. Military Departs | False | By Lara Jakes | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/opinion/johnson-vaccine-booster-shots.html | Why J.&J. Vaccine Recipients Should Also Get Booster Shots | False | By Michael Z. Lin and Paul E. Sax | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/opinion/afghanistan-withdrawal-history.html | Stop the Doomsaying. U.S. Credibility Will Weather Afghanistan. | False | By Dennis B. Ross | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/opinion/california-recall-election-newsom.html | How Did Deep Blue California Get Played by Recall-Happy Republicans? | False | By Michelle Cottle | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/opinion/letters/francis-church.html | The Latin Mass and the Foes of Pope Francis | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-29 | https://www.nytimes.com/2021/08/29/business/the-week-in-business-delta-theranos-facebook.html | The Week in Business: Delta Introduces a New Kind of Fee | False | By Sarah Kessler | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/asia/afghan-refugees-future.html | â€šÃ„Â'What Will Happen to Me?â€šÃ„Â' An Uncertain Future Awaits Afghans Who Fled | False | By Christina Goldbaum and Najim Rahim | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/arts/television/laetitia-hbo-review.html | Review: â€šÃ„Â'Laetitia,â€šÃ„Â' a French True-Crime Gem, Comes to HBO | False | By Mike Hale | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/europe/eu-us-travel-restrictions.html | E.U. Set to Propose Travel Restrictions on U.S. Visitors | False | By Elian Peltier and Steven Erlanger | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/sports/olympics/isaiah-jewett-tokyo-olympics.html | How a Runner Turned a Nightmare Into a Great Olympic Moment | False | By Talya Minsberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-31 | https://www.nytimes.com/2021/08/29/business/don-poynter-dead.html | Don Poynter, Who Made Toilets Talk and Golf Balls Walk, Dies at 96 | False | By Neil Genzlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-09-13 | https://www.nytimes.com/article/newsom-recall-election-voter-guide.html | What Voters Should Know About the Newsom Recall | False | By Jill Cowan and Shawn Hubler | 2021-11-01 | TX 9-078-855 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/arts/television/ed-asner-dead.html | Ed Asner, Emmy-Winning Star of â€šÃ„Â'Lou Grantâ€šÃ„Â' and â€šÃ„Â'Up,â€šÃ„Â' Dies at 91 | False | By Anita Gates | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/climate/hurricane-ida-category.html | Ida Strengthened Quickly Into a Monster. Hereâ€šÃ„Â's How. | False | By Henry Fountain | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/opinion/ron-desantis-covid-death.html | Ron DeSantis, How Many Covid Deaths Are Enough? | False | By Charles M. Blow | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-31 | https://www.nytimes.com/2021/08/29/world/taliban-american-university-of-kabul-afghanistan.html | American University of Afghanistan students and relatives trying to flee were sent home. | False | By Farnaz Fassihi | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/world/asia/us-drone-strike-evacuation.html | U.S. Conducts Drone Strike in Kabul and Winds Down Airlift as Deadline Nears | False | By David Zucchino | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/crosswords/daily-puzzle-2021-08-30.html | Everythingâ€šÃ„Â's Abuzz | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/business/media/politico-robert-allbritton.html | Inside Politicoâ€šÃ„Â's Billion-Dollar Drama | False | By Ben Smith | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/politics/biden-dignified-transfer.html | Biden Receives Bodies of Service Members Killed in Kabul Bombing | False | By Jim Tankersley | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-09-14 | https://www.nytimes.com/2021/08/29/us/us-strike-kabul-airport.html | U.S. Strikes Explosive-Laden Vehicle in Kabul | False | By Helene Cooper and Eric Schmitt | 2021-11-01 | TX 9-078-855 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/hurricane-ida-new-orleans-scene.html | In New Orleans, Anxiously Watching the Levees As Hurricane Ida Arrives | False | By Richard Fausset, Katy Reckdahl and Chelsea Brasted | 2021-10-06 | TX 9-063-677 |
| 2021-08-29 | 2021-08-30 | https://www.nytimes.com/2021/08/29/us/hurricane-ida-a-powerful-category-4-storm-batters-louisiana.html | Hurricane Ida, a Powerful Category 4 Storm, Batters Louisiana | False | By Katy Reckdahl, J. David Goodman and Chelsea Brasted | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/sports/golf/bmw-championship.html | Steady, Stoic Cantlay Outlasts a Mighty DeChambeau in Maryland | False | By Bill Pennington | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/us/delta-100000-covid-patients.html | The U.S. reaches a daily average of 100,000 Covid hospitalizations for the first time since the winter peak. | False | By Dan Levin | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/sports/tennis/us-open-matches-monday.html | 2021 U.S. Open: What to Watch on Monday | False | By Max Gendler | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/sports/ncaafootball/nick-saban-alabama.html | Nick Saban, 7 Titles in, on Offenses, Defenses and Changes in College Sports | False | By Alan Blinder | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/baseball/mets-fans-thumbs-down.html | In Queens, the Mets Give Their Fans a Bronx Cheer | False | By Tyler Kepner | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/television/whats-on-tv-what-we-do-in-the-shadows-yannick.html | Whatâ€šÃ„Â's on TV This Week: â€šÃ„Â'What We Do in the Shadowsâ€šÃ„Â' and â€šÃ„Â'Yannickâ€šÃ„Â' | False | By Gabe Cohn | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/americas/colombia-president-duque.html | Colombiaâ€šÃ„Â's Troubles Put a Presidentâ€šÃ„Â's Legacy on the Line | False | By Carlos Tejada and Julie Turkewitz | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/crosswords/spelling-bee-2021-08-30.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/nyregion/kathy-hochul-cuomo.html | Kathy Hochul Wants to Make One Thing Clear: She Is Not Cuomo | False | By Luis FerrÃ©-SÃ¡durnÃ â€šÃ„Â'Â¢ | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/climate/afghanistan-climate-taliban.html | A New Breed of Crisis: War and Warming Collide in Afghanistan | False | By Somini Sengupta | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/nyregion/child-dead-foster-care.html | At Birth, She Already Had a Case File. At 7 Years Old, She Was Dead. | False | By Michael Wilson, Ashley Southall and Chelsia Rose Marcius | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/business/energy-environment/california-solar-housing-costs.html | Californiaâ€šÃ„Â's Plan to Make New Buildings Greener Will Also Raise Costs | False | By Ivan Penn | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-30 | https://www.nytimes.com/2021/08/30/today/quote-of-the-day/war-and-climate-change-collide-in-afghanistan.html | Quotation of the Day: War and Climate Change Collide in Afghanistan | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-05 | https://www.nytimes.com/interactive/2021/08/30/magazine/michael-keaton-interview.html | Michael Keaton, Revved Up and Ready to Tell Some Stories | False | By David Marchese | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/books/review/failed-promise-reconstruction-frederick-douglass-andrew-johnson-robert-levine.html | When Frederick Douglass Met Andrew Johnson | False | By Jennifer Szalai | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/opinion/tennessee-natural-disasters-climate-change.html | The Point Is That People in the South Are Suffering | False | By Margaret Renkl | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/censures-free-speech.html | Are Censures of Politicians a Form of Free Speech or a Threat to It? | False | By Adam Liptak | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/opinion/american-military-afghanistan.html | History Is Clear. Americaâ€™s Military Is Way Too Big | False | By Jeremi Suri | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/nyregion/r-kelly-trial-racketeering-enablers.html | In R. Kelly Trial, the Verdict May Hinge on a Circle of Enablers | False | By Troy Closson | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-06 | https://www.nytimes.com/article/company-vaccine-rto-covid.html | Where Companies Stand on Vaccine Requirements and Return to Office | False | By Coral Murphy Marcos | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-03 | https://www.nytimes.com/2021/08/30/opinion/covid-policy.html | The Hard Covid-19 Questions Weâ€™re Not Asking | False | By Joseph G. Allen and Helen Jenkins | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/well/live/hearing-aids.html | Will Hearing Aids Ever Be Hip? | False | By Jane E. Brody | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/insider/sign-language-names-deaf-culture.html | How a Question on Sign Language Led to a Deeper Look at Deaf Culture | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/health/covid-ivermectin-prescriptions.html | Demand Surges for Deworming Drug for Covid, Despite Scant Evidence It Works | False | By Emma Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/tennis/usopen-covid-vaccine-atp-wta.html | Why So Many Tennis Players Donâ€™t Want the Covid Vaccine | False | By Ben Rothenberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/opinion/biden-afghanistan-covid.html | How Does Biden Recover From His Week From Hell? | False | By Gail Collins and Bret Stephens | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/movies/nia-dacosta-candyman.html | Nia DaCosta on â€˜Candymanâ€™ and the Power of Terrifying Legends | False | By Candice Frederick | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/on-death-row-in-texas-a-last-request-a-prayer-and-human-contact.html | On Death Row in Texas, a Last Request: A Prayer and â€˜Â²Human Contactâ€™ | False | By Ruth Graham | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2022-07-08 | https://www.nytimes.com/2021/08/30/technology/trial-elizabeth-holmes-theranos.html | Schemer or Naïf? Elizabeth Holmes | False | By Erin Griffith and Erin Woo | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-05 | https://www.nytimes.com/2021/08/30/nyregion/charlie-watts-birdland-nyc.html | When Charlie Watts Finally Made It to New York City | False | By Michiko Kakutani | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/tennis/us-open-new-york-fans-covid.html | Putting the â€˜Openâ€™ Back Into the U.S. Open | False | By David Waldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/business/supply-chain-shortages.html | The World Is Still Short of Everything. Get Used to It. | False | By Peter S. Goodman and Keith Bradsher | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/europe/russian-opposition-leaders-exile.html | Exile or Jail: The Grim Choice Facing Russian Opposition Leaders | False | By Anton Troianovski | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/design/the-dogs-of-9-11.html | The Dogs of 9/11: Their Failed Searches for Life Helped Sustain It | False | By Sarah Bahr | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/afghanistan-toko-taliban.html | Can Afghanistanâ€™s Leading Broadcaster Survive the Taliban? | False | By Dan Bilefsky | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-07 | https://www.nytimes.com/2021/08/30/upshot/black-health-mortality-gap.html | The Black Mortality Gap, and a Document Written in 1910 | False | By Anna Flagg | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/north-korea-yongbyon-nuclear-plant.html | North Korea Restarted Plutonium-Producing Reactor, U.N. Agency Warns | False | By Choe Sang-Hun | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/baseball/tyler-skaggs-eric-kay-angels.html | What to Know About the Investigation Into Tyler Skaggsâ€™s Death | False | By James Wagner | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-05 | https://www.nytimes.com/2021/08/30/realestate/a-quarter-century-ago-she-landed-a-brooklyn-unicorn.html | A Quarter-Century Ago, She Landed a Brooklyn Unicorn | False | By D.W. Gibson | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-05 | https://www.nytimes.com/2021/08/30/realestate/home-prices-california.html | $2 Million Homes in California | False | By Angela Serratore | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/afghan-paralympian-kabul-tokyo.html | How 2 Afghan Paralympians Defied the Odds to Get From Kabul to Tokyo | False | By Motoko Rich, Yan Zhuang and Aurelien Breeden | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/climate/biden-climate-change-health-equity.html | Biden Opens New Federal Office for Climate Change, Health and Equity | False | By Lisa Friedman | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-05 | https://www.nytimes.com/2021/08/30/movies/rachael-leigh-cook-interview.html | Rachael Leigh Cook Was Always Worth the Bet | False | By Ashley Spencer | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/preserves-jams-jellies.html | Preserving the Season at Its Peak | False | By Yewande Komolafe | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/live/2021/08/30/business/economy-stock-market-news/ftc-gas-prices | The F.T.C. plans to crack down on mergers of gas-station companies. | False | By Jim Tankersley | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/business/media/china-online-games.html | China Tightens Limits for Young Online Gamers and Bans School Night Play | False | By Chris Buckley | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/tennis/us-open-novak-djokovic-grand-slam.html | Novak Djokovic Knocks on the Door of a Very Exclusive Club | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/americas/brazil-robbery-hostages-tied-to-cars.html | Band of Robbers Tie Hostages to Cars in Brazilian City | False | By Ernesto Londoñiño | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/music/lesha-winer-when-i-hit-you-youll-feel-it.html | Leslie Winerâ€™s Music Was a Mystery in 1990. She Still Likes It That Way. | False | By Andy Beta | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/nyregion/r-kelly-trial-underage-assault.html | R. Kellyâ€™s First Male Accuser Says the Singer Promised Fame for Sex | False | By Troy Closson | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/rosh-hashanah-salad.html | This Rosh Hashana Salad Is a Fresh Take on Ancient Flavors | False | By Joan Nathan | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-07 | https://www.nytimes.com/2021/08/30/books/diversity-literary-rwa-scbwi.html | In Literary Organizations, Diversity Disputes Keep Coming | False | By Elizabeth A. Harris | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/music/aaliyah-olivia-rodrigo-billboard.html | Aaliyahâ€™s â€˜One in a Millionâ€™ Finally Cracks the Billboard Top 10 | False | By Ben Sisario | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/television/review-only-murders-in-the-building.html | Review: Martin Short Kills in â€˜Only Murders in the Buildingâ€™ | False | By Mike Hale | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/jake-paul-boxing.html | Jake Paulâ€™s â€˜Big Night: 16,000 Fans, a Tweet From LeBron and a Win | False | By Emmanuel Morgan | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/opinion/letters/afghanistan-united-states.html | As the Afghanistan Deadline Arrives | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/biden-masks-investigations-special-education.html | The U.S. Education Department is investigating five states over their mask mandate bans. | False | By Erica L. Green and Daniel E. Slotnik | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/supreme-court-texas-abortion.html | Supreme Court Asked to Block Texas Law Banning Most Abortions | False | By Adam Liptak | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/business/starbucks-coffee-buffalo-union.html | Starbucks Faces Rare Union Challenge as Buffalo Workers Seek Vote | False | By Noam Scheiber | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/theater/gorbachev-play-moscow.html | Human Most of All: In Moscow, a Theater Stages â€˜Gorbachevâ€™ | False | By Ivan Nechepurenko | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/health/pfizer-moderna-vaccine-nyc-edris.html | New data confirm Covid vaccines provide strong protection against hospitalization. | False | By Emily Anthes | 2021-10-06 | TX 9-063-677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/california-voters-afghanistan-biden.html | What Voters in a California Swing District Say About Afghanistan | False | By Jennifer Medina | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/europe/american-tourists-europe.html | E.U. Proposes New Travel Restrictions on Unvaccinated U.S. Visitors | False | By Elian Peltier | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/new-york-hot-restaurant-summer-covid-delta.html | New YorkâÂ¿Â¿s Brief Hot Restaurant Summer: Bread Binges and Dance Parties | False | By Becky Hughes | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/drug-offenders-commute-sentence.html | White House Weighs Clemency to Keep Some Drug Offenders Confined at Home | False | By Zolan Kanno-Youngs and Charlie Savage | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/baseball/howie-rose-mets.html | Howie Rose Steps Away From Mets, but Plans to Return Next Year | False | By David Waldstein | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/oyster-csa.html | Oysters, in the Form of a C.S.A. | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/sit-agrestis-paradiso.html | A Sip of Paradise | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/tom-colicchio-tilit-apron.html | A ChefâÂ¿Â¿s Apron From Tom Colicchio | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/vienna-cookie-company-streusel-cake.html | A Streusel Cake to Write Home About | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/il-buco-al-mare.html | The Lighter Side of Octopus | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-01 | https://www.nytimes.com/2021/08/30/dining/fall-moon-fruits-pink-pineapple.html | The Blush of Pineapple, From a New Online Source | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-09-07 | https://www.nytimes.com/2021/08/30/well/live/alcohol-atrial-fibrillation.html | How Alcohol Affects the Heart | False | By Anahad OâÂ¿Â¿Connor | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/climate/ida-chemical-plants-refineries.html | Ida Hit One of the CountryâÂ¿Â¿s Biggest Oil and Chemical Hubs | False | By Hiroko Tabuchi | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/nyregion/power-outage-nyc.html | Lights Flickered in New York City. Why Did the Subways Grind to a Halt? | False | By Dana Rubinstein and Emma G. Fitzsimmons | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/business/energy-environment/hurricane-ida-entergy-power-outage.html | Hurricane Ida Exposes Grid Weaknesses as New Orleans Goes Dark | False | By Ivan Penn | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/caldor-fire-evacuation-order-california.html | Evacuations Ordered Near Lake Tahoe as the Caldor Fire Chokes Region | False | By Neil Vigdor and Thomas Fuller | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/afghanistan-drone-attack-ISIS.html | Afghan Family Says Errant U.S. Missile Killed 10, Including 7 Children | False | By Matthieu Aikins and Najim Rahim | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-09-03 | https://www.nytimes.com/2021/08/30/arts/music/kenny-malone-dead.html | Kenny Malone, Premier Drummer for Top Nashville Names, Dies at 83 | False | By Bill Friskics-Warren | 2021-11-01 | TX 9-078-855 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/olympics/jacques-rogge-dead.html | Jacques Rogge, Who Led Olympic Committee, Dies at 79 | False | By Neil Genzlinger | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/article/eu-us-travel-restrictions.html | The U.S. Is Off the E.U.âÂ¿Â¿s âÂ¿Â¿Safe ListâÂ¿Â¿. What Does That Mean for Americans Traveling to Europe? | False | By Heather Murphy | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/arts/music/lee-scratch-perry-dead.html | Lee (Scratch) Perry, 85, Bob Marley Mentor and Reggae Innovator, Dies | False | By Jon Pareles | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/sports/tennis/benoit-paire-us-open-tennis.html | For BenoîtâÂ¿Â¿t Paire, Just Playing in the U.S. Open Felt Like Winning | False | By Christopher Clarey | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/us-withdrawal-afghanistan-kabul.html | In Afghanistan, an Unceremonious End, and a Shrouded Beginning | False | By Thomas Gibbons-Neff | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/world/asia/afghanistan-us-evacuation-ends.html | U.S. War in Afghanistan Ends as Final Evacuation Flights Depart | False | By Adam Nossiter and Eric Schmitt | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/blinken-us-evacuation-taliban-afghanistan.html | In a final blow of the 20-year war, U.S. envoys close their embassy and exit Kabul. | False | By Lara Jakes | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/opinion/covid-misinformation-supplements.html | The Snake Oil Theory of the Modern Right | False | By Paul Krugman | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/politics/congress-afghanistan-evacuation.html | âÂ¿Â¿We Have to TryâÂ¿Â¿: Lawmakers Rush to Assist in Afghanistan Evacuations | False | By Luke Broadwater and Catie Edmondson | 2021-10-06 | TX 9-063-677 |
| 2021-08-30 | 2021-08-31 | https://www.nytimes.com/2021/08/30/us/hurricane-ida-lafitte-houma.html | Hurricane Veterans Were Stunned by Ida: âÂ¿Â¿ItâÂ¿Â¿s Never Been as BadâÂ¿Â¿ | False | By Richard Fausset, Rick Rojas and Patricia Mazzei | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/us/hurricane-ida-louisiana-rescue.html | In Louisiana, Rescue Workers Search for Those Stranded by Hurricane Ida | False | By Katy Reckdahl, J. David Goodman and Edgar Sandoval | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/us/politics/guantanamo-bali-bombing-charges.html | Charges in Bali Bombing Case Are Delayed at GuantáÂ¿namo | False | By Carol Rosenberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/opinion/kids-covid-vaccine.html | The Intolerable Wait for a KidâÂ¿Â¿s Vaccine | False | By Michelle Goldberg | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/climate/federal-judge-trump-water-pollution.html | Federal Judge Strikes Down Trump Rule Governing Water Pollution | False | By Coral Davenport | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/crosswords/daily-puzzle-2021-08-31.html | A Cut Above | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/sports/tennis/us-open-matches-tuesday.html | 2021 U.S. Open: What to Watch on Tuesday | False | By Max Gendler | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/sports/olympics/paralympics-wheelchair-basketball.html | For These Paralympians, a Pursuit of Excellence Means Life Abroad | False | By Gwen Knapp | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/today/quote/quotation-of-the-day-how-the-delta-variant-spread-from-a-teacher-to-half-of-her-students.html | Quotation of the Day: How the Delta Variant Spread From a Teacher to Half of Her Students | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/pageoneplus/corrections-aug-31-2021.html | Corrections: Aug. 31, 2021 | False | | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/science/colombia-birds-expedition.html | Searching for Bird Life in a Former âÂ¿Â¿Ocean of ForestâÂ¿Â¿ | False | By Jennie Erin Smith and Federico Rios | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/crosswords/spelling-bee-2021-08-31.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/business/hurricane-ida-supply-chain-shortages.html | Hurricane Ida could make the supply chain disaster even worse. | False | By Peter S. Goodman | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/books/review/the-gambler-wife-andrew-d-kaufman.html | The Stenographer Who Married Dostoyevsky âÂ¿Â¿ and Saved Him From Ruin | False | By Jennifer Wilson | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/magazine/ferris-problems.html | How to Solve Any Problem Using Just Common Sense | False | By Caroline Chen | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/magazine/how-to-collect-crystals.html | How to Collect Crystals | False | By Malia Wollan | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/magazine/alzheimers-ethics.html | My Stepdad Has AlzheimerâÂ¿Â¿s. Can My Mom Date Someone Else? | False | By Kwame Anthony Appiah | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/opinion/afghanistan-biden.html | Joe Bidenâ€™â€™s Critics Lost Afghanistan | False | By Ross Douthat | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-07 | https://www.nytimes.com/2021/08/31/well/mind/magnesium-supplements-for-sleep.html | Can Magnesium Supplements Really Help You Sleep? | False | By Anahad Oâ€™Connor | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/opinion/republicans-anti-vax-covid.html | Do Republicans Actually Want the Pandemic to End? | False | By Jamelle Bouie | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/horse-racing/saratoga-springs-retired-thoroughbreds.html | A Dedicated Horsewoman Leaves No Thoroughbred Behind | False | By Joe Drape | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-02 | https://www.nytimes.com/2021/08/31/style/hidden-fridges-status-kitchens.html | In the Kitchens of the Rich, Things Are Not as They Seem | False | By Caity Weaver | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-21 | https://www.nytimes.com/2021/08/31/upshot/remote-work.html | The Winners of Remote Work | False | By Dror Poleg | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/opinion/hurricane-ida-climate-change.html | Hurricane Ida Offers a Glimpse of the Dystopia Thatâ€™â€™s Coming for All of Us | False | By Andy Horowitz | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/opinion/climate-change-carbon-neutral.html | Worrying About Your Carbon Footprint Is Exactly What Big Oil Wants You to Do | False | By Auden Schendler | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/magazine/ojibwe-big-drum.html | â€˜â€˜A Sadness I Canâ€™â€™t Carryâ€™â€™: The Story Of The Drum | False | By David Treuer | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/fentanyl-cocaine.html | The Cocaine Was Laced With Fentanyl. Now Six Are Dead From Overdoses. | False | By Sarah Maslin Nir | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/economy/biden-economy.html | The Economy Is Booming but Far From Normal, Posing a Challenge for Biden | False | By Jim Tankersley and Ben Casselman | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2022-01-09 | https://www.nytimes.com/2021/08/31/arts/music/classical-music-trumpet-jazz.html | 5 Minutes That Will Make You Love the Trumpet | False | | 2022-03-01 | TX 9-137-858 |
| 2021-08-31 | | https://www.nytimes.com/2021/08/31/business/private-equity-uk.html | Private Equity Firms All Want the Same Thing: British Companies | False | By Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/dining/veracruz-all-natural-austin-reyna-maritza-vazquez.html | The Shy Sisters Behind Austinâ€™â€™s Breakout Breakfast Tacos | False | By Priya Krishna | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/realestate/for-a-tony-nominee-an-apartment-with-a-sense-of-drama.html | For a Tony Nominee, an Apartment With a Sense of Drama | False | By Joanne Kaufman | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/health/hiv-vaccine-south-africa.html | An Experimental H.I.V. Vaccine Fails in Africa | False | By Stephanie Nolen | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/eu-covid-vaccinations-70-percent.html | 70 percent of adults in the European Union have been fully vaccinated. | False | By Elian Peltier | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/tennis/naomi-osaka.html | To Play Tennis, Naomi Osaka Finds a New Purpose. So Far, So Good. | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-08-31 | https://www.nytimes.com/2021/08/31/crosswords/want-to-join-my-crossword-group-chat.html | â€˜â€˜Want to Join My Crossword Group Chat?â€™â€™ | False | By Mansee Khurana | 2021-10-06 | TX 9-063-677 |
| 2021-08-31 | | https://www.nytimes.com/2021/08/31/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/capitol-riots.html | Go-to Lawyer for Capitol Riot Defendants Disappears | False | By Alan Feuer | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/movies/fellini-museum-rimini-italy.html | A Fellini Museum, as Lavish as His Movies | False | By Elisabetta Povoledo | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/south-korea-google-apple.html | South Korea forces Google and Apple to allow third-party in-app payments. | False | By Jin Yu Young | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/theater/dancers-broadway-debuts.html | They Finally Get to Dance on Broadway | False | By Laura Collins-Hughes and Erik Tanner | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/r-kelly-trial.html | R. Kelly Got Angry if Women Broke His Rules, Ex-Assistant Says | False | By Troy Closson | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/dining/restaurant-review-nakaji.html | A Sushi Hideaway Where Thereâ€™â€™s Always Something New to Taste | False | By Pete Wells | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/asia/bangladesh-killing-gay-rights-activist.html | 6 Sentenced to Death in Bangladesh for Killing of Gay Rights Activist | False | By Saif Hasnat and Suhasini Raj | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/republican-governors-covid-19.html | G.O.P. Governors Fight Mandates as the Partyâ€™â€™s Covid Politics Harden | False | By Shane Goldmacher | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/europe/bank-england-slave-art.html | Bank of England Removes Art of Leaders Linked to Slave Trade | False | By Isabella Kwai | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/economy/india-economy-covid.html | Indiaâ€™â€™s Economic Figures Belie Covid-19â€™â€™s Toll | False | By Karan Deep Singh | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-02 | https://www.nytimes.com/2021/08/31/opinion/biden-isis-k.html | Biden Didnâ€™â€™t See the ISIS-K Threat in Afghanistan Until Too Late | False | By Asfandyar Mir | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/usa-residents-in-afghanistan.html | Stranded in Kabul: A U.S. Resident Runs Out of Options | False | By Lara Jakes | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/arts/music/classical-music-tyshawn-sorey.html | For Music, a Fall Deluge of Performances Is Beginning | False | By Seth Colter Walls | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/football/cam-newton-patriots-released.html | Patriots Cut Cam Newton After Covid-Related Disruptions | False | By Ben Shpigel and Ken Belson | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/media/jeopardy-mike-richards.html | Mike Richards Is Out as â€˜â€˜Jeopardy!â€™â€™ Executive Producer | False | By Michael M. Grynbaum, Nicole Sperling and Julia Jacobs | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/lake-tahoe-nevada-fire.html | To Save Lake Tahoe, They Spared No Expense. The Fire Came Over the Ridge Anyway. | False | By Thomas Fuller, Livia Albeck-Ripka and Max Whittaker | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/dining/nyc-restaurant-news.html | HOWM Cocina & Cocktails Opens in Chelsea | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/health/mental-health-insurance.html | Teachers, Police, Other Public Workers Left Out of Mental Health Coverage | False | By Reed Abelson | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/europe/london-bevis-marks-synagogue.html | Historic London Synagogue Fights to Stay Out of the Shadows | False | By Mark Landler | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/asia/taliban-usa.html | The New U.S. Challenge in Afghanistan: Coping With Taliban Rule | False | By Max Fisher | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/arts/music/kanye-west-donda.html | Kanye Westâ€™â€™s â€˜â€˜Dondaâ€™â€™ Era, on a Chaotic Stage | False | By Jon Caramanica | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/technology/facebook-accenture-content-moderation.html | The Silent Partner Cleaning Up Facebook for $500 Million a Year | False | By Adam Satariano and Mike Isaac | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-10-03 | https://www.nytimes.com/2021/08/31/books/review/matrix-lauren-groff.html | In Lauren Groffâ€™â€™s, â€˜â€˜Matrix,â€™â€™ Nothing, Not a Novel, Nothing and Everything and Is Sacred | False | By Kathryn Harrison | 2021-11-01 | TX 9-103-504 |
| 2021-08-31 | 2021-10-03 | https://www.nytimes.com/2021/08/31/books/review-magician-colm-toibin.html | Colm Tóibínâ€™â€™s â€˜â€˜The Magicianâ€™â€™ Intimately Recaptures a Literary Giant | False | By Dwight Garner | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/baseball/mets-lindor-baez-thumbs-down.html | Thumbs Way Up: Javier Báez Wins Mets Fans Back With Hustle | False | By David Waldstein | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-08-31 | 2021-09-02 | https://www.nytimes.com/2021/08/31/nyregion/fake-vaccine-cards-woman-charged.html | Instagram User @AntiVaxMomma Charged With Selling Fake Vaccine Cards | False | By Jonah E. Bromwich | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/arts/dance/james-whiteside-center-center.html | James Whiteside Thinks â€˜The Legend of Zeldaâ€™ Would Make a Great Ballet | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/energy-environment/louisiana-power-outage.html | Entergyâ€™s Push to Restore Power in Louisiana Is Slowed by Downed Lines | False | By Ivan Penn and Peter Eavis | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/opinion/letters/desantis-abbott-covid.html | Governors DeSantis and Abbott, â€˜Undermining Public Healthâ€™ | False | | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/opinion/ransomware-bitcoin-cybersecurity.html | Thereâ€™s a Better Way to Stop Ransomware Attacks | False | By Paul Rosenzweig | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-05 | https://www.nytimes.com/2021/08/31/opinion/anti-vaccine-movement.html | This Is the Moment the Anti-Vaccine Movement Has Been Waiting For | False | By Tara Haelle | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/ncaafootball/college-football-rules-changes-2021.html | College Football Changes: More 2-Point Tries and a Crackdown on Stadium Gamesmanship | False | By Alan Blinder | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/jersey-shore-lightning-strike-lifeguard-dead.html | Teenage Lifeguard Killed in Lightning Strike: â€˜It Was Like a Bombâ€™ | False | By Ashley Wong | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/business/economy/social-security-funding.html | Social Security is projected to be insolvent a year earlier than previously forecast. | False | By Alan Rappeport and Margot Sanger-Katz | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/asia/afghanistan-taliban-airport.html | The Taliban Celebrate Victory, With a Crisis Looming | False | By Jim Huylebroek, Najim Rahim and Eric Nagourney | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/world/europe/ukraine-biden-zelensky.html | Ukraineâ€™s Leader, Meeting Biden, Seeks Security Assurances After Afghan Pullout | False | By Andrew E. Kramer | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/arts/design/art-galleries-lgbt-consortium.html | Four Powerful Art Dealers Join Forces, Upending Traditional Model | False | By Robin Pogrebin | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | | https://www.nytimes.com/2021/08/31/business/stock-market-record.html | Wall Street Sees Nothing but Good News, Even Itâ€™s Bad | False | By Matt Phillips | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-02 | https://www.nytimes.com/live/2021/08/31/business/economy-stock-market-news/Kansas-City-Southern-Canadian-National | A $30 billion railroad merger is stopped in its tracks. | False | By Ephrat Livni | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/texas-voting-rights-bill.html | Texas G.O.P. Passes Election Bill, Raising Voting Barriers Even Higher | False | By J. David Goodman, Nick Corasaniti and Reid J. Epstein | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/nyregion/eviction-moratorium-ny-kathy-hochul.html | N.Y. Legislature Expected to Extend Freeze on Evictions in Rare Special Session | False | By Luis Ferré-Sadurní | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | | https://www.nytimes.com/2021/08/31/us/politics/transcript-biden-speech-afghanistan.html | Transcript of Bidenâ€™s Speech on the U.S. Withdrawal From Afghanistan | False | | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | | https://www.nytimes.com/2021/08/31/us/politics/fda-vaccine-regulators-booster-shots.html | Two Top F.D.A. Vaccine Regulators Are Set to Depart During a Crucial Period | False | By Noah Weiland and Sharon LaFraniere | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | | https://www.nytimes.com/2021/08/31/opinion/when-climate-change-comes-to-your-doorstep.html | When Climate Change Comes to Your Doorstep | False | By Alexandra Tempus | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-07 | https://www.nytimes.com/2021/08/31/science/scorpion-tails-joint.html | How Scorpion Tails Do the Bend and Twist | False | By Sabrina Imbler | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | 2021-09-01 | https://www.nytimes.com/2021/08/31/us/politics/guantanamo-bali-bombing.html | Three Guantánamo Detainees Charged in 2002 Bali Bombing | False | By Carol Rosenberg | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | | https://www.nytimes.com/2021/08/31/opinion/afghanistan-taliban-allies.html | The Airlifts Have Stopped, and the Taliban Are Looking for Me | False | By Rasheed | 2021-11-01 | TX 9-078-855 |
| 2021-08-31 | | https://www.nytimes.com/2021/08/31/us/new-orleans-electricity-ida.html | Louisiana Residents Who Fled Before Ida Are Urged to Stay Away Indefinitely | False | By Richard Fausset, Katy Reckdahl, Campbell Robertson and Tariro Mzezewa | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/us/politics/biden-defends-afghanistan-withdrawal.html | Biden Defends Afghan Pullout and Declares an End to Nation-Building | False | By Michael D. Shear and Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/08/31/sports/tennis/us-open-stefanos-tsitsipas-bathroom-andy-murray.html | What Is Stefanos Tsitsipas Doing in the Bathroom During His Matches? | False | By Ben Rothenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/sports/olympics/tokyo-paralympics-goalball.html | Goalball Teammates Set Paralympic Record for Longevity | False | By Gwen Knapp and Chang W. Lee | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/politics/matt-gaetz-stephen-alford.html | Developer Charged in Scheme to Bilk Matt Gaetzâ€™s Family | False | By Michael S. Schmidt | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-06 | https://www.nytimes.com/interactive/2021/08/31/sports/black-surfers.html | Black Surfers Refuse to Be Excluded: â€˜I Have a Right to Be on This Waveâ€™ | False | By Diane Cardwell | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/us/politics/biden-politics-afghanistan.html | Biden Plays the Long Game as He Justifies the End of the â€˜Forever Warâ€™ | False | By Peter Baker | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/crosswords/daily-puzzle-2021-09-01.html | Wowza! | False | By Rachel Fabi | 2021-10-06 | TX 9-063-677 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/pageoneplus/corrections-sept-01-2021.html | Corrections: Sept. 01, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/today/spaper/quotation-of-the-day/spurning-critics-biden-calls-exit-notable-success.html | Quotation of the Day: Spurning Critics, Biden Calls Exit Notable Success | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/isis-beatles-alexanda-kotey.html | Member of ISIS â€˜Beatlesâ€™ Cell Plans to Plead Guilty in Abuse of Hostages | False | By Charlie Savage and Katie Benner | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/olympics/usa-gymnastics-payout-sexual-abuse.html | U.S.A. Gymnastics and Abuse Survivors Propose a $425 Million Payout | False | By Juliet Macur | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/sports/tennis/us-open-matches-wednesday.html | 2021 U.S. Open: What to Watch on Wednesday | False | By Max Gendler | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/opinion/afghanistan-europe-nato.html | Europe, Afghanistan Is Your Wake-Up Call | False | By Josep Borrell Fontelles | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/supreme-court-texas-abortion.html | Supreme Court, Breaking Silence, Wonâ€™t Block Texas Abortion Law | False | By Adam Liptak, J. David Goodman and Sabrina Tavernise | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/crosswords/spelling-bee-2021-09-01.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/japan-tech-workers-women.html | Japan Needs a Lot More Tech Workers. Can It Find a Place for Women? | False | By Malcolm Foster | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/business/waste-salvage-deconstruction-sustainability.html | Sustainability Advocates Ask: Why Demolish When You Can Deconstruct? | False | By Lisa Prevost | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-03 | https://www.nytimes.com/2021/09/01/world/australia/delta-new-zealand-lockdown.html | An Impossible Task? New Zealand Tries to Eliminate Delta. | False | By Natasha Frost | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/arts/music/little-simz-introvert.html | Little Simzâ€™s Big Moment | False | By Emma Madden | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/books/review/new-this-week.html | Newly Published, From Water Statues to the Supreme Court | False | | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/energy-environment/opec-plus-meeting.html | OPEC and other producers decide to keep adding to oil output. | False | By Stanley Reed | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-08 | https://www.nytimes.com/2021/09/01/parenting/raising-resilient-kids.html | The Secret to Raising a Resilient Kid | False | By Erik Vance | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/magazine/chicken-in-a-pot-recipe.html | A Holy-Grail, One-Pot Roast Chicken | False | By Dorie Greenspan | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/magazine/tiktok-pranks.html | How Far Can You Go to Resist Being the Subject of a Viral Video? | False | By Dan Brooks | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/opinion/covid-summer.html | I Never Knew How Golden My Summers Were | False | By Jennifer Finney Boylan | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/ncaafootball/ohio-state-ryan-day-fundamentals.html | College Football Looks to Fundamentals to Combat a 2020 Hangover | False | By Alan Blinder | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/fashion/hair-rollers-tiktok.html | How Rollers Became 2021â€™s Most Unexpected Hair Tool | False | By Kristen Bateman | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/opinion/covid-travel.html | We Need to Start Traveling Again. Hereâ€™s How. | False | By Tony Blair, John Bell and David B. Agus | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/nyregion/naomi-osaka-jamaica-queens.html | Naomi Osaka on Tennis and Childhood: â€˜Home Is Queens and These Courtsâ€™ | False | By Alyson Krueger | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/nyregion/nyc-brooklyn-pandemic.html | Is Brooklyn Leading New York City Out of the Pandemic? | False | By Nicole Hong | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/technology/li-jin-youtube-creators.html | Sheâ€™s the Investor Guru for Online Creators | False | By Taylor Lorenz | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/upshot/the-downtown-decade-us-population-density-rose-in-the-2010s.html | The Downtown Decade: U.S. Population Density Rose in the 2010s | False | By Jed Kolko | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/europe/germany-election-scholz-laschet-baerbock-merkel.html | Itâ€™s Election Season in Germany. No Charisma, Please! | False | By Katrin Bennhold | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/books/rabih-alameddine-wrong-end-telescope.html | Refugees Are Suffering. This Novelist Wonâ€™t Look Away. | False | By Joumana Khatib | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/realestate/rye-brook-ny-a-low-profile-village-with-good-schools.html | Rye Brook, N.Y.: A â€˜Low-Profileâ€™ Village With Good Schools | False | By Susan Hodara | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/arizona-masks-covid-doug-ducey.html | Arizona Banned School Mask Mandates. Now Some Kids Are Sick and Parents Are Angry. | False | By Jack Healy | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/us/politics/gop-us-election-security.html | G.O.P. Election Reviews Create a New Kind of Security Threat | False | By Nick Corasaniti | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/arts/design/john-akomfrah.html | An Artist Who Brings Order to Chaos | False | By Elizabeth Fullerton | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/magazine/fbi-terrorism-terry-albury.html | â€˜I Helped Destroy Peopleâ€™ | False | By Janet Reitman | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/design/fake-art-recycled.html | Joining Plastic, Glass and Metal on the Recycle List: Fake Art | False | By Milton Esterow | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/asia/afghanistan-brent-kabul-taliban.html | Afghanistan Before the Fall | False | By Tyler Hicks and Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-12 | https://www.nytimes.com/2021/09/01/article/tropical-storm-larry-hurricane.html | Hurricane Larry Brings Snow to Parts of Greenland | False | By The New York Times | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/arts/design/german-hygiene-museum.html | Pandemics Get Forgotten. But Not at This Museum. | False | By Annalisa Quinn | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/realestate/spring-planting-fall-gardening.html | Why You Should Do Your Spring Planting in the Fall | False | By Margaret Roach | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/crosswords/gender-language-nonbinary.html | How Language Classes Are Moving Past the Gender Binary | False | By Molly Lipson | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/northeast-rain-ida-new-york.html | Idaâ€™s wind-driven remnants pummel the New York City region. | False | By Jesus Jimã©nez and Michael Levenson | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-07 | https://www.nytimes.com/2021/09/01/science/spotted-skunks-species.html | Meet the Spotted Skunks. Theyâ€™ve Been Keeping a Secret From Us. | False | By Jason Bittel | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/opinion/covid-pandemic-global-economy-politics.html | What if the Coronavirus Crisis Is Just a Trial Run? | False | By Adam Tooze | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/tennis/us-open-novak-djokovic.html | Novak Djokovic Is Sensitive, Even When the Crowdâ€™s Not Against Him | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/pandemic-return-to-office.html | New surveys show how pandemic workplace policies are shifting. | False | By Sarah Kessler | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/baseball/yankees-angels.html | Suddenly the Yankees Are Streaking in the Wrong Direction | False | By Scott Miller | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/europe/pope-afghanistan-health.html | Pope Criticizes Western Intervention in Afghanistan | False | By Elisabetta Povoledo | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/tennis/us-open-naomi-osaka-olga-danilovic.html | A Young Serbian Player Has a Not-So-Secret Weapon: Novak Djokovic | False | By Ben Rothenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/media/associated-press-new-editor.html | The Associated Press Names a New Top Editor | False | By Katie Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/health/covid-kidney-damage.html | Another Hidden Covid Risk: Lingering Kidney Problems | False | By Pam Belluck | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/media/salman-rushdie-substack.html | Salman Rushdie Enters His Substack Period | False | By Edmund Lee | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/style/camille-miceli-pucci.html | Sheâ€™s Done Being a Muse. Now Sheâ€™s the Boss. | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/television/turner-classic-movies.html | Turner Classic Movies Is Changing. And Trying to Stay the Same. | False | By Dave Itzkoff | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/technology/personaltech/smartphones-camera-tips.html | 4 Fast Mobile Camera Tips That Help You Get the Shot | False | By J. D. Biersdorfer | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/realestate/650000-homes-in-new-york-indiana-and-texas.html | $650,000 Homes in New York, Indiana and Texas | False | By Julie Lasky | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-07 | https://www.nytimes.com/2021/09/01/climate/whales.html | New Research Helps Explain a Sudden Population Crash for Rare Whales | False | By Catrin Einhorn | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/europe/piers-morgan-meghan.html | Piers Morgan Cleared for Criticizing Meghan After Oprah Interview | False | By Aina J. Khan | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/realestate/house-hunting-in-latvia-a-sprawling-forest-compound-for-513000.html | House Hunting in Latvia: A Sprawling Forest Compound for $513,000 | False | By Roxana Popescu | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/style/ideal-and-company-parking-lot-style.html | When the Parking Lot Is Its Own Strange Trip | False | By OK McCausland and Mordechai Rubinstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/television/harvey-guillen-what-we-do-in-the-shadows.html | Does Harvey Guillã©n, of â€˜What We Do in the Shadows,â€™ Look Familiar? | False | By Alexis Soloski | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/theater/richard-nelson-rhinebeck-panorama.html | Richard Nelsonâ€™s New Play Closes a Chapter of Theater History | False | By Joshua Barone | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/nyregion/r-kelly-trial.html | Minister Who Married R. Kelly and Aaliyah Describes Illegal Wedding | False | By Troy Closson | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/style/right-to-speech.html | The Rise and Fall of â€˜Aâ€¦Â´ZuckTalkâ€™â€¦Â´ | False | By John Herrman | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/arts/television/monica-lewinsky-impeachment-american-crime-story.html | Monica Lewinsky Is (Reluctantly) Revisiting â€˜Aâ€¦Â´That Womanâ€™â€¦Â´ | False | By Jessica Bennett | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/dance/ailey-ii-artistic-director-francesca-harper.html | Ailey II Names a New Artistic Director | False | By Gia Kourlas | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/arts/dance/new-york-city-ballet-diana-taylor.html | New York City Ballet Taps Diana Taylor to Lead Its Board | False | By Julia Jacobs | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/us/lake-tahoe-caldor-fire-photos.html | One Night on the Fire Lines at Lake Tahoe | False | By Thomas Fuller and Max Whittaker | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-05 | https://www.nytimes.com/2021/09/01/your-money/social-security-when-to-collect.html | Answers to Your Questions on When to Start Collecting Social Security | False | By Susan B. Garland | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/opinion/texas-abortion-sb8-roe-v-wade.html | Is This How Roe v. Wade Dies? | False | By Lauren Kelley | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/asia/gail-omvedt-dead.html | Gail Omvedt, 80, Dies; India Became Her Home, the Caste System Her Cause | False | By Sameer Yasir | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/elijah-mcclain-officers-charged-colorado.html | Three Officers and Two Paramedics Are Charged in Elijah McClainâ€™s Death | False | By Jack Healy | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/health/covid-delta-us-britain.html | When Will the Delta Surge End? | False | By Apoorva Mandavilli, Benjamin Mueller and Shalini Venugopal Bhagat | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | | https://www.nytimes.com/2021/09/01/world/asia/taliban-un-afghanistan-us.html | Will the World Formally Recognize the Taliban? | False | By Steven Erlanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/tennis/us-open-alexander-zverev.html | Alexander Zverev Soars on the Court as Abuse Allegations Linger | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/technology/china-alibaba-metoo.html | After Proudly Celebrating Women, Alibaba Faces Reckoning Over Harassment | False | By Sui-Lee Wee and Raymond Zhong | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | | https://www.nytimes.com/2021/09/01/opinion/letters/religion-politics.html | Religion and Politics, in the U.S. and Abroad | False | | | |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/books/review/sally-rooney-beautiful-world-where-are-you.html | Sally Rooney and Love in the Time of General Systems Collapse | False | By John Williams | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | | https://www.nytimes.com/2021/09/01/movies/shang-chi-and-the-legend-of-the-ten-rings-review.html | â€˜Aâ€¦Â´Shang-Chi and the Legend of the Ten Ringsâ€™Aâ€¦Â´ Review: House of Hidden Dragons | False | By Maya Phillips | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | | https://www.nytimes.com/2021/09/01/us/politics/republicans-afghanistan-withdrawal-support.html | On Afghanistan, G.O.P. Assails the Pullout It Had Supported Under Trump | False | By Reid J. Epstein and Catie Edmondson | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/style/weddings-for-rent.html | Weddings for Rent | False | By Danielle Braff | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-22 | https://www.nytimes.com/2021/09/01/nyregion/eviction-moratorium-new-york.html | New York Passes Bill Extending Eviction Moratorium to January | False | By Mihir Zaveri and Luis FerríÃ©-Sadurníâ€°a | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | | https://www.nytimes.com/2021/09/01/sports/football/packers-saints-jacksonville.html | N.F.L. Moves New Orleans Saintsâ€™Aâ€¦Â´ Season Opener to Jacksonville | False | By Ken Belson and Alan Blinder | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-03 | https://www.nytimes.com/2021/09/01/arts/design/art-gallery-shows-reviews.html | 3 Art Gallery Shows to See Right Now | False | | | |
| 2021-09-01 | | https://www.nytimes.com/2021/09/01/world/europe/us-airbase-germany-afghanistan.html | â€˜Aâ€¦Â´Finally, I Am Safeâ€™Aâ€¦Â´: U.S. Air Base Becomes Temporary Refuge for Afghans | False | By Melissa Eddy | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/tesla-autopilot-investigation.html | Tesla is ordered to turn over Autopilot data to a federal safety agency. | False | By Neal E. Boudette | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/books/robert-middlekauff-dead.html | Robert Middlekauff, Historian of Washington and His War, Dies at 91 | False | By Elsa Dixler | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 11-07 | https://www.nytimes.com/2021/09/01/opinion/politics/kids-right-to-vote.html | The Minimum Voting Age Should Be Zero | False | By Lyman Stone | 2022-01-03 | TX 9-117-906 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/asia/afghanistan-taliban-government-leader.html | Shifting to Governing, Taliban Will Name Supreme Afghan Leader | False | By David Zucchino | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/movies/rick-james-documentary.html | Coming to Terms With the Legacy of Rick James | False | By Candice Frederick | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/opinion/sirhan-sirhan-parole-kennedy.html | Robert Kennedy Was My Dad. His Assassin Doesnâ€™Aâ€¦Â´t Deserve Parole. | False | By Rory Kennedy | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-22 | https://www.nytimes.com/interactive/2021/09/01/us/miami-building-collapse.html | The Surfside Condo Was Flawed and Failing. Hereâ€™Aâ€¦Â´s a Look Inside. | False | By Anjali Singhvi, Mike Baker, Weiyi Cai, Mika Gröâ€¦ndahl and Karthik Patanjali | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/business/economy/biden-china-trade-policy.html | Businesses Push Biden to Develop China Trade Policy | False | By Thomas Kaplan and Alan Rappeport | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/nyregion/vatican-bishop-child-abuse-charges.html | Vatican Clears Brooklyn Bishop of Child Abuse Charges From 1970s | False | By Liam Stack | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-08 | https://www.nytimes.com/article/breakthrough-infections-covid-19-coronavirus.html | Worried About Breakthrough Infections? Hereâ€™Aâ€¦Â´s How to Navigate This Phase of the Pandemic. | False | By Tara Parker-Pope | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/climate/hurricane-ida-toxic-pollution.html | Lack of Power Hinders Assessment of Toxic Pollution Caused by Ida | False | By Hiroko Tabuchi | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/asia/afghanistan-taliban-victory-governing.html | After Quick Victory, Taliban Find Governing Is Harder | False | By Matthieu Aikins | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/africa/ethiopia-tigray-us-food-aid.html | Ethiopian Rebels Looted American Aid Stores, U.S. Official Says | False | By Declan Walsh | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/health/purdue-sacklers-opioids-settlement.html | Purdue Pharma Is Dissolved and Sacklers Pay $4.5 Billion to Settle Opioid Claims | False | By Jan Hoffman | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/world/europe/afghanistan-biden-foreign-policy.html | With Afghan Retreat, Biden Bucks Foreign Policy Elite | False | By Mark Landler | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/politics/biden-ukraine-zelensky-russia.html | Biden Affirms Support Against â€˜Aâ€¦Â´Russian Aggressionâ€™Aâ€¦Â´ in Meeting With Ukraineâ€™Aâ€¦Â´s Leader | False | By Annie Karni | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/sports/baseball/zack-scott-mets-dwi.html | Metsâ€™Aâ€¦Â´ Acting G.M. Pleads Not Guilty on Drunken-Driving Charge | False | By James Wagner | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/politics/taliban.html | Pentagon Leaders Wary of Working With Taliban | False | By Eric Schmitt and Helene Cooper | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | | https://www.nytimes.com/2021/09/01/nyregion/ny-governor.html | Want to Know Who Might Run for Governor? Check the N.Y. State Fair. | False | By Katie Glueck and Dana Rubinstein | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/health/texas-abortion-law-facts.html | Answers to Questions About the Texas Abortion Law | False | By Roni Caryn Rabin | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-06 | https://www.nytimes.com/2021/09/01/science/space/carolyn-shoemaker-dead.html | Carolyn Shoemaker, Hunter of Comets and Asteroids, Dies at 92 | False | By Alex Traub | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/opinion/texas-abortion-law.html | Texas Is Trying to Overturn Roe v. Wade All by Itself | False | By Gail Collins | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/politics/mccarthy-capitol-riot.html | McCarthy Threatens Technology Firms That Comply With Riot Inquiry | False | By Luke Broadwater | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/technology/google-antitrust-advertising-doj.html | Justice Dept. Is Said to Accelerate Google Advertising Inquiry | False | By Cecilia Kang | 2021-11-01 | TX 9-078-855 |
| 2021-09-01 | 2021-09-01 | https://www.nytimes.com/2021/09/01/us/hurricane-ida-water.html | Idaâ€™s Heavy Rains Send Louisiana Residents on a Hunt for Clean Water | False | By Rick Rojas and Campbell Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/01/us/politics/mueller-russia-media-investigated.html | Mueller Scrutinized an Unidentified Member of News Media in Russia Inquiry | False | By Charlie Savage and Adam Goldman | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/01/sports/tennis/jpauff-stephens.html | At U.S. Open, Sloane Stephens Finds Her Happy Place | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/01/crosswords/daily-puzzle-2021-09-02.html | Where Lab Coats Get Cleaned | False | By Deb Amlen | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/01/sports/soccer/usmnt-el-salvador-world-cup.html | A Fan Wanted a Better Team to Cheer. So He Found It Better Players. | False | By Andrew Das | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/01/world/asia/climate-china-us-kerry.html | Climate Change Is â€˜ÂÂNot a Geostrategic Weapon,â€™Â Kerry Tells Chinese Leaders | False | By Chris Buckley and Lisa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/01/pageoneplus/corrections-sept-2-2021.html | Corrections: Sept. 2, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/01/today/quote/quotation-of-the-day-in-this-german-campaign-winner-so-far-is-boredom.html | Quotation of the Day: In This German Campaign, Winner So Far Is Boredom | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/us/us-open-matches-thursday.html | 2021 U.S. Open: What to Watch on Thursday | False | By Max Gendler | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/us/philadelphia-flooding.html | Philadelphia is inundated by floodwaters as Ida leaves a trail of destruction in the Mid-Atlantic. | False | By Jon Hurdle and Campbell Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/nyregion/flash-floods-new-york.html | Scenes from New York City as Ida paralyzes region. | False | By Michael Levenson and Anne Barnard | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/crosswords/spelling-bee-2021-09-02.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/style/fashion-magazines-diversity.html | At Top Magazines, Black Representation Remains a Work in Progress | False | By Jessica Testa | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/arts/music/mikis-theodorakis-dead.html | Mikis Theodorakis, â€˜ÂÂZorbaâ€™ÂÂ Composer and Marxist Rebel, Dies at 96 | False | By Robert D. McFadden | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/climate/climate-towns-bankruptcy.html | Climate Change Is Bankrupting Americaâ€™s Small Towns | False | By Christopher Flavelle and Mike Belieme | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/books/review/sandra-cisneros-by-the-book-interview.html | Sandra Cisneros Loves to Read About Women Waging Battle | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/interactive/2021/09/02/realestate/02hunt-ganaduhar.html | Exploring Manhattanâ€™ÂÂs Junior Fours. Which Apartment Would You Choose? | False | By Joyce Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-12 | https://www.nytimes.com/2021/09/02/books/review/the-love-songs-of-wh-dubois-honoree-fanonne-jeffers.html | The Best-Seller List Welcomes Oprahâ€™ÂÂs Latest Pick and an Eyebrow-Raising Gadget | False | By Elisabeth Egan | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/magazine/poem-flight.html | Poem: Flight | False | By Christian Wiman and Reginald Dwayne Betts | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/magazine/judge-john-hodgman-on-dog-moms.html | Judge John Hodgman on Dog Moms | False | By John Hodgman | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/upshot/covid-medical-bills.html | Covid Medical Bills Are About to Get Bigger | False | By Sarah Kliff | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/nyregion/ny-college-students-vaccine-mandates.html | Most N.Y. Colleges Require Vaccination. Students Are Fine With That. | False | By Ashley Wong | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/opinion/asian-americans-superheroes-shang-chi.html | Asian Americans Are Finally Getting the Heroes We Deserve | False | By Jeff Yang | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/opinion/covid-vaccine-mandates-civil-liberties.html | We Work at the A.C.L.U. Hereâ€™ÂÂs What We Think About Vaccine Mandates. | False | By David Cole and Daniel Mach | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/magazine/maggie-nelson-on-freedom.html | Maggie Nelson Wants to Redefine â€˜ÂÂFreedomâ€™ÂÂ | False | By Ismail Muhammad | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/sports/baseball/umpire-prayer-call.html | Before Balls and Strikes, Umpires Make a Call to Pray | False | By Alan Blinder | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/opinion/climate-change-hurricanes.html | The Truth Is That You Canâ€™ÂÂt Protect Everything From Every Hurricane | False | By Robert S. Young | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/style/bunk-beds.html | Bunk Rooms Climb the Social Ladder | False | By Eve M. Kahn | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/science/wasps-glowing-nests.html | The Grooviest Cocoons in the Insect Kingdom | False | By Cara Giaimo | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/economy/afghanistan-taliban-financial-crisis.html | Short on Money, Legal and Otherwise, the Taliban Face a Crisis | False | By Alexandra Stevenson | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/london-mngid-house-garden-.html | In London, a Tucked-Away House Where the Living Is Easy | False | By Alice Rawsthorn | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/parents-kids-vaccine.html | When Vaccines Arenâ€™ÂÂt an Option: Life for Families With Children Under 12 | False | By Sarah Mervosh | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/economy/federal-unemployment-benefit-cutoff.html | Federal Jobless Aid, a Lifeline to Millions, Reaches an End | False | By Ben Casselman | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-12 | https://www.nytimes.com/2021/09/02/style/housing-elderly-intergenerational-living.html | Donâ€™ÂÂt Mind the Gap in Intergenerational Housing | False | By Karrie Jacobs | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/realestate/tijuana-el-santuario-frontera.html | A Sanctuary Takes Shape, Framed Around Migrants | False | By Alastair Gordon | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/sports/knockout-punch.html | Knockout Punch | False | By Emmanuel Morgan and Gabriella Angotti-Jones | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-02 | https://www.nytimes.com/2021/09/02/garden/with-these-outdoor-products-the-earth-and-your-neighbors-will-thank-you.html | With These Outdoor Products, the Earth (and Your Neighbors) Will Thank You | False | By Stephen Treffinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/sports/olympics/dispatch-from-the-paralympics.html | Dispatch From the Paralympics | False | By Chang W. Lee and Gwen Knapp | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/travel/camp-here-for-style.html | Camp Here for Style | False | By Tim McKeough | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/a-panorama-of-design.html | A Panorama of Design | False | By The New York Times | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/books/design-style.html | 5 Design Books That Are Easy on the Eyes | False | By Eve M. Kahn | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/arts/design/mingei-international-museum-san-diego.html | A Museum of Everyday Art Extends a Welcome Mat | False | By Pilar Viladas | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/farm-berkshires-sister-rooms-carroll-mach.html | Rethinking the In-Law Apartment as a Sunny Barn | False | By Stephen Wallis | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/cohousing-netherlands-belgium-community.html | Where Home Blends With Community | False | By Ilvy Njiokiktjien | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-07 | https://www.nytimes.com/2021/09/02/theater/theatre-du-peuple-bussang.html | This Theater Brings Nature Right Into the Drama | False | By Laura Cappelle | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/business/american-road-trip-bugeye-sprite.html | Coast to Coast in a Classic Car | False | By Jim Motavalli | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/realestate/hudson-valley-barn-retreat.html | A Creative Hudson Valley Retreat Is Listed for $2.75 Million | False | By Julie Lasky | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/zone-414-review.html | â€˜Zone 414â€™â€™ Review: Dreaming of Electric Sheep, Again | False | By Béatrice Loayza | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/memory-house-review-seeking-a-niche-between-present-and-past.html | â€˜Â â€˜Memory Houseâ€™Â â€™ Review: Seeking a Niche Between Present and Past | False | By Béatrice Loayza | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/faya-day-review.html | â€˜Â â€˜Faya Dayiâ€™Â â€™ Review: A Dream State | False | By Nicolas Rapold | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/we-need-to-do-something-review.html | â€˜Â â€˜We Need to Do Somethingâ€™Â â€™ Review: I Think Iâ€™Â â€™ll Stay In | False | By Nicolas Rapold | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/liz-cheney-jan-6-committee.html | House Panel Requests McCarthyâ€™Â â€™s Phone Records Be Preserved in Jan. 6 Inquiry | False | By Luke Broadwater | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/mogul-mowgli-review-rapping-for-dear-life.html | â€˜Â â€˜Mogul Mowgliâ€™Â â€™ Review: Rapping for Dear Life | False | By A.O. Scott | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/yakuza-princess-review.html | â€˜Â â€˜Yakuza Princessâ€™Â â€™ Review: Crime, Amnesia and Ancient Swords | False | By Glenn Kenny | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/happier-than-ever-review.html | â€˜Â â€˜Happier Than Everâ€™Â â€™ Review: Modern Pop Meets Classic Hollywood | False | By Teo Bugbee | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/the-year-of-the-everlasting-storm-review-home-movies.html | â€˜Â â€˜The Year of the Everlasting Stormâ€™Â â€™ Review: Home Movies | False | By Ben Kenigsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/rick-james-review.html | â€˜Â â€˜Bitchinâ€™Â â€™: The Sound and Fury of Rick Jamesâ€™Â â€™ Review: A Very Kinky Guy | False | By Glenn Kenny | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/worth-review.html | â€˜Â â€˜Worthâ€™Â â€™ Review: Appraising Lives | False | By Ben Kenigsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/live/2021/09/02/world/covid-delta-variant-vaccine/north-korea-refuses-nearly-3-million-doses-of-covid-19-vaccine | North Korea refuses nearly 3 million doses of Covid-19 vaccine. | False | By John Yoon | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/facebook-whatsapp-privacy-fine.html | Facebookâ€™Â â€˜s WhatsApp is fined for breaking the E.U.â€™Â â€˜s data privacy law. | False | By Adam Satariano | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/wild-indian-review.html | â€˜Â â€˜Wild Indianâ€™Â â€™ Review: Reckoning With the Past to Save the Present | False | By Lisa Kennedy | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/texas-voting-rights-law-business.html | Texas businesses take the fight over voting rights to Washington. | False | By Ephrat Livni | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/design/thomas-nozkowski-pace-exhibition.html | Thomas Nozkowskiâ€™Â â€˜s Final Statement | False | By Arthur Lubow | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/realestate/homes-for-sale-in-brooklyn-manhattan-and-the-bronx.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/realestate/home-sales-near-nyc.html | Homes for Sale in Connecticut and New York | False | By Lisa Prevost and Claudia Gryvatz Copquin | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/style/ex-husband-parenting-social-qs.html | My Ex Risked Our Daughterâ€™Â â€˜s Health for â€˜Â â€¶ a Photo Op? | False | By Philip Galanes | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/r-kelly-trial.html | What to Expect From Day 11 of the R. Kelly Trial | False | By Troy Closson | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/sports/baseball/yankees-playoff-race.html | Ready for October, the Yankees Have to Get Through September | False | By Scott Miller | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/sports/ncaafootball/college-football-coronavirus-vaccine.html | This Seasonâ€™Â â€˜s Vital College Football Statistic: Vaccination Rates | False | By Alan Blinder | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/realestate/can-you-still-afford-a-mortgage.html | Can You Still Afford a Mortgage? | False | By Michael Kolomatsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/climate/new-york-rain-floods-climate-change.html | Overlapping Disasters Expose Harsh Climate Reality: The U.S. Is Not Ready | False | By Christopher Flavelle, Anne Barnard, Brad Plumer and Michael Kimmelman | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/sports/baseball/wild-card-races.html | Streaks, Injuries and Virus Outbreaks Muddle Wild-Card Races | False | By James Wagner | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/sports/soccer/usmnt-el-salvador-world-cup.html | For a Thriving U.S. Soccer Team, Challenges Create Opportunities | False | By Andrew Das | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/arts/music/beach-boys-feel-flows-sunflower-surfs-up-sessions.html | The 1970s Brought Change to the Beach Boys. A New Boxed Set Celebrates It. | False | By Ben Sisario | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/arts/dance/Joan-Myers-Brown-Retiring-Philadanco.html | Moving Over: A Powerhouse of Black Dance Is Retiring (Mostly) | False | By Charmaine Patricia Warren | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/sports/soccer/soccer-transfer-market-lionel-messi.html | Soccerâ€™Â â€˜s New Rich Leave the Old Guard Looking Beleaguered | False | By Tariq Panja | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/the-big-scary-s-word-review.html | â€˜Â â€˜The Big Scary â€˜Â Â â€˜Sâ€™Â Â â€™ Wordâ€™Â â€™ Review: Socialism for Beginners | False | By Nicolas Rapold | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-06 | https://www.nytimes.com/2021/09/02/opinion/fda-drug-approval-trust.html | America Desperately Needs a Much Better F.D.A. | False | By Farhad Manjoo | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/health/aduhelm-fda.html | House Committees Demand F.D.A. Records on Alzheimerâ€™Â â€˜s Drug Approval | False | By Pam Belluck | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/style/sally-rooney-book-merch.html | Beautiful Merch, Where Are You? | False | By Kate Dwyer | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/asia/syed-ali-shah-geelani-dead.html | Syed Ali Geelani, Separatist Leader in Kashmir, Dies at 91 | False | By Sameer Yasir | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/gm-chip-shortage.html | G.M. will idle more factories this month as a chip shortage drags on. | False | By Neal E. Boudette | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/asia/kolkata-india-trams-calcutta.html | Kolkataâ€™Â â€˜s â€˜Â Â â€˜Fairy Taleâ€™Â Â â€™ Trams, Once Essential, Are Now a Neglected Relic | False | By Emily Schmall | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-07 | https://www.nytimes.com/2021/09/02/health/covid-vaccines-seniors.html | More Than 80 Percent of Seniors Are Vaccinated. Thatâ€™Â Â â€˜Â â€˜Not Safe Enough.â€™Â â€™ | False | By Paula Span | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-02 | 2021-09-19 | https://www.nytimes.com/2021/09/02/books/review/adam-tooze-shutdown.html | Can American Democracy Survive Another Pandemic? | False | By Robert E. Rubin | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/dance/nutcracker-rules-children-covid.html | â€˜Theâ€™Nutcrackerâ€™â€™ Returns, With New Rules for Children | False | By Javier C. Hernárÿ²ndez | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/supreme-court-texas-abortion-law.html | Confusion in Texas as â€˜â€™Unprecedentedâ€™â€™ Abortion Law Takes Effect | False | By J. David Goodman, Sabrina Tavernise, Ruth Graham and Edgar Sandoval | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/science/mars-rover-rocks.html | On Mars, NASAâ€™â€™s Perseverance Rover Drilled the Rocks It Came For | False | By Kenneth Chang | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-06 | https://www.nytimes.com/2021/09/02/insider/black-surfers-tradition.html | Waves of Joy: Capturing Black Surfers in Action | False | By Charlie Brinkhurst-Cuff | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 0001-01-01 | https://www.nytimes.com/live/2021/09/02/world/afghanistan-news/dont-be-afraid-women-chant-on-afghanistans-streets-in-protest-against-the-taliban | â€˜â€™Donâ€™â€™t be afraidâ€™â€™: women chant on Afghanistanâ€™â€™s streets in protest against the Taliban | False | By Sharif Hassan | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/television/adult-swim-history-anniversary.html | Adult Swim: How an Animation Experiment Conquered Late-Night TV | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/music/88rising-shang-chi-soundtrack.html | How 88rising Crafted an Evocative Soundtrack for Marvelâ€™â€™s â€˜â€™Shang-Chiâ€™â€™ | False | By Jeremy Gordon | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/design/joan-mitchell-sfmoma.html | The Roots of Joan Mitchellâ€™â€™s Greatness | False | By Tausif Noor | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/media/afghanistan-new-york-times-workers.html | Afghans Who Worked for The Times Arrive in the U.S. | False | By Tiffany Hsu | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/who-you-think-i-am-review.html | â€˜â€™Who You Think I Amâ€™â€™ Review: A Woman of Feeling, in Bed and Out | False | By Manohla Dargis | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/biden-abortion-texas-law.html | Biden Vows to Protect Abortion Rights in Face of â€˜â€™Extremeâ€™â€™ Texas Law | False | By Katie Rogers | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/movies/anne-at-13000-feet-review.html | â€˜â€™Anne at 13,000 Ftâ€™â€™ Review: A Woman Adrift | False | By Manohla Dargis | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/style/amanda-gorman-estee-lauder.html | The Poetic Justice of Amanda Gormanâ€™â€™s Estéÿ²e Lauder Contract | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/theater/back-to-the-future-musical.html | In â€˜â€™Back to the Future: The Musical,â€™â€™ the Car Is the Star of the Show | False | By Alex Marshall | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/design/midwest-museum-road-trip.html | Finding a Globeâ€™â€™s Worth of Art Treasures Close to Home | False | By Jason Farago | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/europe/france-president-election-socialists-anne-hidalgo.html | The French Left Is in Disarray, but Here Comes Anne Hidalgo | False | By Roger Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-08 | https://www.nytimes.com/2021/09/02/dining/drinks/becky-wasserman-burgundy.html | A Farewell to Becky Wasserman, a Great Sage of Burgundy | False | By Eric Asimov | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/nyc-basement-apartments-flooding.html | The stormâ€™â€™s toll highlighted New York Cityâ€™â€™s shadow world of basement apartments. | False | By Mihir Zaveri, Matthew Haag, Adam Playford and Nate Schweber | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/arts/mal-z-lawrence-dead.html | Mal Z. Lawrence, Noted Catskill Quipster, Dies at 88 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/europe/denmark-impeachment-migration.html | Danish Official Faces Impeachment Trial Over Migration Policy Separating Couples | False | By Isabella Kwai and Jasmina Nielsen | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/asia/taliban-govern-rebel-history.html | How Will the Taliban Govern? A History of Rebel Rule Offers Clues. | False | By Max Fisher | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/opinion/texas-abortion-supreme-court-roe-v-wade.html | The Abortion Ruling Was Stunning but Not Surprising | False | By The Editorial Board | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/opinion/letters/texas-abortion.html | The â€˜â€™Horrendousâ€™â€™ Texas Law on Abortion | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/travel/new-orleans-ida-tourism.html | New Orleans Tourism Takes Yet Another Hit From Hurricane Ida | False | By Heather Murphy | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/climate/new-york-storm-climate-change.html | New Yorkers Got Record Rain, and a Warning Storms Are Packing More Punch | False | By Brad Plumer | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-04 | https://www.nytimes.com/2021/09/02/arts/design/max-liebermann-nazi-settlement.html | Max Liebermannâ€™â€™s Heirs Compensated for Nazi-Looted Painting | False | By Catherine Hickley | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-05 | https://www.nytimes.com/2021/09/02/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/live/2021/09/02/world/afghanistan-news/the-white-house-rejects-easing-sanctions-on-the-taliban | The White House rejects easing sanctions on the Taliban. | False | By Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/arts/television/pete-the-cat-back-to-school-special.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/science/edmond-h-fischer-dead.html | Edmond H. Fischer, 101, Who Helped Discover How Cells Talk, Dies | False | By Sabrina Imbler | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/trump-calamari-charges.html | N.Y. Prosecutors Weigh Charges Against Another Trump Executive | False | By Ben Protess, William K. Rashbaum and Kate Christobek | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/world/asia/afghanistan-taliban-airport-aid.html | Restoration of Kabulâ€™â€™s Closed Airport Begins as Some Afghan Aid Resumes | False | By Jim Huylebroek, Fahim Abed, Christina Goldbaum and Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/nyc-flooding-deaths.html | Trapped in Basements and Cars, They Lost Their Lives in Savage Storm | False | By Sarah Maslin Nir | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/new-york-new-jersey-ida-damage.html | New York and New Jersey, Blindsided by Storm, Survey the Wreckage | False | By John Leland | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/business/renaissance-irs-robert-mercer-james-simons.html | Hedge Fundâ€™â€™s Insiders Agree to Pay as Much as $7 Billion to I.R.S. | False | By Matthew Goldstein and Kate Kelly | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/opinion/corporate-taxes-biden-spending-bill.html | Corporate America Is Lobbying for Climate Disaster | False | By Paul Krugman | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/texas-abortion-conservative-courts.html | Texas Abortion Case Reflects Success of Conservative Strategy to Remake Court | False | By Carl Hulse | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/congress-pentagon-budget-biden.html | Congress Moves to Increase Pentagon Budget, Defying Biden and Liberals | False | By Catie Edmondson | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/opinion/brain-reality-imagination.html | You Are Not Who You Think You Are | False | By David Brooks | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/technology/apple-app-store.html | Apple Gives Ground in a Strategic Retreat From Strict App Store Rules | False | By Kellen Browning and Daisuke Wakabayashi | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/scotus-abortion-decision.html | Abortion Arrives at the Center of the American Political Maelstrom | False | By Reid J. Epstein | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/ida-flooding-nyc.html | 43 Die as Deadliest Storm Since Sandy Devastates the Northeast | False | By Andy Newman | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/nyregion/basement-apartment-floods-deaths.html | How the Storm Turned Basement Apartments Into Death Traps | False | By Mihir Zaveri, Matthew Haag, Adam Playford and Nate Schweber | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/louisiana-nursing-home-deaths.html | Louisiana Nursing Home Residents, Evacuated Before the Storm, Died in New Facility, State Says | False | By Christiaan Mader and Giulia Heyward | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/supreme-court-shadow-docket-texas-abortion.html | Texas Abortion Case Highlights Concern Over Supreme Courtâ€š Ã¢ ã€Å¡Ã¢ Ã‚Â´Shadow Docketâ€š Ã¢ Ã‚Â´ | False | By Charlie Savage | 2021-11-01 | TX 9-078-855 |
| 2021-09-02 | 2021-09-07 | https://www.nytimes.com/2021/09/02/well/go-bag-essentials.html | Is Your â€š Ã¢ Ã‚Â´Go Bagâ€š Ã¢ Ã‚Â´ Ready? | False | By Tara Parker-Pope | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/02/theater/broadway-reopening-hadestown-waitress.html | Musicals Return to Broadway With â€š Ã¢ Ã‚Â´Waitressâ€š Ã¢ Ã‚Â´ and â€š Ã¢ Ã‚Â´Hadestownâ€š Ã¢ Ã‚Â´ | False | By Michael Paulson | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/02/us/politics/isis-beatles-alexanda-kotey.html | Member of Brutal ISIS â€š Ã¢ Ã‚Â´Beatlesâ€š Ã¢ Ã‚Â´ Cell Pleads Guilty in Hostage Cases | False | By Adam Goldman | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/crosswords/daily-puzzle-2021-09-03.html | Doesnâ€š Ã¢ Ã‚Â´t Contain Any Mint | False | By Deb Amlen | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/us/jackie-johnson-indicted-ahmaud-arbery.html | Former Prosecutor in Ahmaud Arberyâ€š Ã¢ Ã‚Â´s Death Faces Criminal Charges | False | By Alyssa Lukpat | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/asia/japan-suga-resign-election.html | Japanâ€š Ã¢ Ã‚Â´s Prime Minister Will Step Aside After Just a Year in Office | False | By Motoko Rich | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/modern-love-muslim-marriage-lace-undergarments-never-worn.html | From a Sale, Lace Undergarments, Never Worn | False | By Shabnam Khan | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/sports/golf/bryson-dechambeau-pga-tour-championship.html | At the Tour Championship, Bryson DeChambeau Can Hear Himself Think | False | By Scott Michaux | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/sports/us-open-matches-friday.html | 2021 U.S. Open: What to Watch on Friday | False | By Max Gendler | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/sports/tennis/us-open-alex-molcan.html | The U.S. Open Is Alex Molcanâ€š Ã¢ Ã‚Â´s Proving Ground | False | By David Waldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/europe/spain-catalonia-russia.html | Married Kremlin Spies, a Shadowy Mission to Moscow and Unrest in Catalonia | False | By Michael Schwirtz and JosÃ© AÃ© Bautista | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/today/spaper/quotation-of-the-day-cornered-in-rooms-or-cars-by-torrents-of-water-dozens-are-found-dead.html | Quotation of the Day: Cornered in Rooms or Cars by Torrents of Water, Dozens Are Found Dead | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/pageoneplus/corrections-sept-3-2021.html | Corrections: Sept. 3, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/asia/new-zealand-isis-terrorist-attack.html | New Zealand Police Kill â€š Ã¢ Ã‚Â´Extremistâ€š Ã¢ Ã‚Â´ Who Stabbed 6 in ISIS-Inspired Attack | False | By Natasha Frost | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/crosswords/spelling-bee-2021-09-03.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/business/economy/covid-urban-service-economy.html | The Work-From-Home Economy and the Urban Job Outlook | False | By Eduardo Porter | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/arts/music/lorenzo-viotti.html | â€š Ã¢ Ã‚Â´Weâ€š Ã¢ Ã‚Â´re Like Athletes Hereâ€š Ã¢ Ã‚Â´: The Maestro With a Gym Habit | False | By Nina Siegal | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/world/asia/japan-paralympics-disabled.html | Disabled Japanese Are Often Invisible. Will Paralympics Bring Lasting Light? | False | By Motoko Rich and Hikari Hida | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/books/review/the-ideal-reading-experience-the-american-dollar-and-other-letters-to-the-editor.html | The Ideal Reading Experience, The American Dollar and Other Letters to the Editor | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/books/review/new-paperbacks.html | New in Paperback: â€š Ã¢ Ã‚Â´What You Are Going Throughâ€š Ã¢ Ã‚Â´ â€š Ã¢ Ã‚Â´Finding Freedomâ€š Ã¢ Ã‚Â´ | False | By Tina Jordan | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-26 | https://www.nytimes.com/2021/09/03/books/review/david-philipps-alpha.html | The Navy SEAL Who Went Rogue | False | By Eliot A. Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/craig-weekend-daniel-craig.html | Is It the Weekend? Not Until He Says So. | False | By Kellen Browning and Becca Foley | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/nyregion/vaccine-hesitancy-nyc.html | Why Not Offer a Remote Option for School? | False | By Ginia Bellafante | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/natalie-dicker-max-fruchter-wedding.html | He Melted Her Heart on the Ice. Twice. | False | By Rosalie R Radomsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/opinion/texas-roe-supreme-court.html | In the Dead of Night, the Supreme Court Proved It Has Too Much Power | False | By Jamelle Bouie | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/valerie-persinger-michael-webster-wedding.html | A Very Successful Matchmaking Mission | False | By Jenny Block | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/us/politics/biden-louisiana-hurricane-ida.html | Biden Tours Hurricane Ida Damage in New Orleans | False | By Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/tiana-idoni-matthews-nate-koppel-wedding.html | Manhattan-Centric No More, at Least Online | False | By Rosalie R Radomsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/laura-siegle-aj-cephus-wedding.html | From Training Buddies to Life Partners | False | By Nina Reyes | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/business/goodbye-office-mom.html | Goodbye to the â€š Ã¢ Ã‚Â´Office Momâ€š Ã¢ Ã‚Â´ | False | By Jessica Grose | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/nyregion/lady-gaga-born-this-way.html | How Lady Gagaâ€š Ã¢ Ã‚Â´s Mother and the Head of Her Foundation Spends Sundays | False | By Tammy La Gorce | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/opinion/us-war-afghanistan.html | America Is Giving the World a Disturbing New Kind of War | False | By Samad Moyn | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/movies/shang-chi-marvel.html | How Shang-Chi, Master of Kung Fu, Knocked Down Stereotypes | False | By Robert Ito | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-03 | https://www.nytimes.com/2021/09/03/us/politics/sony-student-loans-lawsuit-albany.html | Why Does New York State Sue Its College Students? | False | By Meredith Kolodner | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/realestate/catskill-motels-comeback.html | Upstate Motels Make a Comeback, With an Aim to Captivate | False | By Christina Poletto | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/style/jody-prendergast-lancelot-ferguson-wedding.html | A Love Worth the Phone Bill | False | By Tammy La Gorce | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/nyregion/nyc-ida.html | The Storm Warnings Were Dire. Why Couldnâ€š Ã¢ Ã‚Â´t New York Be Protected? | False | By Jesse McKinley, Dana Rubinstein and Jeffery C. Mays | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-06 | https://www.nytimes.com/2021/09/03/sports/climate-change-louisiana.html | Louisiana High School Sports Meet a Mighty Opponent: Climate Change | False | By JerÃ Ã© Longman | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/fed-jobs-report.html | Weak Job Gains Leave Washington on High Alert | False | By Jeanna Smialek and Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/economy/august-2021-jobs-report.html | Hiring Slowdown in August Shows Delta Variantâ€š Ã¢ Ã‚Â´s Impact | False | By Nelson D. Schwartz | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/realestate/top-nyc-real-estate-sales.html | An Upper East Side Triplex for $60 Million, or $20 Million Over Ask | False | By Vivian Marino | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/asia/who-will-replace-yoshihide-suga.html | Japanâ€™s Leader Is Stepping Down. Hereâ€™s Who Might Replace Him. | False | By Ben Dooley | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/astrazeneca-settles-with-the-eu-over-delays-in-vaccine-deliveries.html | AstraZeneca settles with the E.U. over delays in vaccine deliveries. | False | By Monika Pronczuk | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/movies/cinderella-review.html | â€˜Cinderellaâ€™ Review: A Girlboss in Glass Slippers | False | By Natalia Winkelman | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/opinion/covid-summer.html | I Was Euphoric in June. Look Where We Are Now. | False | By Luke Winkie | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/realestate/new-york-city-rental-market.html | Navigating Todayâ€™s Rental Market | False | By Ronda Kaysen | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/insider/flex-desk-editing.html | Ode to the Flex Desk | False | By Mariana Labbate and Slone Terranella | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/your-money/unemployment-insurance-benefits-fraud.html | Tips for Victims of Unemployment Benefit Fraud | False | By Ann Carrns | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/your-money/wine-climate-change.html | Change May Be Coming to Your Favorite Wines | False | By Paul Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/start-flying-toward-the-smoke-a-wildland-firefighter-on-battling-blazes.html | â€˜Start Flying Toward the Smokeâ€™: A Wildland Firefighter on Battling Blazes | False | By Julia Rothman and Shaina Feinberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/ny/region/edward-j-greenfield-dead.html | Edward J. Greenfield, Judge With a Writerly Touch, Dies at 98 | False | By Katharine Q. Seelye | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/arts/music/drake-certified-lover-boy-kanye-donda.html | Drake and Kanye West, Long Intertwined, Will Tangle on the Charts | False | By Joe Coscarelli and Ben Sisario | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/tyson-vaccination-workers.html | Tyson Foods offers workers more paid time off â€” if they get vaccinated. | False | By Michael Corkery | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/business/music/opera-livestreams.html | When Opera Livestreams Became Live Performances | False | By Joshua Barone | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/apple-child-safety.html | Apple delays the rollout of child-safety features over privacy concerns. | False | By Coral Murphy Marcos and Kellen Browning | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/movies/spencer-kristen-stewart-princess-diana.html | Venice Film Festival: How Does Kristen Stewart Play Princess Diana? | False | By Kyle Buchanan | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/africa/nigeria-delta-pollution-mangroves-agbani.html | The Nigerian Activist Trying to Sell Plants to the Oil Company That Destroyed Them | False | By Ruth Maclean | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/coronavirus-booster-shots.html | Health Officials Advise White House to Scale Back Booster Plan for Now | False | By Sharon LaFraniere and Noah Weiland | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-07 | https://www.nytimes.com/2021/09/03/science/nania-elephant.html | Reuniting an Orphan Elephant and Her Mom, Perhaps, With DNA and Luck | False | By Elizabeth Preston | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-06 | https://www.nytimes.com/2021/09/03/movies/five-science-fiction-movies-to-stream-now.html | Five Science-Fiction Movies to Stream Now | False | By Elisabeth Vincentelli | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/upshot/when-chance-encounters-at-the-water-cooler-are-most-useful.html | When Chance Encounters at the Water Cooler Are Most Useful | False | By Claire Cain Miller | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/theater/JoAnn-Hunter-cinderella-choreographer.html | â€˜The Doors Didnâ€™t Open Easilyâ€™ on Her Path to â€˜Cinderellaâ€™ | False | By Roslyn Sulcas | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/your-money/buy-now-pay-later-afterpay-affirm-amazon-square.html | Consumers and Companies Are Buying In on Paying Later | False | By Tara Siegel Bernard | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/sports/soccer/chelsea-manchester-city-transfers.html | The Problem When Teams See Athletes as Assets | False | By Rory Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/dining/eggplant-and-egg-recipe-shakshuka.html | When Eggplant Meets Egg | False | By Melissa Clark | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/hockey/nhl-winter-olympics.html | N.H.L. Players Are Set to Return to the Olympics | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/movies/venice-film-festival-dune-questions.html | Venice Film Festival: â€˜Duneâ€™ Leaves Us With 3 Big Questions | False | By Kyle Buchanan | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/kraft-heinz-sec-charges.html | Kraft Heinz will pay $62 million to settle accusations of an accounting â€˜schemeâ€™. | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/soccer/womens-super-league-everton-manchester-city.html | In Gap Between Rich and Poor, Evertonâ€™s Women See an Opening | False | By Rory Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/world/asia/afghanistan-taliban-airport-evacuation-refugees-asylum.html | Afghans With Ties to U.S. Who Could Not Get Out Now Live in Fear | False | By Adam Nossiter | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/qanon-shaman-capitol-guilty.html | Capitol Rioter Known as QAnon Shaman Pleads Guilty | False | By Alan Feuer | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/arts/design/new-york-city-return-senses.html | What Does It Look Like When a City Returns to Its Senses? | False | By Jolie Ruben, Amanda Webster and Raillan Brooks | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/ncaafootball/college-football-home-games-new-mexico.html | A New Kind of Homecoming All Over College Football | False | By Alan Blinder and Adria Malcolm | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/books/review/childrens-books-about-9-11-muslim-discrimination.html | The Children of 9/11 Come of Age | False | By Nalini Jones | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/books/yoga-for-readers.html | Yoga for Readers | False | By Grant Snider | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/technology/texas-abortion-law-website-tiktok.html | TikTok Users and Coders Flood Texas Abortion Site With Fake Tips | False | By Nicole Perlroth | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/opinion/letters/israel-nuclear.html | The Ambiguity Around Israelâ€™s Nuclear Capability | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/arts/ernst-van-de-wetering-dead.html | Ernst van de Wetering, Authority and Arbiter on Rembrandt, Dies at 83 | False | By Nina Siegal | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/louisiana-nursing-home-deaths.html | Louisiana Nursing Home Residents Describe Squalor at Warehouse | False | By Nicholas Bogel-Burroughs, Simon Romero and Katy Reckdahl | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-06 | https://www.nytimes.com/2021/09/03/arts/design/moca-johanna-burton-klaus-biesenbach.html | The Museum of Contemporary Art in Los Angeles Names a Co-Leader | False | By Adam Nagourney | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/ny/region/new-york-flood-woman-wheelchair.html | Floodwaters rose around a Queens woman in a wheelchair. Then a dramatic rescue. | False | By Liam Stack | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/opinion/afghanistan-europe-nato.html | Europe Doesnâ€™t Want to Fight Americaâ€™s Battles Anymore | False | By Christopher Caldwell | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/treasury-taliban-sanctions-afghanistan.html | U.S. Wrestles With Taliban Sanctions as Afghan Crisis Looms | False | By Alan Rappeport | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-08 | https://www.nytimes.com/2021/09/03/dining/mooncake-recipes.html | The Many Faces of Mooncakes | False | By Clarissa Wei | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/opinion/metoo-teachers-students-consent.html | Whatâ3â¸â,Âs Wrong With Sex Between Professors and Students? Itâ5â¸â,Âs Not What You Think. | False | By Amia Srinivasan | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/afghanistan-evacuation.html | Inside the Afghan Evacuation: Rogue Flights, Crowded Tents, Hope and Chaos | False | By Michael D. Shear, Lara Jakes and Eileen Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/technology/recall-election-california-rumors-newsom.html | These two rumors are gaining viral ahead of Californiaâ3â¸â,Âs recall election. | False | By Davey Alba | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-12 | https://www.nytimes.com/2021/09/03/arts/bernard-rose-candyman.html | Movie Fans Repeated â3â¸â¸Candyman.â3â¸â,Â But Not the Name of Its Director. | False | By Cara Buckley | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/health/delta-children-hospitalization-rates.html | Hospitalizations for children sharply increase as Delta surges, C.D.C. studies find. | False | By Emma Goldberg and Emily Anthes | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/biden-sept-11.html | Biden Moves to Declassify Some Documents Related to Sept. 11 | False | By Annie Karni | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/football/deshaun-watson-accusers-police-reports.html | Records Show Houston Police Have Spoken to 10 of Watsonâ3â¸â,Âs Accusers | False | By Kevin Draper | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/tennis/us-open-kei-nishikori.html | Taking Aim at Novak Djokovic, Kei Nishikori Wants a Streak of His Own | False | By David Waldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/tennis/us-open-bianca-andreescu.html | Bianca Andreescu Returns to the U.S. Open With Winning on Her Mind | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-06 | https://www.nytimes.com/2021/09/03/business/media/robert-l-james-dead.html | Robert L. James, Globally Minded Ad Man, Dies at 84 | False | By Tiffany Hsu | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/world/americas/guatemala-president-bribe-giammattei.html | Guatemala Investigates Claim of Bribe Paid to Its President | False | By Jody Garcí Siñva and Natalie Kitroeff | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-05 | https://www.nytimes.com/2021/09/03/books/stephen-vizinczey-dead.html | Stephen Vizinczey, â3â¸â,Â'In Praise of Older Womenâ3â¸â,Â' Author, Dies at 88 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/dining/no-bake-cheesecake-bar.html | This No-Bake Cheesecake Is Devastatingly Good | False | By Eric Kim | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/climate/climate-change-congress.html | After a Summer of Disasters, Some Lawmakers See a Chance for Climate Action | False | By Coral Davenport and Brad Plumer | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-06 | https://www.nytimes.com/2021/09/03/world/africa/mine-waste-angola-congo.html | Waste From Mine in Angola Kills 12 Downstream in Congo, Minister Says | False | By Gilberto Neto and Ruth Maclean | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/opinion/lebanon-economy.html | Lebanon as We Once Knew It Is Gone | False | By Lina Mounzer | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/business/companies-texas-sb8-abortion-law.html | Companies Stay Quiet on Texasâ3â¸â,Â' New Abortion Law | False | By David Gelles | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/technology/facebook-ai-race-primates.html | Facebook Apologizes After A.I. Puts â3â¸â¸'Primatesâ3â¸â,Â' Label on Video of Black Men | False | By Ryan Mac | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/health/biden-pandemic-preparedness-apollo.html | White House Seeks $65 Billion for â3â¸â¸'Apolloâ3â¸â,Â' Plan to Prepare for Future Pandemics | False | By Sheryl Gay Stolberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/us/politics/commerce-department-investigations-threat-management.html | Commerce Dept. Will Shutter Unit That Conducted Rogue Investigations | False | By Catie Edmondson | 2021-11-01 | TX 9-078-855 |
| 2021-09-03 | 2021-09-04 | https://www.nytimes.com/2021/09/03/sports/tennis/us-open-carlos-alcaraz-emma-raducanu.html | At the U.S. Open, Tennis Moves On as the Kids Make Noise | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/nyregion/new-jersey-ida-deaths.html | New Jerseyâ3â¸â,Â's Stunning Storm Toll Includes Many Who Drowned in Cars | False | By Tracey Tully, Kevin Armstrong and Sean Piccoli | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/crosswords/daily-puzzle-2021-09-04.html | Someone Who Has It All | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/us/politics/texas-abortion-planned-parenthood-law.html | Texas Judge Grants Restraining Order Against Anti-Abortion Group | False | By Eduardo Medina and Ruth Graham | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/sports/tennis/us-open-naomi-osaka-leylah-fernandez.html | Naomi Osaka Is Out at U.S. Open and May Take a Break From Tennis | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/today/quote/quotation-of-the-day-new-york-planned-for-fierce-storms-but-it-wasnt-ready-for-this.html | Quotation of the Day: New York Planned for Fierce Storms. But It Wasnâ3â¸â,Â't Ready for This. | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/pageoneplus/corrections-sept-4-2021.html | Corrections: Sept. 4, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/world/asia/india-kashmir-poetry.html | As Kashmir Crackdown Endures, Poets Stifle Their Verses | False | By Sameer Yasir | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/crosswords/spelling-bee-2021-09-04.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/your-money/pandemic-money-advice.html | Your Finances Took a Hit From the Pandemic. Hereâ3â¸â,Â's What You Do Now. | False | By Ron Lieber | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-10-31 | https://www.nytimes.com/2021/09/04/books/review/the-antisocial-network-by-ben-mezrich.html | Thereâ3â¸â,Â's a GameStop Book, Already | False | By Giri Nathan | 2021-12-01 | TX 9-103-504 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/realestate/co-op-board-discrimination.html | How Do I Hold a Co-op Board Accountable for Discrimination? | False | By Ronda Kaysen | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/style/the-return-of-the-dream-honeymoon.html | The Return of the Dream Honeymoon | False | By Anna P. Kambhampaty | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/politics/oklahoma-medicaid-indian-health-service.html | For Tribal Members in Oklahoma, Medicaid Expansion Improves Access to Specialty Care | False | By Mark Walker | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/style/sean-barkhead-lilnasx-cardib-normani.html | Signature Moves With Sean Barkhead | False | By Pierre-Antoine Louis | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/style/liz-lange-grey-gardens-figue.html | Liz Lange Lets the Sun Into Grey Gardens | False | By Katherine Rosman | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/us/politics/democrats-budget-bills-republicans.html | Democrats Hit the Road to Sell Big Spending Bills as Republicans Attack | False | By Carl Hulse | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/business/economy/heat-wildfires-drought-farmworkers.html | When Hard Jobs Turn Hazardous | False | By Jordan Gale and Sergio Olmos | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-06 | https://www.nytimes.com/2021/09/04/world/americas/drought-argentina-parana-river.html | An Economic Lifeline in South America, the Paraná River, Is Shriveling | False | By Daniel Politi and Sebastiã'í'Á'n Lã'šã5aÞper Brach | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-06 | https://www.nytimes.com/2021/09/04/world/europe/scotland-beavers-farming.html | Beavers Re-emerge in Scotland, Drawing Ire of Farmers | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-04 | https://www.nytimes.com/2021/09/04/world/africa/South-Africa-Phoenix-riots-deaths.html | Indian vs. Black: Vigilante Killings Upend a South African Town | False | By John Eligon and Zanele Mji | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/world/asia/new-zealand-attack-isis.html | After Stabbing Attack, New Zealand Examines Its Antiterrorism Efforts | False | By Natasha Frost | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-07 | https://www.nytimes.com/2021/09/04/business/dealbook/network-effects.html | Network Effects Are Overrated | False | By Jonathan A. Knee | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/climate/oil-spill-hurricane-ida.html | Satellite Images Find â3â¸â,Â'Substantialâ3â¸â,Â' Oil Spill in Gulf After Ida | False | By Hiroko Tabuchi and Blacki Migliozzi | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/world/middleeast/afghanistan-women-shelter-taliban.html | Threats and Fear Cause Afghan Womenâ€™s Protections to Vanish Overnight | False | By Alissa J. Rubin | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/politics/biden-doctrine-afghanistan-foreign-policy.html | In Afghan Withdrawal, a Biden Doctrine Surfaces | False | By Helene Cooper, Lara Jakes, Michael D. Shear and Michael Crowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/sports/golf/tour-championship-patrick-reed-ryder-cup.html | At the Tour Championship, Patrick Reed is All About the Ryder Cup | False | By Scott Michaux | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/opinion/drowning-our-future-in-the-past.html | Drowning Our Future in the Past | False | By Maureen Dowd | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/opinion/labor-shortage-biden-covid.html | Good News: Thereâ€™s a Labor Shortage. | False | By David Autor | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/politics/biden-beau-afghanistan.html | In Invoking Beau, Biden Broaches a Loss Thatâ€™s Guided His Presidency | False | By Katie Rogers | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/opinion/letters/coughlin-caregiving.html | Coach Coughlin and the Caregiverâ€™s Love and Heartbreak | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-12 | https://www.nytimes.com/2021/09/04/dining/delores-custer-dead.html | Delores Custer, 79, Dies; Gave Star Turns to Cornflakes and Noodles | False | By Penelope Green | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/live/2021/09/07/us/climate-change/hurricane-ida-louisiana-levees | Ida Reveals Two Louisianas: One With Storm Walls, Another Without | False | By Richard Fausset, Sophie Kasakove and Christopher Flavelle | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-22 | https://www.nytimes.com/2021/09/04/insider/surfside-condo-3d.html | How We Built a 3-D Model of the Collapsed Surfside Condo Tower | False | By Katie Van Syckle | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/world/asia/taliban-women-protest-afghanistan-panjshir.html | Taliban Fighters Crush a Womanâ€™s Protest Amid Flickers of Resistance | False | By Adam Nossiter | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/politics/pete-chasten-buttigieg-children.html | Pete and Chasten Buttigieg Welcome 2 Children to Their Family | False | By Aishvarya Kavi | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/opinion/afghanistan-withdrawal-america.html | The American Empire in Retreat | False | By Ross Douthat | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/opinion/holocaust-jews-forest.html | The Forgotten Jews of the Forest | False | By Rebecca Frankel | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-06 | https://www.nytimes.com/2021/09/04/us/patricia-maginnis-dead.html | Patricia Maginnis, Pioneering Abortion-Rights Activist, Dies at 93 | False | By Katharine Q. Seelye | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-06 | https://www.nytimes.com/2021/09/04/sports/football/keith-mcants-dead.html | Keith McCants, Football Star Laid Low by Drugs, Dies at 53 | False | By Ken Belson | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/nyregion/9-11-lower-manhattan-businesses.html | Lower Manhattan Rebounded After 9/11, but the Pandemic Erased the Gains | False | By Matthew Haag, Patrick McGeehan and Gabriela Bhaskar | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-06 | https://www.nytimes.com/2021/09/04/arts/television/willard-scott-dead.html | Willard Scott, TVâ€™s Clown Prince of Sun and Showers, Is Dead at 87 | False | By Margalit Fox | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/insider/reader-comments.html | How Your Comments Make Our Journalism Better | False | By Sona Patel | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/crosswords/daily-puzzle-2021-09-05.html | Go Up in Smoke | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/us/new-orleans-power-outage-heat.html | Nearly a Week Without Power, New Orleans Is Facing a â€˜Race With the Clockâ€™ | False | By Sophie Kasakove and Nicholas Bogel-Burroughs | 2021-11-01 | TX 9-078-855 |
| 2021-09-04 | 2021-09-05 | https://www.nytimes.com/2021/09/04/sports/tennis/us-open-naomi-osaka.html | Why Does Playing Tennis Make So Many Pros Miserable? | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/sports/tennis/us-open-ashleigh-barty-shelby-rogers.html | At the U.S. Open, No. 1 Ashleigh Barty Is Stunned by Shelby Rogers | False | By David Waldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/sports/olympics/inspiration-porn-paralympians-know-it-when-they-see-it.html | â€˜Inspiration Pornâ€™: Paralympians Know It When They See It | False | By Gwen Knapp | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/pageoneplus/corrections-sept-5-2021.html | Corrections: Sept. 5, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/crosswords/spelling-bee-2021-09-05.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/us/politics/cryptocurrency-explainer.html | Crypto Banking and Decentralized Finance, Explained | False | By Ephrat Livni and Eric Lipton | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/nyregion/metropolitan-diary.html | â€˜When I Got to the Museum, I Was Told I Could Not Check My Luggageâ€™ | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/us/politics/nazi-whitefish-charlottesville.html | How a Small Town Silenced a Neo-Nazi Hate Campaign | False | By Elizabeth Williamson | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/us/politics/cryptocurrency-banking-regulation.html | Cryptoâ€™s Rapid Move Into Banking Elicits Alarm in Washington | False | By Eric Lipton and Ephrat Livni | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/books/s-a-cosby-razorblade-tears-crime-novel.html | S.A. Cosby, a Writer of Violent Noirs, Claims the Rural South as His Own | False | By Dwight Garner | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-19 | https://www.nytimes.com/2021/09/05/books/review/on-freedom-maggie-nelson.html | Maggie Nelson Exposes Freedomâ€™s Paradoxes | False | By Kwame Anthony Appiah | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/sports/tennis/us-open-carlos-alcaraz.html | At U.S. Open, Carlos Alcaraz Is Ready for the Spotlight | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-08 | https://www.nytimes.com/2021/09/05/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-08 | https://www.nytimes.com/2021/09/05/arts/beirut-blast-art-restoration.html | Putting Pieces of Beirutâ€™s Past Back Together | False | By Farah Nayeri | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/arts/television/Sept-11-TV-documentaries.html | Is 9/11 a Day, or Is It an Era? | False | By James Poniewozik | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-08 | https://www.nytimes.com/2021/09/05/arts/september-art-fairs.html | A Brief Look Ahead to 3 In-Person Art Fairs | False | By Farah Nayeri | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/arts/tefaf-online-new-exhibitors.html | Galleries Introduce Themselves at TEFAF, Virtually | False | By Ginanne Brownell | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/middleeast/afghan-rhodes-scholar.html | The First Afghan Rhodes Scholar Saved Her Father, and Wants to Do More | False | By Mark Landler | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/asia/thailand-protesters-covid.html | Thai Protesters Are Back, and Angrier, as Government Fumbles on Covid | False | By Mukita Suhartono and Hannah Beech | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-07 | https://www.nytimes.com/2021/09/05/us/grand-isle-louisiana-ida-damage.html | On Grand Isle, a Fragile Spot Off Louisiana, Vast Damage | False | By Katy Reckdahl and Bryan Tarnowski | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-08 | https://www.nytimes.com/2021/09/05/arts/tefaf-rare-books.html | When an Art Fair Is Also a (Rare) Book Fair | False | By Susanne Fowler | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/tefaf-online-art-fair.html | A European Art Fair Stays Online, for Now | False | By Ted Loos | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-05 | https://www.nytimes.com/2021/09/05/business/next-digital-jimmy-lai-hong-kong.html | In Hong Kong, Jimmy Laiâ€™s Media Company Moves to Close Down | False | By Austin Ramzy | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/sports/scott-jurek-ultramarathon.html | â€˜You Can Be Defeatedâ€™: An Ultramarathoner Deals With Failure | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/health/covid-vaccine-12-yr-olds.html | The Best Birthday Present in 2021? A Covid Vaccine. | False | By Emma Goldberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/arts/music/yebba-dawn.html | The Secret to Yebbaâ€™s Debut Album? A Big Voice and Lots of Time. | False | By Jeremy Gordon | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/business/the-week-in-business-power-outage-hurricane.html | The Week in Business: New Orleans Goes Dark | False | By Sarah Kessler | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/us/covid-surge-united-states.html | Covid Deaths Surge Across a Weary America as a Once-Hopeful Summer Ends | False | By Mitch Smith and Julie Bosman | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/world/nicaragua-political-repression.html | â€˜Everyone Is on the Listâ€™: Fear Grips Nicaragua as It Veers to Dictatorship | False | By Yubelka Mendoza, Anatoly Kurmanaev and Alfonso Flores Bermúˆ¡Ã ndez | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/europe/france-russia-general-bones-macron-putin.html | A Skeleton to Diplomacy: How a Plan to Reconcile France and Russia Collapsed | False | By Constant MÃ©Ã©heut | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/opinion/parenting-college-empty-nest-pandemic.html | How to Let Go of Your Irreplaceable, Unstoppable Daughter | False | By Kelly Corrigan | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-07 | https://www.nytimes.com/2021/09/05/opinion/culture/sexually-harassed-pentagon.html | What Happened the Day After I Was Sexually Harassed at the Pentagon | False | By Maya Guzdar | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/movies/jenny-slate-marcel-the-shell.html | The Next Act for Marcel the Shell (and Jenny Slate) | False | By Nicole Sperling | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/opinion/labor-day-history.html | Letâ€™s Honor the True Spirit of Labor Day | False | By Jerome Karabel | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/opinion/letters/cats-behavior.html | My Catâ€™s Watching Me. Whatâ€™s She Thinking? | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/world/africa/guinea-coup.html | Special Forces Colonel Says He Has â€˜Seizedâ€™ Guineaâ€™s President | False | By Abdourahmane Diallo, Ruth Maclean and Mady Camara | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/world/americas/covid-south-america-reprieve-vaccines.html | Covid Ravaged South America. Then Came a Sharp Drop in Infections. | False | By Ernesto Londoñ o, Daniel Politi and Flávia Milhorance | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/arts/music/review-met-opera-mahler.html | Review: The Met Opera Reunites, With Mahlerâ€™s â€˜Resurrectionâ€™ | False | By Zachary Woolfe | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/opinion/labor-day-union.html | The Power in Numbers | False | By Damon Winter and Binyamin Appelbaum | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/opinion/ku-klux-klan-trumpism.html | From â€˜Ku Kluxismâ€™ to Trumpism | False | By Charles M. Blow | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | 2021-09-06 | https://www.nytimes.com/2021/09/05/us/politics/military-drone-strike-kabul.html | Military Analysis Raises Questions About Deadly Drone Strike in Kabul | False | By Eric Schmitt | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/business/box-office-movie-ratings.html | Howâ€™s Hollywood to Plan When It Doesnâ€™t Know Whoâ€™s Watching What? | False | By Brooks Barnes and Nicole Sperling | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/us/politics/bernie-sanders-budget-bill.html | Back on the Trail, Sanders Campaigns for a Legislative Legacy | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/world/europe/afghanistan-us-citizens-taliban.html | U.S. Citizens and Afghans Wait for Evacuation Flights From Countryâ€™s North | False | By Melissa Eddy and Thomas Gibbons-Neff | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/sports/since-a-national-title-some-very-difficult-days-at-lsu.html | Since a National Title, Some Very Difficult Days at L.S.U. | False | By Billy Witz | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/sports/soccer/brazil-argentina-suspended.html | Brazil-Argentina Match Stopped After Health Officials Storm Field | False | By Tariq Panja | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/crosswords/daily-puzzle-2021-09-06.html | On the Up-and-Up | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/nyregion/biden-flood-new-york-new-jersey.html | Biden to Visit Northeast Flood Zones as Demand Grows for Climate Action | False | By Anne Barnard | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/us/anti-abortion-movement-texas-law.html | How the Texas Anti-Abortion Movement Helped Enact a Near-Complete Ban | False | By Ruth Graham | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/us/new-orleans-power-failure-traps-older-residents-in-homes.html | New Orleans Power Failure Traps Older Residents in Homes | False | By Katy Reckdahl, Nicholas Bogel-Burroughs and Sophie Kasakove | 2021-11-01 | TX 9-078-855 |
| 2021-09-05 | | https://www.nytimes.com/2021/09/05/sports/golf/pga-tour-championship-cantlay.html | Patrick Cantlay Wins the FedEx Cup | False | By Scott Michaux | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | | https://www.nytimes.com/2021/09/06/business/media/leah-finnegan-gawker.html | If Gawker Is Nice, Is It Still Gawker? | False | By Ben Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/today/paper/quotation-of-the-day/kashmiris-poets-stifle-their-verses-as-grip-of-crackdown-tightens.html | Quotation of the Day: Kashmirâ€™s Poets Stifle Their Verses as Grip of Crackdown Tightens | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-08 | https://www.nytimes.com/2021/09/06/today/paper/quotation-of-the-day/patricia-maginnis-pioneering-abortion-rights-activist-dies-at-93.html | Quotation of the Day: Patricia Maginnis, Pioneering Abortion-Rights Activist, Dies at 93 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | | https://www.nytimes.com/interactive/2021/09/05/us/caldor-fire-lake-tahoe.html | Caldor Fireâ€™s March to the Edge of South Lake Tahoe | False | By Scott Reinhard and Jugal K. Patel | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | | https://www.nytimes.com/2021/09/06/pageoneplus/no-corrections-sept-6-2021.html | No Corrections: Sept. 6, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/asia/korean-war-evacuation-afghanistan.html | As Afghan Refugee Crisis Unfolds, Survivors Recall â€˜Miracleâ€™ Evacuation | False | By Choe Sang-Hun | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | | https://www.nytimes.com/2021/09/06/sports/tennis/mardy-fish-naomi-osaka-netflix.html | Mardy Fish Can Relate to What Naomi Osaka Is Going Through | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-arthur-ashe.html | Told to â€˜Find Arthur,â€™ I Stumbled Upon My Future at the U.S. Open | False | By Kurt Streeter | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | | https://www.nytimes.com/2021/09/06/sports/olympics/ukraine-paralympics-medals.html | Why Ukraineâ€™s Small Paralympic Team Packs Such a Big Punch | False | By Gwen Knapp | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | | https://www.nytimes.com/2021/09/06/arts/television/whats-on-tv-this-week.html | Whatâ€™s on TV This Week: 9/11 Specials and â€˜American Crime Storyâ€™ | False | By Gabe Cohn | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/africa/south-africa-jacob-zuma-medical-parole.html | Jacob Zuma, South Africaâ€™s Former President, Is Granted Medical Parole | False | By Lynsey Chutel and John Eligon | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/crosswords/spelling-bee-2021-09-06.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/business/rto-return-to-office.html | Why You Might Not Be Returning to the Office Until Next Year | False | By Kellen Browning, Lauren Hirsch and Coral Murphy Marcos | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/business/media/burn-out-companies-pandemic.html | Weâ€™ll Give You a Week Off. Please Donâ€™t Quit. | False | By Tiffany Hsu and Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/nyregion/nyc-jewish-high-holy-days.html | For a Second Year, Jews Mark the High Holy Days in the Shadow of Covid | False | By Liam Stack | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/us/coal-miners-blair-mountain.html | A Century Ago, Miners Fought in a Bloody Uprising. Few Know About It Today. | False | By Campbell Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/us/afghan-refugees-volunteers.html | Americans Stretch Across Political Divides to Welcome Afghan Refugees | False | By Miriam Jordan and Jennifer Steinhauer | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/business/pebble-beach-new-cars.html | Selling Hot New Cars at Pebble Beach, the Land of Classics | False | By Brett Berk | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/nyregion/queens-flooding-cleanup.html | They Put Everything Into Their Homes. Not One Was Spared in the Flood. | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/interactive/2021/09/06/magazine/steven-pinker-interview.html | Steven Pinker Thinks Your Sense of Imminent Doom Is Wrong | False | By David Marchese | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/books/review-harrow-joy-williams.html | After a Cataclysm, the Nature Lovers in â€˜Harrowâ€™ Struggle to Stay Sane | False | By Dwight Garner | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/books/review/venita-blackburn-how-to-wrestle-a-girl.html | Venita Blackburn Captures the Wonder, and Danger, of Young Womanhood | False | By Jared Jackson | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-10-17 | https://www.nytimes.com/2021/09/06/books/review/christopher-sorrentino-now-beacon-sea.html | Why Did Two People So Poorly Matched Stay Together So Long? | False | By Eleanor Henderson | 2021-12-01 | TX 9-103-504 |
| 2021-09-06 | 2021-10-03 | https://www.nytimes.com/2021/09/06/books/review/dawn-turner-three-girls-from-bronzeville.html | Dawn Turner Looks Back on Her â€˜70s Girlhood, and Those Who Got Left Behind | False | By Linda Villarosa | 2021-12-01 | TX 9-103-504 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/opinion/venezuela-dollarization-maduro-guaido.html | Venezuelaâ€™s New Lettuce-Based Economy Is Good Enough for Now | False | By Virginia LÃ³pez Glass | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-19 | https://www.nytimes.com/2021/09/06/arts/music/jessie-montgomery-classical-music.html | The Changing American Canon Sounds Like Jessie Montgomery | False | By Joshua Barone | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-19 | https://www.nytimes.com/2021/09/06/arts/music/classical-music-pandemic.html | Classical Music Looks Ahead to a Fall in Flux | False | By Anthony Tommasini | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/well/live/vision-loss-brain-health.html | How Vision Loss Can Affect the Brain | False | By Jane E. Brody | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-emma-raducanu-shelby-rogers.html | Emma Raducanu Storms Into U.S. Open Quarterfinals | False | By Ben Rothenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-08 | https://www.nytimes.com/2021/09/06/opinion/coronavirus-masks-school-board-meetings.html | Americaâ€™s School Board Meetings Are Getting Weird â€¦ and Scary | False | By Michelle Cottle | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/live/2021/09/07/us/climate-change/lake-tahoe-caldor-fire-hotel-workers | An Unsung Fire Crew of Californiaâ€™s Wildfires: Hotel Workers Left Behind | False | By Jack Healy | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/opinion/labor-workers-rights.html | Other Peopleâ€™s Rotten Jobs Are Bad for Them. And for You. | False | By Terri Gerstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/nyregion/piping-plovers-bird-rescue.html | Threatened Birds Have a Defender on N.Y. Beaches: The Plover Patrol | False | By Daniel E. Slotnik | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-leylah-fernandez.html | Leylah Fernandez Advances to U.S. Open Quarterfinals | False | By David Waldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/opinion/south-republicans-vaccines-climate-change.html | The Southâ€™s Republicans Talk About Freedom While People Die | False | By Margaret Renkl | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/sports/football/nfl-preview-nfc-predictions.html | Can Anyone in the N.F.C. Stop Tom Brady and the Bucs From Repeating? | False | By Ken Belson, Emmanuel Morgan and Ben Shpigel | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/opinion/texas-abortion-september-11.html | History Can Close In on Us Awfully Fast | False | By Gail Collins and Bret Stephens | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-14 | https://www.nytimes.com/2021/09/06/science/vultures-animal-attacks.html | Black Vulture Attacks on Animals May Be Increasing | False | By Jim Robbins | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/2021/09/06/realestate/shopping-room-dividers.html | Shopping for Room Dividers | False | By Tim McKeough | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/americas/mexico-migrants-asylum-border.html | As Migrants Surge Toward Border, Court Hands Biden a Lifeline | False | By Natalie Kitroeff and Daniele Volpe | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-26 | https://www.nytimes.com/2021/09/06/travel/papua-new-guinea-plane-crash-site.html | A Personal Pilgrimage to a Downed Warplane in Papua New Guinea | False | By Joel Carillet | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/technology/freedom-phone-smartphone-conservatives.html | The Strange Tale of the Freedom Phone, a Smartphone for Conservatives | False | By Jack Nicas | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/2021/09/06/t-magazine/parties-twenties-pandemic-quarantine.html | Is the Party Over or About to Begin? | False | By Hanya Yanagihara | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-06 | https://www.nytimes.com/2021/09/06/sports/football/nfl-preview-afc-predictions.html | Rivalries and Rookies Bloom but Itâ€™s Still Patrick Mahomesâ€™s A.F.C. | False | By Ken Belson, Emmanuel Morgan and Ben Shpigel | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/2021/09/06/t-magazine/wild-party-roaring-twenties.html | A Cautionary Tale for the New Roaring Twenties | False | By Mark Harris, Shikeith and Alex Harrington | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/news-corp-climate-change.html | Rupert Murdochâ€™s Australia News Outlets to Ease Their Climate Denial | False | By Damien Cave | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/asia/afghanistan-panjshir-taliban-resistance.html | Taliban Claim Control Over Panjshir Valley, but Resistance Vows to Fight On | False | By Sami Sahak, Wali Arian and Jim Huylebroek | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-patrick-mouratoglou.html | Serena Williams Is Not at the U.S. Open, but Her Coach Is Everywhere | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/2021/09/06/t-magazine/flowers-food-cooking.html | The Ethereal Taste of Flowers | False | By Ligaya Mishan and Esther Choi | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/soccer/usmnt-canada-world-cup-qualifying.html | For U.S. Men, Two Games and No Wins Add Up to Concern | False | By Andrew Keh | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-12 | https://www.nytimes.com/2021/09/06/realestate/4-8-million-homes-in-california.html | $4.8 Million Homes in California | False | By Angela Serratore | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/china-bts-kpop-fans.html | Chinese Social Media Site Suspends K-Pop Fan Accounts | False | By Tiffany May | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/arts/design/nick-cave-42nd-street-subway.html | Nick Cave Digs Deep, With a Symphony in Glass | False | By Laura Zornosa | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/arts/music/kanye-west-donda-billboard-chart.html | Kanye Westâ€™s â€˜Dondaâ€™ Is No. 1, but Drake Waits in the Wings | False | By Ben Sisario | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/economy/amazon-california-warehouse-labor.html | California Bill Could Alter Amazon Labor Practices | False | By Noam Scheiber | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/europe/belarus-kolesnikova.html | Belarus Opposition Leader Sentenced to 11 Years in Prison | False | By Valerie Hopkins | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/europe/netherlands-golden-coach-colonialism.html | Colonial-Era Royal Carriage Stirs Up Modern Backlash in Netherlands | False | By Nina Siegal | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/movies/jean-paul-belmondo-dead.html | Jean-Paul Belmondo, Magnetic Star of the French New Wave, Dies at 88 | False | By Rick Lyman | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/us/politics/democrats-biden-social-safety-net.html | From Cradle to Grave, Democrats Move to Expand Social Safety Net | False | By Jonathan Weisman | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/arts/television/impeachment-review.html | â€˜Impeachmentâ€™ Review: A She Said, She Said Situation | False | By James Poniewozik | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/movies/venice-film-festival-elena-ferrante-the-lost-daughter.html | Venice Film Festival: Elena Ferrante, Olivia Colman and Resort Horror | False | By Kyle Buchanan | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/opinion/letters/bucket-list.html | â€˜A Bucket List at the End of Life Is a Lot of Pressureâ€™ | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/middleeast/palestinians-escape-prison-israel.html | Manhunt Underway After 6 Palestinians Escape Israeli Prison | False | By Patrick Kingsley | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/climate/oil-spill-ida-gulf-of-mexico.html | Oil Spill in the Gulf of Mexico: What We Know | False | By Hiroko Tabuchi and Blacki Migliozzi | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/middleeast/palestinian-authority-officers-indicted-nizar-banat.html | Palestinian Authority Indicts 14 Security Force Members in Activistâ€™s Death | False | By Adam Rasgon | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/nyregion/new-york-nj-fema-disaster-aid-ida.html | New York and New Jersey Residents to Receive Federal Aid After Storm | False | By Sarah Maslin Nir | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/economy/unemployment-benefits.html | Unemployment Benefits Expire for Millions Without Pushback from Biden | False | By Jim Tankersley and Ben Casselman | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/movies/telluride-film-festival.html | At the Telluride Film Festival, Both Magic and Normalcy | False | By A.O. Scott | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-08 | https://www.nytimes.com/2021/09/06/opinion/only-fans-work-safety.html | OnlyFans Is Not a Safe Platform for â€˜Sex Work.â€™ Itâ€™s a Pimp. | False | By Catharine A. MacKinnon | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/opinion/religious-exemptions-vaccine-mandates.html | Iâ€™m a Former Pastor, and I Donâ€™t Believe in â€˜Religious Exemptionsâ€™ to Vaccine Mandates | False | By Curtis Chang | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/world/europe/boris-johnson-taxes-social-care.html | Johnson, Inviting Battle, Prepares to Break Vow on Raising Taxes | False | By Stephen Castle | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/nyregion/9-11-ground-zero-victims-remains.html | â€˜Reopening Old Woundsâ€™: When 9/11 Remains Are Identified, 20 Years Later | False | By Corey Kilgannon | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/business/media/clarissa-ward-cnn-afghanistan.html | Clarissa Ward of CNN Looks Back on the Afghanistan War | False | By Katie Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/baseball/negro-leagues-hall-of-fame.html | A Flood of New Hall of Famers, Followed by a Grinding Halt | False | By Andrea Williams | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/arts/michael-k-williams-dead.html | Michael K. Williams, Omar From â€˜The Wire,â€™ Is Dead at 54 | False | By Julia Jacobs, Annie Correal, Matthew Haag and Jeremy Egner | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/us/mn-state-patrol-texts-emails-lawsuit.html | Minnesota Troopers Deleted Texts and Emails After Floyd Protests, Major Testifies | False | By Jacey Fortin | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/olympics/tokyo-paralympics-olympics-photos.html | The Moving Moments as the Paralympics Ended | False | By Chang W. Lee and Gwen Knapp | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/us/politics/texas-abortion-justice-dept-garland.html | Justice Department Says U.S. Will â€˜Protectâ€™ Texas Women Seeking Abortions | False | By Aishvarya Kavi | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/sports/tennis/us-open-men-opelka-brooksby-tiafoe.html | For American Men, U.S. Open Hints at Better Days Ahead | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-06 | 2021-09-07 | https://www.nytimes.com/2021/09/06/us/alex-murdaugh-murders-law-firm.html | Lawyer Shot After Wife and Son Were Killed Had Been Pushed Out of Law Firm | False | By Nicholas Bogel-Burroughs | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-06 | https://www.nytimes.com/crosswords/daily-puzzle-2021-09-07.html | Junction Points | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/sports/football/nfl-quarterbacks-brady-mahomes-rodgers.html | Quarterbacks Are the N.F.L.â€™s Biggest Investment. Why Wonâ€™t It Listen to Them? | False | By Jonathan Abrams | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/andrea-constand-bill-cosby.html | Despite the Cosby Ruling, Andrea Constand Feels Like a â€˜Symbol of Hopeâ€™ | False | By Graham Bowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/today/spapor/quotation-of-the-day-court-hands-biden-relief-from-a-migrant-surge.html | Quotation of the Day: Court Hands Biden Relief From a Migrant Surge | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/business/china-alibaba-rape.html | Alibaba Manager Accused of Rape Is Released, Adding to Chinaâ€™s #MeToo Debate | False | By Paul Mozur | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/style/models-harassment-gerald-marie.html | Supermodels Speak Out Against Sexual Harassment | False | By Elizabeth Paton | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/crosswords/spelling-bee-2021-09-07.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/us/professor-unmasked-students-delta.html | The Masked Professor vs. the Unmasked Student | False | By Anemona Hartocollis | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/world/americas/el-salvador-bitcoin.html | In Global First, El Salvador Adopts Bitcoin as Currency | False | By Oscar Lopez and Ephrat Livni | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/world/asia/china-xi-common-prosperity.html | Warning of Income Gap, Xi Tells Chinaâ€™s Tycoons to Share Wealth | False | By Chris Buckley, Alexandra Stevenson and Cao Li | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/science/food-labels-lawsuits.html | Lawsuits Over â€˜Misleadingâ€™ Food Labels Surge as Groups Cite Lax U.S. Oversight | False | By Andrew Jacobs | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/us/40-million-covid-cases.html | The U.S. surpasses 40 million known coronavirus cases. | False | By Daniel E. Slotnik and Aded Hassan | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-07 | https://www.nytimes.com/2021/09/07/books/review/trans-helen-joy-ec.html | Trans Rights and Gender Identity | False | By Jesse Singal | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-10-17 | https://www.nytimes.com/2021/09/07/books/review/atticus-lish-war-for-gloria.html | His Mother Is Terminally Ill. His Father, a Mystery. | False | By Andre Dubus III | 2021-12-01 | TX 9-103-504 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/books/review/beautiful-world-where-are-you-sally-rooney.html | Sally Rooneyâ€™s Novel of Letters Puts a Fresh Spin on Familiar Questions | False | By Brandon Taylor | 2021-12-01 | TX 9-103-504 |
| 2021-09-07 | 2021-10-10 | https://www.nytimes.com/2021/09/07/books/review/joseph-pfeifer-ordinary-heroes.html | How One New York Firefighter Remembers 9/11 â€” and What He Learned | False | By Thomas Dyja | 2021-12-01 | TX 9-103-504 |
| 2021-09-07 | 2021-10-10 | https://www.nytimes.com/2021/09/07/books/review/brothers-on-three-abe-streep.html | For This Basketball Team, a Championship Was Just the First Challenge | False | By Sam Dolnick | 2021-12-01 | TX 9-103-504 |
| 2021-09-07 | 2021-11-14 | https://www.nytimes.com/2021/09/07/books/review/o-y-i-chin-faraway.html | Stuck With a Sick Parent in Hospital Hell | False | By Jamie Fisher | 2022-01-03 | TX 9-117-906 |
| 2021-09-07 | 2021-10-26 | https://www.nytimes.com/2021/09/07/books/review/randall-kennedy-say-it-loud.html | On Matters of Race, Randall Kennedy Demands Thinking Over Feeling | False | By John McWhorter | 2021-12-01 | TX 9-103-504 |
| 2021-09-07 | 2021-10-17 | https://www.nytimes.com/2021/09/07/books/review/markow-granados-happy-hour.html | Moving to New York With Little Cash but Charm to Spare | False | By Molly Fischer | 2021-12-01 | TX 9-103-504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-07 | 2021-10-31 | https://www.nytimes.com/2021/09/07/books/review/fault-lines-emily-itami.html | In Tokyo, a Trapped Wife Seeks Excitement | False | By Amanda Eyre Ward | 2021-12-01 | TX 9-103-504 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/business/dealbook/board-diversity-private-companies.html | The Missing Piece in the Push for Boardroom Diversity | False | By Andrew Ross Sorkin | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/books/group-text-beautiful-country-qian-julie-wang.html | New to the American Melting Pot, and Finding Its Taste Bittersweet | False | By Elisabeth Egan | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/nyregion/nancy-salzman-nxivm-sex-cult.html | Nxivmâ€™s Second-in-Command Helped Build a Culture of Abuse, Survivors Say | False | By Colin Moynihan | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-19 | https://www.nytimes.com/2021/09/07/arts/music/mas-ay-a-mas.eras.html | Mas Ayúâ€™s Music Holds Quiet Rebellions | False | By Isabelia Herrera | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/technology/silicon-valley-prosecutions.html | In Silicon Valley, Criminal Prosecutors See No Evil | False | By David Streitfeld | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/latinos-california-recall-election.html | Latinos Shape California. Why Are So Many Sitting Out the Recall? | False | By Jennifer Medina and Jill Cowan | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/sports/tennis/us-open-raducanu-fernandez-alcaraz-osaka-gauff.html | The Teenagers Are Taking Over Tennis. That Might Not End Well. | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/travel/airport-design.html | The Trouble With Airports, and How to Fix Them | False | By Elaine Glusac | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/us/politics/afghan-war-iraq-veterans.html | Veterans Struggle With Issues That Are Often Invisible to Others | False | By Jennifer Steinhauer | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/realestate/before-renovating-they-had-to-get-rid-of-the-current-occupants-mice.html | Before Renovating, They Had to Get Rid of the Current Occupants: Mice | False | By Tim McKeough | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/business/energy-environment/electric-vehicle-charging-stations.html | Bidenâ€™s Electric Car Plans Hinge on Having Enough Chargers | False | By Niraj Chokshi, Matthew Goldstein and Erin Woo | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/annalena-baerbock-germany-greens-chancellor.html | Sheâ€™s Green. Sheâ€™s Young. And She Wants to Change Germany. | False | By Katrin Bennhold | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/magazine/rural-public-education.html | The Tragedy of Americaâ€™s Rural Schools | False | By Casey Parks | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/asia/taliban-women-protest-kabul-afghanistan.html | Taliban Appoint Stalwarts to Top Government Posts | False | By Matthias Aikins and Jim Huylebroek | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/realestate/house-hunting-is-this-price-right.html | House Hunting: Is This Price Right? | False | By Candace Jackson | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/sports/baseball/derek-jeter-hall-of-fame.html | A Hall of Fame Shortstop, Through and Through | False | By Tyler Kepner | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/television/american-rust-jeff-daniels.html | In â€˜American Rust,â€™ Buildings Crumble, Passions Burn | False | By Chris Vognar | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/t-magazine/veronique-nichanian-hermes.html | VÃ©ronique Nichanian Makes Clothes for the Thinking Man | False | By Alice Newell-Hanson, Bruno Staub and Delphine Danhier | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/al-capone-house.html | Developers Plan to Demolish Al Caponeâ€™s Mansion. Some Want It Preserved. | False | By Eduardo Medina | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/t-magazine/tangier-morocco-home-design.html | A House in Tangier Untethered From Time and Place | False | By Christopher Garis and David Ferná¡ndez | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/science/nasa-mars-rock-sample.html | NASAâ€™s Perseverance Rover Stashes First Mars Rock Sample | False | By Kenneth Chang | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/t-magazine/burgundy-shoes-bags.html | 9 Burgundy Accessories for Fall | False | By Mari Maeda and Yuji Oboshi | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-14 | https://www.nytimes.com/2021/09/07/well/eat/coffee-caffeine-sleep-pressure.html | Why Does Coffee Sometimes Make Me Tired? | False | By Wudan Yan | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/television/michael-k-williams-the-wire-omar-little.html | How Michael K. Williams Made Omar Little His Own on â€˜The Wireâ€™ | False | By Jonathan Abrams | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-19 | https://www.nytimes.com/2021/09/07/arts/television/dale-hill-wonder-years.html | In â€˜The Wonder Years,â€™ Dalí© Hill Looks Forward, and Back | False | By Alexis Soloski | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/music/schumann-songs-music.html | 10 Hours Gives Us (Almost) All of Schumannâ€™s Songs | False | By David Allen | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-10-10 | https://www.nytimes.com/2021/09/07/books/review/an-ordinary-wonder-buki-papillon.html | A Heart-Rending Novel About an Intersex Teenager Forced to Live as a Boy | False | By Thomas Grattan | 2021-12-01 | TX 9-103-504 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/eu-bulgaria-romania-vaccinations.html | A Vaccine Success in Europe That Sinks in the East | False | By Elian Peltier, Boryana Dzhambazova and Monika Pronczuk | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/americas/bolsonaro-brazil-protests.html | Pro-Bolsonaro Rallies May Be Prelude to Power Grab, Critics Say | False | By Flá¡via Milhorance and Ernesto Londoá±o | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/business/el-salvador-bitcoin.html | El Salvadorâ€™s Adoption of Bitcoin Is Off to a Rocky Start | False | By Ephrat Livni and Oscar Lopez | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-14 | https://www.nytimes.com/2021/09/07/science/cat-stripes-genetics.html | How the Cat Gets Its Stripes: Itâ€™s Genetics, Not a Folk Tale | False | By James Gorman | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/german-election-angela-merkel-christian-democrats.html | With Her Party Fading, Merkel Dips Into the Campaign Fray | False | By Melissa Eddy | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/peter-singer-berggruen-prize.html | Peter Singer Wins $1 Million Berggruen Prize | False | By Jennifer Schuessler | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/books/review/oracle-of-night-science-dreams-sidarta-ribeiro.html | The History of Dreams, From Greek Mythology to Last Nightâ€™s Sleep | False | By Sarah Lyall | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/style/LVMH-young-designers-prize-winner-2021.html | Nensi Dojaka Wins LVMH Prize for Young Designers | False | By Elizabeth Paton | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/greg-abbott-texas-voting-rights-law.html | Abbott Signs Texas Election Law, Setting a Fierce Voting Rights Battle | False | By Nick Corasaniti | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/opinion/letters/9-11-reflections.html | 9/11 Reflections: Weâ€™d Like to Hear From You | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/business/economy/inflation-coronavirus-economy.html | Inflation Is Popping from Sydney to San Francisco. It May Be a Good Sign. | False | By Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/books/review/colm-toibin-magician.html | Colm Toibin Imagines the Life of Thomas Mann in â€˜The Magicianâ€™ | False | By Jay Parini | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/opinion/letters/sirhan-robert-kennedy-assassin.html | Should Sirhan Sirhan, Robert Kennedyâ€™s Assassin, Be Freed? | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/jill-biden-teaching.html | Jill Biden Returns to In-Person Teaching | False | By Katie Rogers | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/dutch-rivers-flood-control.html | To Avoid River Flooding, Go With the Flow, the Dutch Say | False | By Thomas Erdbrink | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/theater/broadway-costume-shops.html | With a Mess of Fabrics, Broadway's Costume Shops Return to Work | False | By Darryn King | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/middleeast/afghanistan-qatar-airlift.html | From Afghanistan to the World Cup, Tiny, Wealthy Qatar Steps Up | False | By Ben Hubbard | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/europe/afghanistan-airport-charter-flights-delay.html | Charter Flights Delayed as U.S. and Taliban Struggle to Work Together | False | By Michael Crowley, Wali Arian and Sami Sahak | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/magazine/enya-a-recommendation.html | Who Can Say Why Enya Endures? Only Time | False | By Szamos Oté'Reilly | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/opinion/china-us-xi-biden.html | What Comes After the War on Terrorism? War on China? | False | By Thomas L. Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/style/buggirl200-shopify.html | A T-Shirt Shop for the Semi-Ironic 'Twilight'-'Rocky II' Fan | False | By Anna P. Kambhampaty | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-12 | https://www.nytimes.com/2021/09/07/movies/mark-duplass-language-lessons.html | Mark Duplass Can't Get Enough of 'Rocky II' | False | By Kathryn Shattuck | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/mexico-supreme-court-decriminalize-abortion.html | Mexico's Supreme Court Votes to Decriminalize Abortion | False | By Natalie Kitroeff and Oscar Lopez | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/music/drake-certified-lover-boy-review.html | Drake, in Search of an Enemy Besides Himself | False | By Jon Caramanica | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/arts/dance/Miguel-Gutierrez-are-you-for-sale.html | Frank Conversations About Making a Living in Dance | False | By Siobhan Burke | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/dining/theres-something-about-miso.html | There's Something About Miso | False | By Tejal Rao | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/fall-restaurant-preview.html | Fall Restaurant Preview: A Reboot for New York | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/music/igor-oistrakh-dead.html | Igor Oistrakh, Soviet-Era Violinist (and a Son of One), Dies at 90 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-11 | https://www.nytimes.com/2021/09/07/arts/music/bomba-estereo-deja.html | Bomba Está'dCreo Strives to Save the Planet and Soothe the Heart | False | By Jon Pareles | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/big-book-of-amaro.html | â€"The Big Book of Amaro' Chronicles the World of the Bitter Spirit | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/world/middleeast/palestinians-jailbreak-gilboa-escape.html | A Hole, a Tunnel, a 32-Yard Crawl: Palestinians Still Free After Jailbreak | False | By Patrick Kingsley | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/biden-tax-increases.html | Democrats and Lobbyists Gird for Battle Over Far-Reaching Tax Increases | False | By Jonathan Weisman, Alan Rappeport and Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/big-night-store-dinner-party.html | A Shop for All Your Dinner Party Needs | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/the-meadow-manhattan.html | The Meadow Moves Across Town | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/nyregion/nyc-federal-unemployment-benefits.html | 800,000 New Yorkers Just Lost Federal Unemployment Benefits | False | By Matthew Haag and Nicole Hong | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/savoy-peter-hoffman.html | Reminisce About the Restaurant Savoy | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/education/howard-university-ransomware.html | Howard University Hit by a Ransomware Attack | False | By Madeleine Ngo | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/dining/the-hugh-food-hall-midtown.html | A New Food Hall for Midtown | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/article/taliban-leaders-afghanistan.html | Who Are the Taliban's New Government Leaders? Here's What We Know | False | By Douglas Schorzman | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/health/covid-tb-hiv-malaria.html | The Pandemic Has Set Back the Fight Against H.I.V., TB and Malaria | False | By Apoorva Mandavilli | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/television/michael-k-williams-acting-roles.html | Michael K. Williams Brought His Whole Life to His Characters | False | By Salamishah Tillet | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/great-salt-lake-utah-air-quality.html | Booming Utah's Weak Link: Surging Air Pollution | False | By Simon Romero | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/arts/television/michael-k-williams-shows-wire-hbo.html | Where to Stream Michael K. Williams's Best TV Performances | False | By Jennifer Vineyard | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/biden-hurricane-ida.html | Calling 'Code Red,' on Climate, Biden Pushes for Infrastructure Plan | False | By Katie Rogers and Juliet Macur | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/911-guantanamo-case-delay.html | Proceedings in 9/11 Case Resume, and Then Are Delayed Again | False | By Carol Rosenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/democrats-texas-abortion-law.html | Democrats Press Biden Administration to Take On Texas Abortion Law | False | By Michael S. Schmidt | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/opinion/biden-failed-afghanistan.html | Another Failed Presidency at Hand | False | By Bret Stephens | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-09 | https://www.nytimes.com/2021/09/07/opinion/China-covid-pandemic-delta.html | China Doesn't Want to 'Live With' Covid. But It May Have To. | False | By Yanzhong Huang | 2021-11-01 | TX 9-078-855 |
| 2021-09-07 | 2021-09-08 | https://www.nytimes.com/2021/09/07/us/politics/adlai-stevenson-3d-dead.html | Adlai E. Stevenson III, Ex-Senator and Scion of Political Family, Dies at 90 | False | By Robert D. McFadden | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/07/pageoneplus/corrections-sept-8-2021.html | Corrections: Sept. 8, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/world/asia/hong-kong-tiananmen-square-vigil.html | Hong Kong Police Arrest Organizers of Tiananmen Square Vigil | False | By Austin Ramzy | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/todayspaper/quotation-of-the-day-mexican-court-rules-abortion-is-not-a-crime.html | Quotation of the Day: Mexican Court Rules Abortion Is Not a Crime | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-07 | https://www.nytimes.com/2021/09/07/arts/music/jamie-spears-britney-conservatorship.html | Britney Spears's Father Files to End Her Conservatorship | False | By Julia Jacobs | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-07 | https://www.nytimes.com/2021/09/07/crosswords/daily-puzzle-2021-09-08.html | Pencils Down! | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/americas/Mexico-earthquake.html | A large earthquake near Acapulco shakes Mexico's capital. | False | By Oscar Lopez | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/arts/marvel-new-comic-9-11.html | Marvel's Heroes Reflect on 9/11 in New Story | False | By George Gene Gustines | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/sports/tennis/us-open-serena-williams-roberta-vinci.html | Djokovic's Next Opponents Hope to Channel Their Inner Roberta Vinci | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/sports/tennis/us-open-lloyd-harris.html | Lloyd Harris Takes His Long-Distance Fan Club Into the Quarterfinals | False | By David Waldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/sports/football/giants-jets-saleh-barkley.html | Rah, Rah, Room for Improvement | False | By Ken Belson | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/sports/nfl-rule-changes.html | The N.F.L. Made Some Changes Since the Last Time You Watched | False | By Mike Tanier | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/world/asia/indonesia-prison-fire.html | At Least 41 Prisoners, Some Trapped in Cells, Die in a Fire in Indonesia | False | By Muktita Suhartono and Dan Bilefsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/arts/television/jimmy-kimmel-ivermectin-covid.html | Jimmy Kimmel Skewers â€˜Pan-demwitsâ€™ Taking Horse Dewormer | False | By Trish Bendix | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/crosswords/spelling-bee-2021-09-08.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/business/new-2022-small-pickup-trucks.html | The Mighty Pickup Slims Down | False | By Tom Voelk | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/business/remote-office-co-workers-working-from-home.html | If You Never Met Your Co-Workers in Person, Did You Even Work There? | False | By Kellen Browning and Erin Griffith | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/es/2021/09/08/espanol/voto-california-newsom.html | Los latinos son una fuerza polÃtica en California, pero no estÃ¡n participando en la revocatoria | False | By Jennifer Medina and Jill Cowan | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/books/review/humane-united-states-abandoned-peace-reinvented-war-samuel-moyn.html | The Dangers of Making War Less Dangerous | False | By Jennifer Szalai | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/books/review/new-this-week.html | Newly Published, From a Naked Humans Society to Kyoto Travels | False | | | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/interactive/2021/09/08/us/politics/9-11-veterans-afghanistan.html | Serving in a Twenty-Year War | False | By John Ismay | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-10-17 | https://www.nytimes.com/2021/09/08/books/review/the-weather-maria-amparo-escandon.html | Married 39 Years, and Ready to Call It Quits Over Their Kidsâ€™ Objections | False | By Claire Lombardo | 2021-12-01 | TX 9-103-504 |
| 2021-09-08 | 2021-09-08 | https://www.nytimes.com/2021/09/08/fashion/watches/national-museum-of-beirut-sundial.html | In Lebanon, Part of an Ancient Sundial Returns to View | False | By Melanie Abrams | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-14 | https://www.nytimes.com/2021/09/08/well/move/work-breaks-sitting-metabolic-health.html | Exercise for 3 Minutes, Every Half-Hour, to Counter the Ill Effects of Sitting | False | By Gretchen Reynolds | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/boston-dynamics-robots.html | Could Robots From Boston Dynamics Beat Me in a Fight? | False | By Brian Ng | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-13 | https://www.nytimes.com/2021/09/08/parenting/online-hate-groups-kids.html | A Hate Group Targeted My Kid Online | False | By Misha Valencia | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/cards-bats.html | How to Catch a Bat | False | By Malia Wollan | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/egg-rice-recipe.html | The Simple Perfection of Fried Eggs and White Rice | False | By Eric Kim | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/what-will-school-really-look-like-this-fall.html | What Will School Really Look Like This Fall? | False | By Emily Bazelon | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/overemployed-work-ethics.html | My Colleague Is Secretly Holding Two Jobs. Should I Expose Her? | False | By Kwame Anthony Appiah | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/michael-k-williams-brooklyn.html | Brooklyn Community Mourns Michael K. Williams: â€˜He Never Stayed Awayâ€™ | False | By Precious Fondren | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/europe-natural-gas-prices.html | High Natural Gas Prices Strain Europeans, Weighing on Recovery | False | By Stanley Reed and Raphael Minder | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/nypd-9-11-police-surveillance.html | How the N.Y.P.D. Is Using Post-9/11 Tools on Everyday New Yorkers | False | By Ali Watkins | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/golf/padraig-harrington-ryder-cup.html | Padraig Harrington Faces Hard Choices | False | By Michael Arkush | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/magazine/autoimmune-polyglandular-syndrome-diagnosis.html | He Had Chest Pain and Dangerously Low Blood Pressure. What Was Wrong? | False | By Lisa Sanders, M.D. | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/sports/golf/wentworth-club-england.html | The Deep History of Wentworth | False | By Michael Croley | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-19 | https://www.nytimes.com/2021/09/08/movies/contender-joan-allen.html | â€˜The Contenderâ€™ Lit Me on Fire. Now Itâ€™s a Cringe Factory. | False | By Taffy Brodesser-Akner | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/arts/music/her-lights-on-festival.html | As Concerts Resume, H.E.R. Will Headline Two Festivals of Her Own | False | By Jon Pareles | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches/jaeger-lecoultre-exhibition-cafe-shangai-paris.html | At Jaeger-Le Coultre, Time for Dessert | False | By Ming Liu | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/books/colson-whitehead-harlem-shuffle.html | Colson Whitehead Reinvents Himself, Again | False | By Alexandra Alter | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/live/2021/09/08/us/climate-change/the-hurricane-ida-death-toll-rises-by-11-in-louisiana-with-many-of-the-fatalities-linked-to-power-outages | The Hurricane Ida death toll rises by 11 in Louisiana, with many of the fatalities linked to power outages. | False | By Giulia Heyward and Sophie Kasakove | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/robert-e-lee-statue-virginia.html | Virginia Removes Robert E. Lee Statue From State Capital | False | By Sabrina Tavernise | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/politics/how-college-graduates-vote.html | How Educational Differences Are Widening Americaâ€™s Political Rift | False | By Nate Cohn | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-17 | https://www.nytimes.com/2021/09/08/business/plant-based-food-companies.html | Plant-Based Foods Expand, With Consumers Hungry for More | False | By Julie Creswell | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/fashion/mens-style/playing-for-team-logo.html | Playing for Team Logo | False | By John Ortved | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/9-11-new-york-remember.html | What Does It Mean to â€˜Never Forgetâ€™? | False | By Dan Barry | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/style/phil-dunster-ted-lasso-jamie-tartt.html | Meathead of â€˜Ted Lassoâ€™ Wanted to Play Rugby | False | By Alex Hawgood | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/insider/photographs-of-a-housing-crisis-worsened-by-fire.html | Photographs of a Housing Crisis Worsened by Fire | False | By Katie Van Syckle | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/climate/california-recall-newsom-climate.html | California Recall Vote Could Weaken the Stateâ€™s Aggressive Climate Policies | False | By Brad Plumer | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/technology/loose-change-9-11-video.html | | False | By Kevin Roose | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/us/9-11-american-muslims.html | Muslim Americansâ€™ â€˜Seismic Changeâ€™ | False | By Elizabeth Dias | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/asia/afghanistan-aid-workers-taliban.html | Aid Workers Staying in Taliban-Ruled Afghanistan Tread a Tricky Path | False | By Carlotta Gall | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/arts/design/9-11-anniversary-lower-manhattan.html | Rebuilding Ground Zero Was a Mess. Lower Manhattan Bloomed Anyway. | False | By Michael Kimmelman | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/realestate/branford-conn-where-life-revolves-around-the-water.html | Branford, Conn.: Where Life Revolves Around the Water | False | By Lisa Prevost | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches/philipp-plein.html | Philipp Plein Adds Skulls and Bones to Watches | False | By Jessica Bumpus | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/us-europe-travel-rules.html | Travel restrictions are back in Europe for U.S. visitors, at least in some places. | False | By Elian Peltier | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-08 | 2021-09-19 | https://www.nytimes.com/2021/09/08/sports/golf/pga-clubs-changes-fun.html | Venerable Golf Clubs Embrace Fun to Draw More Members | False | By Paul Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-19 | https://www.nytimes.com/2021/09/08/theater/morning-sun-luke-brown-ireland.html | Extraordinary Actresses on Their Ordinary Roles in â€šÃ„Â´Morning Sunâ€šÃ„Â´ | False | By Alexis Soloski | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-19 | https://www.nytimes.com/2021/09/08/arts/design/feminist-transgender-nonbinary-art.html | â€šÃ„Â´Gender Alchemyâ€šÃ„Â´ Is Transforming Art for the 21st Century | False | By Jori Finkel | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-bucherer-tourneau.html | The Watch Retailer Bucherer Moves Into New York | False | By Rachel Felder | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-rebecca-struthers-book-england.html | From Working on Watches to Writing About Them | False | By Susanne Fowler | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-india-online-sales.html | In India, 4 Watch Companies Push Ahead | False | By Melanie Abrams | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-auctions-phillips-interact.html | Watches, Art and Other Things Draw Young Bidders | False | By Ming Liu | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-women-dimepiece-brynn-wallner.html | Where Women Are in the Online Watch Picture | False | By Vivian Morelli | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-repair-centers.html | The Less-Glamorous Side of the Watch Business: Repair Centers | False | By Rachel Felder | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/style/watches-hong-kong.html | Hong Kongâ€šÃ„Â´s Global Watch Dominance Comes to an End | False | By Victoria Gomelsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/watches-rolex-audemars-piguet-patek-philippe-mille.html | The Big Four Increase Their Worldwide Grip on Watches | False | By Victoria Gomelsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-17 | https://www.nytimes.com/2021/09/08/business/alternative-fish-cultivated-seafood.html | Next Food Frontier: Fish Made From Plants, or in a Lab | False | By Mike Ives | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/crossword/crossword-puzzles-puzzlemaker-yonas.html | 60 Seconds With Yacob Yonas | False | By Deb Amlen | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/arts/design/institute-of-contemporary-art-san-francisco.html | San Francisco Gets Its Own Institute of Contemporary Art | False | By Jori Finkel | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/realestate/growing-wildflowers-isnt-difficult-and-its-urgent.html | Growing Wildflowers Isnâ€šÃ„Â´t Difficult. And Itâ€šÃ„Â´s Urgent. | False | By Margaret Roach | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/europe/paris-terror-attacks-trial.html | Trial Begins Over November 2015 Paris Terrorist Attacks | False | By Aurelien Breeden | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/south-korea-covid-reopening.html | South Koreaâ€šÃ„Â´s surge in Covid cases threatens its plans for reopening. | False | By John Yoon | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/t-magazine/trancoso-brazil-home-design.html | In Brazil, a House That Frames Its Landscape Like a Camera | False | By Michael Snyder and Stefan Ruiz | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/technology/theranos-opening-statements.html | The Trial of Theranosâ€šÃ„Â´s Elizabeth Holmes Opens | False | By Erin Griffith | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/t-magazine/tailoring-mens-fall-fashion.html | Fallâ€šÃ„Â´s Refined Yet Laid-Back Look | False | By Justin French and Sasha Kelly | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/europe/yevgeny-zinichev-dead.html | Senior Russian Minister Dies During Drill | False | By Valerie Hopkins | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/live/2021/09/08/us/california-recall-election-vote/many-tech-leaders-are-financially-supporting-newsom-wary-of-what-a-replacement-would-bring | Many tech leaders are financially supporting Newsom, wary of what a replacement would bring. | False | By Ryan Mac | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/energy-environment/biden-solar-energy-climate-change.html | From 4% to 45%: Energy Department Lays Out Ambitious Blueprint for Solar Power | False | By Ivan Penn | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/t-magazine/mens-suits-fall-fashion.html | The New, Versatile Power Suit | False | By Michael Hauptman and Max Ortega | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/realestate/home-prices-minnesota-virginia-and-california.html | $1.5 Million Homes in Minnesota, Virginia and California | False | By Julie Lasky | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/realestate/house-hunting-turks-and-caicos.html | House Hunting in Turks and Caicos: Open-Air, Oceanfront Solitude | False | By Marcelle Sussman Fischler | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/theater/experimental-broadway-plays.html | How Surreal? How Radical? How Avant-Garde? How Broadway? | False | By Jesse Green | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/arts/music/lindsey-buckingham.html | Lindsey Buckingham Has Survived It All | False | By Lindsay Zoladz | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/arts/dance/ema-pablo-larrain.html | Whether Dancing or Still, the Body in â€šÃ„Â´Emaâ€šÃ„Â´ Tells the Story | False | By Gia Kourlas | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/irs-tax-avoidance.html | The top 1 percent are evading $163 billion a year in taxes, the Treasury finds. | False | By Alan Rappeport | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/golf/ryder-cup-team-usa.html | Finau and Schauffele Are Among 6 Picks for U.S. Ryder Cup Team | False | By Bill Pennington | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/live/2021/09/08/business/economy-stock-market-news/a-hedge-fund-calls-canadian-nationals-bid-for-kansas-city-southern-reckless | A hedge fund calls Canadian Nationalâ€šÃ„Â´s bid for Kansas City Southern â€šÃ„Â´recklessâ€šÃ„Â´ | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/theater/return-the-moon-review.html | Review: In â€šÃ„Â´Return the Moon,â€šÃ„Â´ Theater Between Phases | False | By Alexis Soloski | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/theater/streaming-theater.html | Theater to Stream: â€šÃ„Â´Hamletâ€šÃ„Â´ and a Tracy Letts Triptych | False | | | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/hair-jenna-perry-jessica-gillin.html | The New Image Makers | False | By Bee Shapiro | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/americas/mexico-abortion-access.html | Abortion Is No Longer a Crime in Mexico. But Most Woman Still Canâ€šÃ„Â´t Get One. | False | By Natalie Kitroeff and Oscar Lopez | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/coinbase-sec.html | Coinbase says the S.E.C. has threatened to sue it over a plan to pay interest. | False | By Matthew Goldstein and Ephrat Livni | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/technology/batteries-new-technology.html | Your Batteries Are Due for Disruption | False | By Cade Metz | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/economy/united-states-debt-default.html | Janet Yellen warns of a possible October default on U.S. debt, swollen by the pandemic. | False | By Alan Rappeport and Jonathan Weisman | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/politics/vast-expansion-aid-food-insecurity.html | Vast Expansion in Aid Kept Food Insecurity From Growing Last Year | False | By Jason DeParle | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/supreme-court-arguments.html | Supreme Court Will Return to Its Courtroom Next Month | False | By Adam Liptak | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/style/lilly-chavarria-calvin-klein.html | Mr. Chavarria Will See You Now | False | By Guy Trebay | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/macys-thanksgiving-day-parade.html | Macyâ€šÃ„Â´s plans a vaccinated Thanksgiving Day parade that will resume many traditions. | False | By Sapna Maheshwari | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/arts/music/phil-schaap-dead.html | Phil Schaap, Grammy-Winning Jazz D.J. and Historian, Dies at 70 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/nancy-salzman-nxivm-sentencing.html | Sex Cult Leaderâ€™s Top Deputy Sentenced to 42 Months in Prison | False | By Colin Moynihan | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/fashion/punk-fashion-counterfeit.html | Anarchy, and $$$, in the Vintage Punk Clothing Market | False | By Mark C. Oâ€™Flaherty | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | | https://www.nytimes.com/2021/09/08/health/covax-global-covid-vaccine-boosters.html | Covax, a global program to distribute Covid vaccines, cuts its 2021 forecast for available doses by a quarter. | False | By Benjamin Mueller and Daniel E. Slotnik | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/arts/music/hurricane-ida-new-orleans-music.html | A Pandemic, Then a Hurricane, Brings New Orleans Musicians â€˜to Their Kneesâ€™ | False | By Giovanni Russonello | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/long-island-bitcoin-mining-arrest.html | County I.T. Supervisor Mined Bitcoin at the Office, Prosecutors Say | False | By Jonah E. Bromwich | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/world/asia/taliban-protests-pakistan.html | As Taliban Crush Dissent, New Leaders Face Cascading Challenges | False | By Matthieu Aikins, Salman Masood and Marc Santora | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-12 | https://www.nytimes.com/2021/09/08/opinion/australia-covid-delta.html | Covid Zero Is No Longer Working for Australia | False | By Edward Cliff and Brian Fernandes | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | | https://www.nytimes.com/2021/09/08/opinion/letters/joe-biden-grief.html | Joe Bidenâ€™s Grief, and That of Others | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | | https://www.nytimes.com/2021/09/08/well/live/peloton-bike-obsession.html | Sometimes I Hate My Husbandâ€™s Peloton | False | By Holly Burns | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-14 | https://www.nytimes.com/2021/09/08/science/cambrian-fossil-radiodont.html | â€˜Spaceship-Shapedâ€™ Fossil Reveals Hungry Predator of Ancient Oceans | False | By Asher Elbein | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | | https://www.nytimes.com/2021/09/08/sports/football/clinton-portis-insurance-fraud.html | Former N.F.L. Players Plead Guilty to Defrauding Insurance Plan | False | By Emmanuel Morgan and Ken Belson | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-14 | https://www.nytimes.com/2021/09/08/science/komodo-dragons-endangered.html | Komodo Dragons Are Now Endangered and â€˜Moving Toward Extinctionâ€™ | False | By Marion Renault | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/joseph-kramer-dead.html | Joseph I. Kramer, the â€˜Country Doctorâ€™ of Avenue D, Dies at 96 | False | By Alex Traub | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | | https://www.nytimes.com/live/2021/09/08/business/economy-stock-market-news/amc-nicole-kidman | AMC bets $25 million that Nicole Kidman can coax viewers back to theaters. | False | By Tiffany Hsu and Brooks Barnes | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/opinion/new-york-city-economy-michael-bloomberg.html | Michael Bloomberg: How New York City Can Bounce Back, Again | False | By Michael R. Bloomberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/world/asia/afghanistan-refugees.html | Afghans Flee to Pakistan. An Uncertain Future Awaits. | False | By Zia ur-Rehman | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/nyregion/airmont-deputy-mayor-gun-arrest.html | Deputy Mayor of N.Y. Town Had 17 Illegal Guns in His Home | False | By Benjamin Weiser | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/navy-helicopter-crash-san-diego.html | Navy Helicopter Vibrated Before Falling Into the Sea, Report Says | False | By Jacey Fortin | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/arts/alberto-vilar-dead.html | Alberto Vilar, Arts Patron Convicted of Fraud, Dies at 80 | False | By Richard Sandomir | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-11-07 | https://www.nytimes.com/2021/09/08/nyregion/afghan-family-relocate.html | How One Family Fled Afghanistan and Was Reunited in New York City | False | By Ashley Wong | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | | https://www.nytimes.com/2021/09/08/books/review/dara-horn-people-love-dead-jews.html | A Writer Reckons with the Fact That â€˜People Love Dead Jewsâ€™ | False | By Yaniv Iczkovits | 2022-01-03 | TX 9-117-906 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/soccer/usmnt-honduras-world-cup.html | For U.S. Menâ€™s Team, Win Salvages a Week Theyâ€™d Rather Forget | False | By Andrew Keh | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/tennis/us-open-emma-raducanu-leylah-fernandez.html | For Raducanu and Fernandez, the Magical Run Goes On and On | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | | https://www.nytimes.com/2021/09/08/us/surfside-condo-collapse-identity-thieves.html | â€˜Cyber Grave Robbersâ€™ Accused of Stealing Identities of Surfside Condo Victims | False | By Patricia Mazzei | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/business/economy/amazon-labor-california-senate.html | California Senate Passes Bill Reining In Amazon Labor Model | False | By Noam Scheiber | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-10 | https://www.nytimes.com/2021/09/08/opinion/als-home-health-care.html | Home Care Keeps Me Alive. It Should Be Fully Funded. | False | By Ady Barkan | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | 2021-09-09 | https://www.nytimes.com/2021/09/08/sports/baseball/derek-jeter-hall-of-fame.html | On His Biggest Stage Yet, Derek Jeter Delivered One More Time | False | By Tyler Kepner and Gabriela Bhaskar | 2021-11-01 | TX 9-078-855 |
| 2021-09-08 | | https://www.nytimes.com/2021/09/08/opinion/trump-campaign-emails.html | Trump Wants Your Money. Again. | False | By Gail Collins | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | | https://www.nytimes.com/2021/09/08/world/africa/morocco-elections.html | Islamists See Big Losses in Moroccan Parliamentary Elections | False | By Aida Alami and Nicholas Casey | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/pageoneplus/corrections-sept-9-2021.html | Corrections: Sept. 9, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/us/politics/trump-appointees-military-academy-boards.html | White House Forces Out Trump Appointees From Boards of Military Academies | False | By Chris Cameron | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/arts/michael-constantine-father-in-big-fat-greek-wedding-dies-at-94.html | Michael Constantine, Father in â€˜My Big Fat Greek Weddingâ€™ Dies at 94 | False | By Margalit Fox | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/crosswords/daily-puzzle-2021-09-09.html | Good Cheer | False | By Isaac Aronow | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/08/us/john-ramirez-execution-pastor.html | Supreme Court Stays Execution in Dispute Over Pastorâ€™s Role in Death Chamber | False | By Adam Liptak | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/opinion/sept-11-anniversary.html | Our Children Will Never Know the Innocence We Knew | False | By Charles M. Blow | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/todayspaper/quotation-of-the-day-new-chapter-in-richmond-as-lee-statue-comes-down.html | Quotation of the Day: New Chapter in Richmond as Lee Statue Comes Down | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | | https://www.nytimes.com/2021/09/09/climate/recycling-california.html | California Aims to Ban Recycling Symbols on Things That Arenâ€™t Recyclable | False | By Hiroko Tabuchi and Winston Choi-Schagrin | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/sports/football/terry-brennan-dead.html | Terry Brennan, a Notre Dame Football Coach at 25, Dies at 93 | False | By Richard Goldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/sports/tennis/fernandez-auger-aliassime-canada.html | Canadaâ€™s Felix Auger-Aliassime and Leylah Fernandez Arrive at U.S. Open | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/sports/tennis/djokovic-berrettini.html | At U.S. Open, Novak Djokovic Moves One Step Closer to Grand Slam | False | By Ben Rothenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/crosswords/spelling-bee-2021-09-09.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | | https://www.nytimes.com/2021/09/09/style/can-a-man-wear-mules-to-work.html | Can a Man Wear Mules to Work? | False | By Jamie Waters | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | | https://www.nytimes.com/2021/09/09/fashion/what-is-american-fashion.html | What Is â€˜American Fashionâ€™ Now? | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | | https://www.nytimes.com/2021/09/09/arts/design/kehinde-wiley-blue-boy-portrait-huntington.html | Kehinde Wiley Portrait Inspired by â€˜The Blue Boyâ€™ Will Be Unveiled in October | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/world/asia/china-li-guangman.html | Incendiary Essay Ignites Guessing Over Xiâ€™s Plans for China | False | By Chris Buckley | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/asia/north-korea-parade-covid-sanctions.html | â€˜â€™North Korea Forgoes the Usual Muscle-Flexing in a Military Parade | False | By Choe Sang-Hun | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/books/review/anglo-saxon-old-english-riddles-andy-orchard.html | What Has One Eye and 1,200 Heads? An Old English Riddle, Thatâ€™s What! | False | By Adrienne Raphel | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/books/review/gabrielle-union-by-the-book-interview.html | Gabrielle Union Likes to Read in the Bathroom | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-19 | https://www.nytimes.com/2021/09/09/books/review/the-day-you-begin-jacqueline-woodson-rafael-lopez.html | What Did Best-Selling Illustrators Doodle While Daydreaming in School? | False | By Elisabeth Egan | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/interactive/2021/09/09/realestate/09hunt-espino.html | With Plans for a Baby, They Wanted a Place With a Second Bedroom and Lots of Amenities. Which Would You Choose? | False | By Joyce Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/economy/european-central-bank-meeting.html | The European Central Bank will slow its crisis-era bond buying. | False | By Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/opinion/texas-abortion-pro-life.html | Texasâ€™s â€™ Abortion Law Should Force America to Change Its Ways | False | By Karen Swallow Prior | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/magazine/judge-john-hodgman-on-the-king-size-bed.html | Judge John Hodgman on the King Size Bed | False | By John Hodgman | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/opinion/california-recall-newsom.html | Californiaâ€™s â€™s Recall Election Is Broken | False | By The Editorial Board | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/magazine/poem-i-came-to-you.html | Poem: I came to you | False | By Jean Valentine and Reginald Dwayne Betts | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/upshot/college-admissions-men.html | Men Fall Behind in College Enrollment. Women Still Play Catch-Up at Work. | False | By Kevin Carey | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/nyregion/nyc-schools-gifted-education.html | How the Mayorâ€™s â€™s Big Decision Could Upend N.Y.C. School Admissions | False | By Eliza Shapiro | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/opinion/abortion-supreme-court-religion.html | God Has No Place in Supreme Court Opinions | False | By Linda Greenhouse | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-13 | https://www.nytimes.com/2021/09/09/us/politics/biden-infrastructure-plan.html | Skilled Workers Are Scarce, Posing a Challenge for Bidenâ€™s â€™s Infrastructure Plan | False | By Madeleine Ngo | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/arts/television/kelly-clarkson-show.html | As a Daytime Host, Kelly Clarkson Has No Fear of Being Vocal | False | By Dave Itzkoff | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/fashion/these-jennifer-aniston-fans-werent-born-when-friends-aired.html | These Jennifer Aniston Fans Werenâ€™t Born When â€˜Friendsâ€™ Aired | False | By Ruth La Ferla | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/executive-orders-trump.html | Proponents of Post-Trump Curbs on Executive Power Prepare New Push | False | By Charlie Savage | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-19 | https://www.nytimes.com/2021/09/09/theater/biographical-musicals-michael-jackson-princess-diana.html | Impersonation? Yes. But With the Right Star, Something Richer. | False | By Maya Phillips | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/why-art-struggled-to-address-the-horrors-of-9-11.html | Why Art Struggled to Address the Horrors of 9/11 | False | By Jason Farago | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/sports/tennis/us-open-women.html | At U.S. Open, Teen Spirit Rules and Itâ€™s â€™s Contagious | False | By Ben Rothenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/music/adam-ofarrill-stranger-days.html | The Trumpeter Adam Oâ€™â€™Farrillâ€™s â€™s Art of Avoiding the Obvious | False | By Giovanni Russonello | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/technology/codex-artificial-intelligence-coding.html | A.I. Can Now Write Its Own Computer Code. Thatâ€™s â€™s Good News for Humans. | False | By Cade Metz | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-15 | https://www.nytimes.com/2021/09/09/business/china-english.html | â€˜â€™Reversing Gearsâ€™â€™: China Increasingly Rejects English, and the World | False | By Li Yuan | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/insider/court-reporting-pandemic-covid.html | Courtroom Reporting When Youâ€™re â€™re Not Quite in Court | False | By Emily Palmer | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/americas/bolsonaro-social-networks.html | Brazilâ€™s â€™s President Bans Social Networks From Removing Some Posts | False | By Jack Nicas | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/europe/olaf-scholz-merkel-germany-election.html | Olaf Scholz Is Running as the Next Angela Merkel, and It Seems to Be Working | False | By Christopher F. Schuetze and Katrin Bennhold | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/sports/dragon-boat-racing.html | Dragon Boat Racing, Booming in Popularity, Confronts Abuse Case | False | By David W. Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/theater/9-11-broadway-new-york-commercial.html | How a TV Ad Enticed Broadway Crowds Right After 9/11 | False | By Casey Mink | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/missouri-gun-law.html | Inside Missouriâ€™s â€™s â€˜â€™2nd Amendment Sanctuaryâ€™â€™ Fight | False | By Glenn Thrush | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/magazine/stories-virtual-school.html | 7 True Stories From Virtual School | False | By Sam Kerr | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/television/muhammad-ali-documentary-ken-burns.html | â€˜â€™Muhammad Aliâ€™â€™ Explores the Many Layers of â€˜â€™the Greatestâ€™â€™ | False | By Finn Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/sports/football/nfl-week-1-predictions.html | N.F.L. Week 1 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-13 | https://www.nytimes.com/2021/09/09/business/building-a-more-sustainable-car-from-headlamp-to-tailpipe.html | Building a More Sustainable Car, From Headlamp to Tailpipe | False | By Eric A. Taub | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/queenpins-review.html | â€˜â€™Queenpinsâ€™â€™ Review: Suburban Scammers | False | By Jeannette Catsoulis | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/dating-and-new-york-review.html | â€˜â€™Dating & New Yorkâ€™â€™ Review: Texts and the City | False | By Ben Kenigsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/fire-music-review.html | â€˜â€™Fire Musicâ€™â€™ Review: An Impassioned Case for Free Jazz | False | By Glenn Kenny | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/the-capote-tapes-review.html | â€˜â€™The Capote Tapesâ€™â€™ Review: New Narratives and Unanswered Prayers | False | By Glenn Kenny | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/kate-review.html | â€˜â€™Kateâ€™â€™ Review: Lost in Assassination | False | By Teo Bugbee | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/dogs-review.html | â€˜â€™Dogsâ€™â€™ Review: Fish Out of Water | False | By Beatrice Loayza | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/the-alpinist-review.html | â€˜â€™The Alpinistâ€™â€™ Review: Dizzying Heights | False | By Ben Kenigsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/no-responders-left-behind-review.html | â€˜â€™No Responders Left Behindâ€™â€™ Review: Heroes Need Heroes Too | False | By Nicolas Rapold | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/t-magazine/fall-fashion-pastoral-gothic-americana.html | For Fall, a New American Gothic | False | By Mark Steinmetz and Jay Massacret | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/sports/baseball/manager-tendencies.html | Was That Bunt Weird or Is Your Manager Mike Matheny? | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/europe/france-free-contraception.html | France to Offer Free Contraception for Women Up to 25 | False | By Isabella Kwai and Lĩ tÃ Ceinne Galilois | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/t-magazine/black-recovery-sobriety-addiction.html | The Black Recovery Stories Speaking to Individual and Collective Wellness | False | By Emily Lordi, David Leggett and Shadi Al-Atallah | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/world/europe/afghanistan-women-soccer-italy.html | â€šÃ„Â²Football Is Like Foodâ€šÃ„Â´: Afghan Female Soccer Players Find a Home in Italy | False | By Elisabetta Povoledo | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-14 | https://www.nytimes.com/2021/09/09/arts/design/vermeer-cupid-restoration.html | A Vermeer Restoration Reveals a God of Desire | False | By Catherine Hickley | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/opinion/911-terrorism-anniversary.html | I Wrote the Lead Times Article on 9/11. Hereâ€šÃ„Â¥s What Still Grips Me. | False | By Serge Schmemann | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/style/office-masks-covid-social-qs.html | Dear Colleagues, Will You Please Mask Up? | False | By Philip Galanes | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/t-magazine/green-watches-fall-fashion.html | Bold, Fall-Friendly Timepieces in Shades of Green | False | By Jennifer Livingston and Haidee Findlay-Levin | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | By Stefanos Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/small-engine-repair-review.html | â€šÃ„Â²Small Engine Repairâ€šÃ„Â´ Review: Of Mechanics and Men | False | By Maya Phillips | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/china-dna-retraction-uyghurs.html | Two Scientific Journals Retract Articles Involving Chinese DNA Research | False | By Sui-Lee Wee | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/arts/design/max-porter-death-of-francis-bacon.html | A Writerâ€šÃ„Â¥s Deathbed Portrait of Francis Bacon | False | By Joe Marczynski | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/airlines-travel-delta-variant.html | Airlines end a strong summer, but the Delta variant stifles momentum. | False | By Niraj Chokshi | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/science/butterflies-eating-caterpillars.html | Milkweed Butterflies Are More Murderous Than They Look | False | By Annie Roth | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/realestate/new-apartment-construction.html | New Apartment Construction Perseveres in 2021 | False | By Michael Kolomatsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/nyc-911-events.html | 7 Events in New York Honoring 9/11 | False | By Laura Zornosa | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/david-chipman-atf.html | Biden withdraws his nomination of David Chipman to lead the A.T.F. | False | By Glenn Thrush | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/health/first-covid-deaths.html | When Was the First U.S. Covid Death? C.D.C. Investigates 4 Early Cases | False | By Benjamin Mueller | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/style/us-lens-courts-reopen-divorce-filings-are-on-the-rise.html | As Courts Reopen, Divorce Filings Are on the Rise | False | By Vincent M. Mallozzi | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/design/macklowe-collection-sothebys.html | A Blue-Chip Art Bonanza: Macklowe Collection Goes to Sothebyâ€šÃ„Â¥s | False | By Robin Pogrebin | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/europe/coronavirus-north-macedonia-fire.html | Fire at North Macedonia Covid Hospital Kills at Least 14 | False | By Megan Specia and Cora Engelbrecht | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/opinion/how-sept-11-gave-us-jan-6.html | How Sept. 11 Gave Us Jan. 6 | False | By Spencer Ackerman | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/trump-liz-cheney-harriet-hageman.html | Trump endorses a Cheney challenger, aiming to unseat a chief detractor. | False | By Shane Goldmacher | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/language-lessons-review.html | â€šÃ„Â²Language Lessonsâ€šÃ„Â´ Review: Whoâ€šÃ„Â¥s Zooming Who? | False | By A.O. Scott | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-14 | https://www.nytimes.com/2021/09/09/well/live/ann-patchett-broken-foot.html | Sometimes the Luck Is in the Fall | False | By Ann Patchett | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/television/review-scenes-from-a-marriage.html | Review: In â€šÃ„Â²Scenes From a Marriage,â€šÃ„Â´ a Couple Unhappy in the Same Way | False | By James Poniewozik | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-10-03 | https://www.nytimes.com/2021/09/09/opinion/climate-concerns.html | Democrats Want a â€šÃ„Â²Climate Corps.â€šÃ„Â´ They Just Canâ€šÃ„Â¥t Agree How to Create It. | False | By Lisa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-10-03 | https://www.nytimes.com/2021/09/09/books/review/family-roe-joshua-prager.html | The Epic Life of the Woman Behind Roe v. Wade | False | By Anand Giridharadas | 2021-12-01 | TX 9-103-504 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/technology/facebook-way-farer-stories-smart-glasses.html | Smart Glasses Made Google Look Dumb. Now Facebook Is Giving Them a Try. | False | By Mike Isaac | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/opinion/letters/college-professors-covid.html | Covid Anxiety: Back in Classrooms, Many Professors Are Nervous | False | | | |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/style/eva-longoria-tequila.html | Eva Longoria Knows Thereâ€šÃ„Â¥s Still Work to Do | False | By Valeriya Safronova | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/upshot/biden-drug-prices-analysis.html | Biden Administration Goes Bigger on Cutting Drug Prices | False | By Margot Sanger-Katz | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/azor-review.html | â€šÃ„Â²Azorâ€šÃ„Â´ Review: A World on Fire, Discreetly | False | By Manohla Dargis | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/climate/alaska-bristol-bay.html | Biden Administration Moves to Protect Alaskaâ€šÃ„Â¥s Bristol Bay | False | By Lisa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/russia-ransomware-hackers.html | Russia Influences Hackers but Stops Short of Directing Them, Report Says | False | By Julian E. Barnes | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/arts/design/philip-guston-review.html | After the Storm, Philip Guston for Real | False | By Roberta Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/design/armory-show-javits-center.html | Art Fairs Come Blazing Back, Precarious but Defiant | False | By Will Heinrich | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/the-card-counter-review.html | â€šÃ„Â²The Card Counterâ€šÃ„Â´ Review: A Gamblerâ€šÃ„Â¥s Existential Solitaire | False | By Manohla Dargis | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/movies/fauci-review.html | â€šÃ„Â²Fauciâ€šÃ„Â´ Review: The First Pandemic That Shaped the Good Doc | False | By Lisa Kennedy | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/magazine/field-hockey-new-jersey.html | The Girls of Clearview High Are Back on the Field | False | By Dina Litovsky and Jake Nevins | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/region/r-kelly-trial-rape.html | Woman Describes Life Inside R. Kellyâ€šÃ„Â¥s Orbit of Live-in Girlfriends | False | By Troy Closson, Emily Palmer and Rebecca Davis Oâ€šÃ„Â¥Brien | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/design/future-fair-contemporary-art-collaboration.html | At Future Fair, Discovering Emerging and Underappreciated Players | False | By Siddhartha Mitter | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-21 | https://www.nytimes.com/2021/09/09/science/sea-sponge-skeleton.html | A Swirling Vortex Is No Match for This Deep-Sea Sponge | False | By Sabrina Imbler | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/corporate-vaccine-mandates.html | What you need to know about corporate vaccine mandates. | False | By Lauren Hirsch and Coral Murphy Marcos | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/design/independent-art-fair-cipriani.html | Still Independent, and Still Exceptional | False | By Martha Schwendener | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/books/review/beasts-before-us-elsa-panciroli.html | The Rusty Prehistoric Mammals That Outlasted the Dinosaurs | False | By David Dobbs | 2021-12-01 | TX 9-103-504 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/2021/09/09/obituaries/overlooked-sinn-sisamouth.html | Overlooked No More: Sinn Sisamouth, âêâ,Å´King⣠â,Å´ of Cambodian Pop Music | False | By Mike Ives | | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/texas-abortion-law-justice-department-lawsuit.html | The Justice Dept. sues Texas over its new restrictive abortion law. | False | By Katie Benner | | TX 9-078-855 |
| 2021-09-09 | 2021-09-15 | https://www.nytimes.com/2021/09/09/dining/wellness-industrial-complex-maintenance-phase.html | Breaking Down the âêâ,Å´Wellness-Industrial Complexâ�⣠â,Å´ an Episode at a Time | False | By Victoria Petersen | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/music/j-balvin-jose-review.html | J Balvin Attempts to Reintroduce Himself in âêâ,Å´Joséâ,Å´ | False | By Isabelia Herrera | | TX 9-078-855 |
| 2021-09-09 | 2021-09-14 | https://www.nytimes.com/2021/09/09/arts/music/sunil-perera-dead.html | Sunil Perera, Outspoken Star of Sri Lankan Baila Music, Is Dead at 68 | False | By Aanya Wipulasena and Mujib Mashal | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-12 | https://www.nytimes.com/2021/09/09/theater/what-happened-the-michaels-abroad-review.html | Review: In âêâ,Å´What Happened?,â꣠â,Å´ a Questioning Farewell to Rhinebeck | False | By Jesse Green | | TX 9-078-855 |
| 2021-09-09 | 2021-09-14 | https://www.nytimes.com/2021/09/09/arts/spider-man-comic-auction-record.html | Spider-Manâ꣠â,Å´s First Comic Brings $3.6 Million, Likely a Record | False | By George Gene Gustines | | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/osha-vaccine-biden-mandate.html | Biden Asks OSHA to Order Vaccine Mandates at Large Employers | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-09 | https://www.nytimes.com/live/2021/09/10/us/climate-change/congress-climate-budget-bill | Democrats Unveil Details of Sweeping Climate Change Spending Plan | False | By Coral Davenport | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/nyregion/port-authority-archive.html | An Urban Archive Was Lost on 9/11. This Agency Is Trying to Rebuild It. | True | By Winnie Hu | | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/trump-9-11-anniversary.html | Trump produces a week of mixed messaging as he tries to attack Biden. | False | By Jeremy W. Peters | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-10-17 | https://www.nytimes.com/2021/09/09/books/review/system-error-rob-reich-mehran-sahami-jeremy-weinstein.html | Whatâ꣠â,Å´s Wrong With Big Tech? Three Stanford Professors Think They Know. | False | By Kara Swisher | 2021-12-01 | TX 9-103-504 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/article/abortion-law-texas.html | Hereâ꣠â,Å´s What the Texas Abortion Law Says | False | By Maggie Astor | | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/business/economy/fed-stock-trading.html | Fed Officialsâ꣠â,Å´ Trading Draws Outcry, and Fuels Calls for Accountability | False | By Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/abortion-rights-us.html | As Abortion Rights Expand, the U.S. Joins a Handful of Telling Exceptions | False | By Max Fisher | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/sports/football/sam-cunningham-dead.html | Sam Cunningham Dies at 71; Fostered Integration on the Football Field | False | By Richard Sandomir | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/europe/russia-belarus-putin-lukashenko.html | Russia and Belarus Inch Closer to a Full-Blown Merger | False | By Anton Troianovski | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/arts/television/ularich-pepper-ann-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/health/fda-e-cigarettes-vaping.html | F.D.A. Delays Decision on Juulâ꣠â,Å´s E-Cigarettes but Orders Others Off the Market | False | By Matt Richtel | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/la-vaccine-mandate-students-schools.html | Los Angeles Mandates Vaccines for Students 12 and Older | False | By Dana Goldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/opinion/foreign-terrorists-domestic-extremists.html | Foreign Terrorists Have Never Been Our Biggest Threat | False | By Paul Krugman | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/world/asia/kabul-airport-qatar.html | First Flight From Kabul Is Hailed as Positive Step Amid Troubling Signs | False | By Victor J. Blue, Sami Sahak, Lara Jakes and Eric Nagourney | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-19 | https://www.nytimes.com/2021/09/09/books/review/four-new-poetry-books-mine-their-authors-past-for-music-and-meaning.html | Four New Poetry Books Mine Their Authorsâ꣠â,Å´ Pasts for Music and Meaning | False | By Stephanie Burt | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-10 | https://www.nytimes.com/2021/09/09/us/politics/biden-mandates-vaccines.html | Biden Mandates Vaccines for Workers, Saying, âêâ,Å´Our Patience Is Wearing Thinâ꣠â,Å´ | False | By Katie Rogers and Sheryl Gay Stolberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/theater/elizabeth-mccann-dead.html | Elizabeth I. McCann, Tony-Winning Broadway Producer, Is Dead at 90 | False | By Anita Gates | 2021-11-01 | TX 9-078-855 |
| 2021-09-09 | 2021-09-11 | https://www.nytimes.com/2021/09/09/opinion/how-9-11-turned-america-into-a-half-crazed-fading-power.html | How 9/11 Turned America Into a Half-Crazed, Fading Power | False | By Michelle Goldberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/09/opinion/autocracy-religion-liberalism.html | When Dictators Find God | False | By David Brooks | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/us/politics/biden-vaccine-plan-highlights.html | Bidenâ꣠â,Å´s Vaccine Push: What You Need to Know | False | By Aishvarya Kavi | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/us/politics/biden-vaccines-economy.html | Bidenâ꣠â,Å´s New Vaccine Push Is a Fight for the U.S. Economy | False | By Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/sports/tennis/us-open-femandez-sabalenka.html | Emma Raducanu Beats Maria Sakkari to Advance to U.S. Open Final | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-09 | https://www.nytimes.com/crosswords/daily-puzzle-2021-09-10.html | What Comes After the Fall | False | By Isaac Aronow | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/interactive/2021/09/world/911-lessons-teens.html | How Students in 12 Countries Are Taught About 9/11 | False | By Damien Cave and Yousur Al-Hlou | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/today-spaper/quotation-of-the-day-least-inoculated-states-lead-spike-in-childrens-cases.html | Quotation of the Day: Least Inoculated States Lead Spike in Childrenâ꣠â,Å´s Cases | False | | | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/pageoneplus/corrections-sept-10-2021.html | Corrections: Sept. 10, 2021 | False | | | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/10/style/modern-love-an-anxious-person-tries-to-be-chill.html | An Anxious Person Tries to Be Chill | False | By Coco Mellors | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/sports/ncaafootball-football-schedule-injuries.html | Eyeing Footballâ꣠â,Å´s Risks, a National Champion Eases Up | False | By Alan Blinder and Arturo Olmos | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/us/politics/biden-xi-china.html | Biden Speaks With Xi Amid Low Point in U.S.-China Relations | False | By Zolan Kanno-Youngs and David E. Sanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/world/canada/canada-election-debate.html | 5 Takeaways From Canadaâ꣠â,Å´s Official Election Debates | False | By Ian Austen | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/sports/football/cowboys-bucs-score.html | Brady-to-Gronk Lights Familiar Spark in N.F.L.â꣠â,Å´s Return | False | By Ken Belson | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/crosswords/spelling-bee-2021-09-10.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/business/evictions-rental-assistance.html | Why $46 Billion Couldnâ꣠â,Å´t Prevent an Eviction Crisis | False | By Glenn Thrush and Conor Dougherty | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/books/review/wilma-rudolph-nuclear-fusion-and-other-letters-to-the-editor.html | Wilma Rudolph, Nuclear Fusion and Other Letters to the Editor | False | | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-10 | 2021-10-10 | https://www.nytimes.com/2021/09/10/books/review/survival-of-the-city-edward-glaeser-david-cutler.html | Has the Pandemic Changed Cities Forever? | False | By Kate Ascher | 2021-12-01 | TX 9-103-504 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²The Best of Meâ€šÃ„Ã´ and â€šÃ„Ã²Piranesiâ€šÃ„Ã´ | False | By Jennifer Krauss | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/emily-maretsky-isaiah-bryant-wedding.html | Putting Down Roots After Finding Love | False | By Nina Reyes | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/admin/vaccine-resistance-doctors.html | The Second Act of the Vaccine Resistance | False | By Ginia Bellafante | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/autoracing/f1-aston-martin-lawrence-stroll.html | Lawrence Stroll Is Making No Little Plans | False | By Ian Parkes | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/sports/pro-surfing-championships-trestles.html | Pro Surfing, Riding an Olympic Wave, Aims to Create Year-End Suspense | False | By John Branch | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/skiing-golfing-vacation-homes.html | Four Spots Where Skiing and Golfing Can Be Enjoyed Together | False | By Shivani Vora | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/rashmitha-vasa-varun-murthy-wedding.html | No Longer a Weekend-Only Romance | False | By Nina Reyes | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/opinion/covid-science-trust-us.html | Science Alone Canâ€šÃ„Ã´t Heal a Sick Society | False | By Jay S. Kaufman | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/fashion/weddings/catarina-neto-zeal-levin-wedding.html | The â€šÃ„Ã²Guestsâ€šÃ„Ã´ Swam Alongside the Couple | False | By Alix Wall | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/afghan-taliban-escape.html | â€šÃ„Ã²We Truly Have Lost Everythingâ€šÃ„Ã´: A Journey Out of Kabul the Day It Fell | False | By Madeleine Ngo | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/dana-widmann-michael-schoenbrun-wedding.html | An Ultimate Test: Quarantining With His Future In-Laws | False | By Rosalie R. Radomsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/opinion/9-11-memorial.html | The Real Meaning of â€šÃ„Ã²Never Forgetâ€šÃ„Ã´ | False | By Laila Lalami | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/region/ghost-guns-nypd-crime.html | Deadly and Untraceable, â€šÃ„Ã²Ghost Gunsâ€šÃ„Ã´ Are Becoming More Common in N.Y. | False | By Jonah E. Bromwich | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-19 | https://www.nytimes.com/2021/09/10/arts/dance/studios-reopen-classes-return.html | Together in Person: Everybody Dance Now | False | By Siobhan Burke | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/tom-daley-olympic-diver-knitting.html | Tom Daley Is All-Around Gold | False | By Hannah Wise | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/lulu-wong-roger-gilbert-wedding.html | When a Divorce Lawyer Plays Cupid | False | By Vincent M. Mallozzi | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/topo-chico-coca-cola.html | Topo Chico Is Well Sourced to Win the Seltzer Wars | False | By Anna P. Kambhampaty | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/insider/front-page-on-9-11.html | A Time Capsule in Two Front Pages | False | By Ralph Blumenthal | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/t/met-gala-vogue-american-fashion.html | Everything You Need to Know About the Met Gala 2021 | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/autoracing/f1-red-bull-checo.html | Sergio Pã©Ã±Ã³rez Is Giving Red Bull the Second Driver it Long Needed | False | By Luke Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/fractional-ownership-golf-homes.html | Looking for a Golf Home? Consider Fractional Ownership. | False | By Shivani Vora | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/man-hair-transplant-return-to-office.html | What Happened to That Comb-Over? | False | By Alex Williams | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/nyregion/Sanyu-Dillon-penguin-random-house.html | How a Publishing Executive Spends Her Sundays | False | By Alix Strauss | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/stock-buy-backs-partnerships-democrats-tax.html | Democrats Eye Taxing Stock Buybacks and Partnerships to Pay for Agenda | False | By Jonathan Weisman and Peter Eavis | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/golf-scotland-outer-hebrides.html | â€šÃ„Ã²Golfing Heavenâ€šÃ„Ã´ in Scotlandâ€šÃ„Ã´s Outer Hebrides | False | By Mark Ellwood | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/kaitlin-flannery-john-mancini-wedding.html | Before a â€šÃ„Ã²Classy Dinosaurâ€šÃ„Ã´ Wedding Came Leukemia and I.V.F. | False | By Jenny Block | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/business/student-loan-forgiveness-biden.html | $10 Billion in Student Debt Erased Under Biden, but Calls Grow for More | False | By Stacy Cowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/nyregion/sept-11-muslims-new-york.html | How Growing Up in New York After 9/11 Shaped These Muslim Leaders | False | By Sasha von Oldershausen | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/books/tarana-burke-unbound-metoo.html | The Surprising Origins of #MeToo | False | By Jodi Kantor | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/golf-homes-patrick-melton.html | Golf Communities Arenâ€šÃ„Ã´t Just for Retirees | False | By Shivani Vora | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/nyregion/nyc-coronavirus.html | New York Edges Closer to Prepandemic Life, as City Workers Return | False | By Dana Rubinstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/style/alec-baldwin-anna-wintour-and-billie-jean-king-serve-aces.html | Alec Baldwin, Anna Wintour and Billie Jean King Serve Aces | False | By Denny Lee | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/arts/design/adam-pendleton-moma-who-is-queen.html | Adam Pendleton Is Rethinking the Museum | False | By Siddhartha Mitter | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/nyregion/nyc-warriors-ultramarathon.html | Road â€šÃ„Ã²Warriorsâ€šÃ„Ã´: The Marathon That Looks a Lot Like a Gang War | False | By Allie Conti | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/science/kea-beak-tools.html | Bruce Is a Parrot With a Broken Beak. So He Invented a Tool. | False | By Nicholas Bakalar | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-19 | https://www.nytimes.com/2021/09/10/arts/television/future-tv-blockbuster-shows.html | Can TV Get Big Again? | False | By James Poniewozik | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/what-car-shows-may-look-like-if-car-shows-have-a-future.html | What Car Shows May Look Like, if Car Shows Have a Future | False | By Jack Ewing | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/holdout-new-development.html | New Development Returns, Along With New Holdouts | False | By Stefanos Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/ida-new-orleans-power.html | New Orleans Built a Power Plant to Prepare for Storms. It Sat Dark for 2 Days. | False | By Sophie Kasakove and Nicholas Bogel-Burroughs | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/sports-patriotism.html | Sportâ€šÃ„Ã´s Post-9/11 Patriotism Seen as Unifier, and â€šÃ„Ã²Manipulationâ€šÃ„Ã´ | False | By Jonathan Abrams | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/arts/music/met-opera-reopening-pandemic.html | The Met Opera Races to Reopen After Months of Pandemic Silence | False | By Julia Jacobs | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/arts/dance/lauren-lovette-jamar-roberts-retiring.html | What They Really Want to Do Is Choreograph â€šÃ„Ã¶ | False | By Brian Seibert | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-19 | https://www.nytimes.com/2021/09/10/arts/dance/madeline-hollander-performa.html | Not Just Going Through the Motions | False | By Gia Kourlas | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/golf-homes-for-sale.html | From Barbados to Portugal, Golf Homes for Sale | False | By Shivani Vora | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/golf-mike-keiser-resort-bandon.html | A Resort Developer Who Puts the Emphasis on Golf, Not Real Estate | False | By Paul Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/golf-homes-beach.html | A Sand Trap That Golfers Might Love: Beachfront Courses | False | By Shivani Vora | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/owning-your-own-golf-course.html | The Backyard Golf Course Can Be More Than a Dream | False | By Mark Ellwood | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/autoracing/red-bull-mercedes-verstappen-hamilton.html | Learning to Play Nice? Not Red Bull and Mercedes. | False | By Ian Parkes | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/opinion/trump-republicans-coup.html | The Trump Coup Is Still Raging | False | By Kevin D. Williamson | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/science/nazi-uranium-nuclear-program.html | Did Nazis Produce These Uranium Cubes? Researchers Look for an Answer. | False | By Jesus Jiménez | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/spain-venezuela-hugo-carvajal-arrest.html | Spain Arrests Former Venezuela Spy Chief Accused of Drug Trafficking | False | By Raphael Minder | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/realestate/inwood-manhattan-new-zoning.html | Inwood Watches Closely as New Zoning Kicks In | False | By C. J. Hughes | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/movies/come-from-away-review.html | 'Come From Away' Review: Looking for Light in Somber Times | False | By Elisabeth Vincentelli | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/us-open-attendance.html | Fans Returned, a Grand Slam Was Chased, and Teenagers Stole the Show | False | By David Waldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/germany-russia-hacking-investigation.html | Germany Investigates Russia Over Pre-Election Hacking | False | By Melissa Eddy | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/middleeast/lebanon-prime-minister-government.html | Lebanon Gets New Prime Minister Amid Economic Meltdown | False | By Ben Hubbard | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/tennis/us-open-womens-final-fernandez-raducanu.html | Leylah Fernandez and Emma Raducanu Steal Some Grand Slam Spotlight | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/movies/25th-hour-spike-lee.html | '25th Hour' : The Best '9/11 Movie Was Always About New York | False | By Jason Bailey | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/prefabricated-modular-apartments.html | Apartments Built on an Assembly Line | False | By Candace Jackson | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/2021/09/10/t-magazine/louis-vuitton-travel-case.html | A Classic Valise Gets a Silvery Sheen | False | By Nancy Hass | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/your-money/ida-flood-damage-insurance-policy.html | Flood Damage From Ida? Your Homeowner's Policy Probably Won't Cover That. | False | By Ann Carrns | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/your-money/extreme-weather-homeowner-insurance.html | With Extreme Weather, Home Insurance Will Cost More. If You Can Get It. | False | By Paul Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/live/2021/09/10/business/economy-stock-market-news/faa-grants-emissions-research | F.A.A. awards $100 million in grants to efforts to reduce aviation's environmental impact. | False | By Niraj Chokshi | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/t-magazine/alice-neel-apartment.html | Alice Neel's Apartment Is Still a Portrait of the Artist at Work | False | By Rennie McDougall and Jason Schmidt | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/iraqi-detainee-paralysis-guantanamo.html | Iraqi Detainee Reported Suffering Paralysis at Guantánamo | False | By Carol Rosenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/realestate/spain-zaragoza-golf-homes-torres-de-san-lamberto.html | In Spain, California-Style Design and a Popular Golf Course | False | By Rachel Chandler and Genoveva Crespo | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-12-10 | https://www.nytimes.com/article/evergrande-debt-crisis.html | What to Know About China Evergrande, the Troubled Property Giant | False | By Alexandra Stevenson and Cao Li | 2022-02-01 | TX 9-131-897 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/vaccine-mandate-business.html | Biden's Vaccine Mandate Leaves Businesses Relieved but Full of Questions | False | By Lauren Hirsch, Stacy Cowley and Noam Scheiber | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/arts/television/scenes-from-a-marriage-jessica-chastain-oscar-isaac.html | Shooting 'Scenes From a Marriage': 'I Cried Every Day' | False | By Alexis Soloski | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/sports/tennis/djokovic-us-open.html | Novak Djokovic Is Ready for Another Fight | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/arts/music/female-conductors.html | Top Orchestras Have No Female Conductors. Is Change Coming? | False | By Javier C. Hernández | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/sports/soccer/world-cup-fifa-wenger.html | A World Cup Every Two Years? Why? | False | By Rory Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/media/budweiser-commercial.html | Budweiser Treads Carefully in Updated 9/11 Commercial | False | By Tiffany Hsu | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/plagiarism-baerbock-austria-germany.html | The 'Plagiarism Hunters' : Terrorizing the German-Speaking World | False | By Denise Hruby | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-20 | https://www.nytimes.com/2021/09/10/movies/action-movies-streaming.html | Stream These Five Action Films Now | False | By Robert Daniels | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/arts/design/dindga-mccannon.html | The World Catches Up With Dindga McCannon | False | By Jillian Steinhauer | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/technology/epic-apple-app-developers.html | Judge Orders Apple to Ease Restrictions on App Developers | False | By Jack Nicas and Kellen Browning | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/business/michelle-gass-kohls-corner-office.html | Brick-and-Mortar Retail in the Age of Covid, and Amazon | False | By David Gelles | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/soccer/us-soccer-equal-pay.html | U.S. Soccer Ties World Cup Prize Money to Equal Pay Fight | False | By Andrew Das | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/t-magazine/incense-loss-smell.html | The Consolations of Incense | False | By Ligaya Mishan | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/soccer/ahmad-al-sabah-convicted.html | Olympics Power Broker Convicted in Forgery Case | False | By Tariq Panja | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/horse-racing/bob-baffert-medina-spirit.html | Racing Officials in Kentucky and New York Move to Marginalize Baffert | False | By Joe Drape | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/military-veterans-coronavirus-mandate.html | Agencies That Required Vaccines Before Biden's Push See Early Success | False | By Jennifer Steinhauer | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/afghanistan-austin-stoltenberg.html | NATO Chief Backs Biden, Saying Europe Was Consulted on Afghanistan | False | By Steven Erlanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/technology/google-temporary-workers-labor-laws-pay.html | Google Could Be Violating Labor Laws With Pay for Temp Workers | False | By Daisuke Wakabayashi | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-15 | https://www.nytimes.com/2021/09/10/dining/pesto-pasta-recipe-weeknight-dinner.html | A Weeknight Pasta That Finds Freedom in the Familiar | False | By Yotam Ottolenghi | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/arts/design/klaus-biesenbach-moca-la-berlin.html | Klaus Biesenbach Leaving Los Angeles Museum for Post in Berlin | False | By Adam Nagourney and Robin Pogrebin | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/movies/malignant-review.html | 'Malignant' Review: Womb for Improvement | False | By Jeannette Catsoulis | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/biden-vaccines.html | Biden Tests Limits of Presidential Power in Pushing Vaccinations | False | By Michael D. Shear and Noam Scheiber | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/opinion/letters/9-11-survivor.html | 20 Years Later: My Journey as a 9/11 Survivor | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/us/politics/texas-abortion-law-facts.html | The Texas Abortion Law Creates a Kind of Bounty Hunter. HereâËâ¬â¢s How It Works. | False | By Alan Feuer | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/ncaafootball/big-12-conference.html | Big 12 Gets 4 New Members in College SportsâËâ¬â¢ Latest Shuffle | False | By Alanis Thames | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/opinion/letters/9-11-reflections.html | 9/11 Reflections: âËâ¬ËThe Tears Still ComeâËâ¬â¢ | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-15 | https://www.nytimes.com/2021/09/10/dining/roasted-fish-lemon-nori.html | Need a Little Sunshine? This Weeknight Fish Has It in Spades. | False | By Melissa Clark | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/arts/michel-laclotte-dead.html | Michel Laclotte, Who âËâ¬ËCreated the Modern Louvre,âËâ¬â¢ Dies at 91 | False | By Penelope Green | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/mattel-he-man-masters-of-the-universe.html | Mattel dusts off He-Man, with a nod to diversity. | False | By Gregory Schmidt | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | | https://www.nytimes.com/2021/09/10/books/trump-books-donald.html | Welcome to the Trump Book Expo | False | By Steve Brodner | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/books/review/torm-guald-the-little-wooden-robot-and-the-log-princess.html | Once, Twice, Thrice Upon a Time | False | By Ben Hatke | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/movies/kirsten-dunst-power-of-the-dog.html | ThereâËâ¬â¢s Always Been More to Kirsten Dunst | False | By Kyle Buchanan | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/business/work-friend-roxane-gay-unvaccinated-coworker.html | YouâËâ¬â¢re Not the Mean Lady at Work | False | By Roxane Gay | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/nyregion/buffalo-soldiers-statue-west-point.html | Buffalo Soldiers, the Famed Black Cavalry, Get a Statue at West Point | False | By Sarah Maslin Nir and Precious Fondren | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/arts/design/art-gallery-shows-to-see-right-now.html | Art Gallery Shows to See Right Now | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/harvard-divestment-fossil-fuels.html | Harvard Says It Will Not Invest in Fossil Fuels | False | By Anemona Hartocollis | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/baseball/trevor-bauer-administrative-leave.html | Trevor BauerâËâ¬â¢s Season Ends With Extension of His Leave | False | By James Wagner | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/asia/us-air-strike-drone-kabul-afghanistan-isis.html | Times Investigation: In U.S. Drone Strike, Evidence Suggests No ISIS Bomb | False | By Matthieu Aikins, Christoph Koettl, Evan Hill, Eric Schmitt, Ainara TiefenthÃ¤ler and Drew Jordan | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/us/boston-mayoral-election.html | ItâËâ¬â¢s a âËâ¬ËBrawl in Beantown,âËâ¬â¢ as Progressive Allies Clash in the Boston MayorâËâ¬â¢s Race | False | By Ellen Barry | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-15 | https://www.nytimes.com/2021/09/10/books/colson-whitehead-harlem-shuffle.html | In Colson WhiteheadâËâ¬â¢s New Novel, a Crime Grows in Harlem | False | By Janet Maslin | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-15 | https://www.nytimes.com/2021/09/10/dining/tortilla-pizza.html | Say Hello to the Tortizza, a Dinner Life Raft | False | By Eric Kim | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-14 | https://www.nytimes.com/2021/09/10/arts/plot-chickens-podcast-bonfire-vanities.html | A New Podcast Rekindles a Box-Office Bomb | False | By Reggie Ugwu | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-12 | https://www.nytimes.com/2021/09/10/us/carl-bean-dead.html | Carl Bean, Gay Singer Who Turned to Preaching, Dies at 77 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/confirmations-senate-nominees-911.html | Top National Security Posts Sit Empty, Mired in Senate âËâ¬ËPurgatoryâËâ¬â¢ | False | By Elizabeth Williamson | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/middleeast/israel-prisoners-escape-palestinians.html | Israel Captures 4 of 6 Palestinian Fugitives Who Escaped Prison | False | By Patrick Kingsley | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/africa/guinea-coup-americans.html | U.S. Forces Were Training the Guinean Soldiers Who Took Off to Stage a Coup | False | By Declan Walsh and Eric Schmitt | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/food-delivery-lawsuit-nyc-grubhub-uber-eats-door-dash.html | Food Delivery Apps Sue New York Over Fee Limits | False | By Jeffery C. Mays | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/business/bank-of-america-executives-succession.html | Bank of America Revamps Leadership, but C.E.O. Plans to Stick Around | False | By Lananh Nguyen | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-10 | https://www.nytimes.com/live/2021/09/10/business/economy-stock-market-news/business-news-week-ahead | An annual report on U.S. poverty and AppleâËâ¬â¢s newest products: the week ahead. | False | By Coral Murphy Marcos | | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/opinion/9-11-war-military.html | The Afghan War Took an Awful Toll. It Would Still Serve Again. | False | By Andrew Exum | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/nyregion/fire-queens-hospital.html | Two People Injured in Fire at a Queens Hospital | False | By Troy Closson and Sadef Ali Kully | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/tennis/medvedev-final.html | Daniil Medvedev Easily Advances to U.S. Open Final | False | By Ben Rothenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/opinion/taliban-new-government.html | The Taliban Are Telling Us They HavenâËâ¬â¢t Changed at All | False | By Toby Harnden | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/health/coronavirus-vaccine-mandate.html | Federal Research Bolsters the Case for Vaccine Mandates | False | By Apoorva Mandavilli and Roni Caryn Rabin | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/biden-vaccine.html | BidenâËâ¬â¢s Vaccine Push Aligns Him With a Fed-Up, Vaccinated Majority | False | By Reid J. Epstein and Lisa Lerer | 2021-11-01 | TX 9-078-855 |
| 2021-09-10 | 2021-09-13 | https://www.nytimes.com/2021/09/10/opinion/biden-covid-vaccine.html | Biden Is Right: Vaccine Refusal âËâ¬Ë Has Cost All of UsâËâ¬â¢ | False | By The Editorial Board | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/republicans-biden-covid.html | BidenâËâ¬â¢s Sweeping Vaccine Mandates Infuriate Republican Governors | False | By Jack Healy, Richard Fausset and J. David Goodman | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/10/us/politics/measles-afghanistan-refugees.html | Measles Cases Bring Temporary Halt to AfghansâËâ¬â¢ Arrival in U.S. | False | By Zolan Kanno-Youngs | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | | https://www.nytimes.com/es/2021/09/10/espanol/latino-talibanes-quienes-son.html | QuiÃ©nÃ©s es quiÃ©n en el nuevo gobierno talibÃ¡nÃn | False | By Douglas Schorzman | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/10/world/europe/war-on-terror-bush-biden-qaeda.html | 20 Years On, the War on Terror Grinds Along, With No End in Sight | False | By Mark Landler | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/10/crosswords/daily-puzzle-2021-09-11.html | Cause for Alarm? | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/10/sports/tennis/djokovic-grand-slam.html | Novak Djokovic Reaches U.S. Open Final, One Victory From a Grand Slam | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/today/spaper/quotation-of-the-day-buffalo-soldiers-get-statue-at-west-point.html | Quotation of the Day: Buffalo Soldiers Get Statue at West Point | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/sports/basketball/howard-garfinkel-five-star-basketball-camp.html | His Basketball Camp Made Hall of Famers. Now HeâËâ¬â¢s One, Too. | False | By Scott Cacciola | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/sports/football/september-11-stuyvestant-high.html | âËâ¬ËLooking Back, I Am Glad We PlayedâËâ¬â¢ | False | By Kurt Streeter | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/pageoneplus/corrections-sept-11-2021.html | Corrections: Sept. 11, 2021 | False | | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/crosswords/spelling-bee-2021-09-11.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/business/dealbook/Sept-11-archive.html | Remembering 9/11 | True | By Andrew Ross Sorkin and Anna Schaverien | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/your-money/paying-rent-mortgage.html | Always Pay the Rent? It May Help Your Mortgage Application. | False | By Ron Lieber | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/us/shanksville-flight-93.html | In Shanksville, Preserving the Memory of 9/11 and the Wars That Followed | False | By Campbell Robertson and Kristian Thacker | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/europe/pope-francis-orban-hungary.html | Meeting Hungaryâ€™s Strongman, Pope Treads a Fine Line With an Embattled Leader | False | By Jason Horowitz and Benjamin Novak | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/newsom-recall-campaign.html | Newsomâ€™s Strategy for California Recall: Itâ€™s Me or the Abyss | False | By Shawn Hubler | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/business/nintendo-cafe-japan.html | To Survive the Pandemic, a Secret Nintendo Cafe Is Secret No Longer | False | By Hikari Hida and Tiffany May | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/style/berlin-clubs-reopening.html | Berlin Clubs Return With a Vengeance | False | By Bryn Stole | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/politics/gavin-newsom-recall-election.html | Mountain of Money Fuels Gavin Newsomâ€™s Surge to Recall Finish Line | False | By Shane Goldmacher | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/afghanistan-journalists-reporters.html | â€˜Everything Changed Overnightâ€™: Afghan Reporters Face an Intolerant Regime | False | By Sharif Hassan | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-14 | https://www.nytimes.com/2021/09/11/science/volcanic-bombs-surtsey.html | How Math Solved the Case of the Volcanic Bombs That Didnâ€™t Explode | False | By Robin George Andrews | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/covid-vaccine-religion-exemption.html | Vaccine Resisters Seek Religious Exemptions. But What Counts as Religious? | False | By Ruth Graham | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/texas-border-mexico.html | Trump May Be Gone, But the Fight Against His Border Wall Goes On | False | By Edgar Sandoval | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/asia/south-korea-100-won-taxis.html | â€˜Itâ€™s a Godsendâ€™: 9-Cent Taxi Rides in Rural South Korea | False | By Choe Sang-Hun | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/9-11-photos-images.html | The Photographs of 9/11 | False | By The New York Times | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/un-ambassadors-myanmar-afghanistan.html | Quandary at U.N.: Who Speaks for Myanmar and Afghanistan? | False | By Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/middleeast/israel-legend-of-destruction.html | For a Fractured Israel, a Film Offers Ominous Lessons From Ancient Past | False | By Isabel Kershner | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-14 | https://www.nytimes.com/2021/09/11/business/media/nickolas-davatzes-dead.html | Nickolas Davatzes, Force Behind A&E and the History Channel, Dies at 79 | False | By Sam Roberts | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/realestate/Future-Assessments-Apartment-Sales.html | How Can I Figure Out What Repairs a Building Might Need in the Future? | False | By Ronda Kaysen | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/technology/apple-ruling-app-developers.html | A Nick to Appleâ€™s Profits Could Be a Windfall for App Developers | False | By Jack Nicas and Kellen Browning | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/opinion/venus-williams-mental-health.html | Venus Williams: The Thing That Has Really Made Me Tough | False | By Venus Williams | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/opinion/september-11-masculinity.html | Manning Up, Letting Us Down | False | By Maureen Dowd | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/opinion/immigrant-detention-prison.html | The Unnecessary Cruelty of Americaâ€™s Immigration System | False | By Lauren Markham | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/opinion/purdue-sacklers-opioids-oxycontin-settlement.html | The Sacklers Are Walking Off Into the Sunset. Reform the System. | False | By Ryan Hampton | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/nyregion/9-11-anniversary-ceremonies.html | At 9/11 Ceremonies, Moments of Silence, Tributes and Tears | False | By Michael Gold and Katie Rogers | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/politics/richard-neal-tax-increases.html | As Democrats Push a $3.5 Trillion Bill, a Top Lawmaker Stays Mum on Tax Increases | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/americas/abimael-guzman-leader-of-guerrilla-group-that-terrorized-peru-dies-at-86.html | Abimael Guzmâ€™n, Leader of Guerrilla Group That Terrorized Peru, Dies at 86 | False | By Stephen Kinzer | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/health/children-covid-vaccine-trials.html | Parents of Young Children Desperately Seek Vaccine Trials | False | By Deborah Schoch | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/health/nursing-homes-schizophrenia-antipsychotics.html | Phony Diagnoses Hide High Rates of Drugging at Nursing Homes | False | By Katie Thomas, Robert Gebeloff and Jessica Silver-Greenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/europe/afghanistan-women-burqas.html | At Pro-Taliban Protest, a Symbol of Americaâ€™s Lost Influence: Faces Obscured by Veils | False | By Melissa Eddy and Victor J. Blue | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-13 | https://www.nytimes.com/2021/09/11/business/selfridges-weddings.html | At Selfridges, Weddings Are on the Fourth Floor | False | By Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-13 | https://www.nytimes.com/2021/09/11/arts/music/teresa-zylis-gara-dead.html | Teresa Zylis-Gara, Plush-Voiced Polish Soprano, Is Dead at 91 | False | By Anthony Tommasini | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/opinion/china-america-foreign-policy.html | What Comes After the 9/11 Era? | False | By Ross Douthat | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/sports/soccer/cristiano-ronaldo-manchester-united.html | Cristiano Ronaldo Is Back and So Is Manchester United | False | By Rory Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/sports/ncaafootball/army-football-september-11.html | At Army Football Game, Sept. 11 Anniversary Lends Tone of Solemnity | False | By Billy Witz | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/world/europe/gilbert-seltzer-dead.html | Gilbert Seltzer, Soldier in the World War II â€˜Ghost Armyâ€™ Dies at 106 | False | By Richard Sandomir | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/politics/biden-9-11.html | Biden and Bush Urge Unity as Nation Remembers Sept. 11 | False | By Katie Rogers | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-11 | https://www.nytimes.com/2021/09/11/crosswords/daily-puzzle-2021-09-12.html | What a Character! | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-11 | 2021-09-12 | https://www.nytimes.com/2021/09/11/insider/going-back-twenty-years-to-look-forward.html | Going Back Twenty Years to Look Forward | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/2021/09/11/us/alaska-airlines-mask-lora-reinbold.html | Barred from flying, an Alaska lawmaker who rejects â€˜mask tyrannyâ€™ asks to be excused from the State Senate. | False | By Michael Levenson | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/11/sports/tennis/emma-raducanu-leylah-fernandez-us-open.html | How Raducanu and Fernandez Forged Sudden Stardom and Deep Connections | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/politics/capitol-police-january-6.html | Capitol Police Inquiry Into Jan. 6 Riot Recommends Disciplining Six Officers | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/11/us/politics/sept-11-saudi-arabia-biden.html | F.B.I. Releases Newly Declassified Document Related to Sept. 11 Attacks | False | By Mark Mazzetti and Michael S. Schmidt | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/sports/tennis/novak-djokovic-grand-slam.html | As Novak Djokovic Faces History, He Tries to Block It Out | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/today/quotation-of-the-day-at-9-11-ceremonies-remembering-the-day-we-will-never-forget.html | Quotation of the Day: At 9/11 Ceremonies, Remembering the Day We Will Never Forget | False |  | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/pageoneplus/corrections-sept-12-2021.html | Corrections: Sept. 12, 2021 | False |  | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/boxing-trump-triller-belfort-holyfield.html | Trump Talked as Holyfield Got Pummeled. Just Another Day in Boxingâ€™s Absurd Summer. | False | By Kevin Draper | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/interactive/2021/09/10/style/how-america-dresses.html | Parsing American Style | False | By Torey Peters | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/crosswords/spelling-bee-2021-09-12.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/region/metropolitan-diary.html | â€˜In the Bikeâ€™s Path was a Lock That Had Been Cut in Halfâ€™ | False |  | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/us/federal-police-immunity.html | If the Police Lie, Should They Be Held Liable? Often the Answer Is No. | False | By Shaila Dewan | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/business/george-soros-philanthropy-open-society-foundation.html | George Soros Is Making Changes at His Foundation While He Still Can | False | By Nicholas Kulish | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/us/politics/texas-abortion-lawyer-jonathan-mitchell.html | Behind the Texas Abortion Law, a Persevering Conservative Lawyer | False | By Michael S. Schmidt | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/us/virginia-buckingham-boston-911.html | After the 9/11 Attacks, Boston Found a Focus for Its Anger | False | By Ellen Barry | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/business/rochester-black-companies-eltrex.html | â€˜Black Capitalismâ€™ Promised a Better City for Everyone. What Happened? | False | By Michael Corkery and Photographs By Todd Heisler | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/europe/german-election-armin-laschet-merkel.html | Germanyâ€™s Election Was His to Lose, and He Might Just Do That | False | By Melissa Eddy | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/books/savage-tongues-azareen-van-der-vliet-oloomi-interview.html | When Sadness Is Transformative and Grief Gets Complicated | False | By John Williams | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/books/nuns-chaucer-don-delillo-lauren-groff-alice-mcdermott.html | The Nuns of Fiction: Experts in Affliction and Awe | False | By Claire Luchette | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-10-03 | https://www.nytimes.com/2021/09/12/books/review/apples-never-fall-liane-moriarty.html | Liane Moriartyâ€™s New Novel Is a Family Saga and a Mystery | False | By Ivy Pochoda | 2021-12-01 | TX 9-103-504 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/education/admissions-scandal-usc-parents.html | Two Parents Are the First to Face Trial in College Admissions Scandal | False | By Kate Taylor | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/politics/businesses-social-policy.html | In Social Policy Bill, Businesses See a Lot to Like. They Oppose It. | False | By Jonathan Weisman | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/world/europe/joseph-brodsky-museum-russia.html | Joseph Brodsky Slept Here. The Great Poetâ€™s Cranky Neighbor Couldnâ€™t Care Less. | False | By Ivan Nechepurenko | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/business/the-week-in-business-vaccination-mandate.html | The Week in Business: A Strong Push to Vaccinate | False | By Sarah Kessler | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-14 | https://www.nytimes.com/2021/09/12/movies/nino-castelnuovo-dead.html | Nino Castelnuovo, â€˜The Umbrellas of Cherbourgâ€™ Star, Dies at 84 | False | By Alex Vadukul | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/europe/pope-francis-viktor-orban-hungary.html | In Orbánâ€™s Hungary, Pope Urges Bishops to Embrace Diversity | False | By Jason Horowitz | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/opinion/michael-k-williams-david-simon-the-wire.html | The Question Michael K. Williams Asked Me Before Every Season of â€˜The Wireâ€™ | False | By David Simon | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/opinion/abortion-texas-roe.html | Even Texas Allows Abortions to Protect a Womanâ€™s Life. Or Does It? | False | By Carole Joffe and Jody Steinauer | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/world/europe/iran-iaea-nuclear-deal.html | Iran and I.A.E.A. Reach Last-Minute Deal on Nuclear Monitoring | False | By Steven Erlanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/west-virginia-covid-delta.html | West Virginia, once a vaccination pacesetter, is struggling against the Delta variant. | False | By Daniel E. Slotnik | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-14 | https://www.nytimes.com/2021/09/12/opinion/yom-kippur-forgiveness.html | A Rabbiâ€™s Guide to Making Amends and Letting Those Grudges Go | False | By David Wolpe | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/health/afghanistan-health-taliban.html | Health Care in Afghanistan Is Crumbling, Aid Groups Warn | False | By Apoorva Mandavilli | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-15 | https://www.nytimes.com/2021/09/12/opinion/covid-fatigue.html | What Should You Do With Your Covid Fatigue? | False | By Tish Harrison Warren | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/us/politics/vaccine-mandates-republicans.html | G.O.P. Seethes at Biden Mandate, Even in States Requiring Other Vaccines | False | By Sheryl Gay Stolberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/us/wildfires-disabled-people-evacuation.html | â€˜We Didnâ€™t Have a Planâ€™: Disabled People Struggle to Evacuate From Wildfires | False | By Amanda Morris | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/baseball/yankees-mets-subway-series.html | Emotions High as Subway Series Coincides With 9/11 Anniversary | False | By Joe Lemire | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/arts/design/matisse-studio-painting-moma.html | A Deep Dive Into Matisseâ€™s â€˜The Red Studioâ€™ | False | By Robin Pogrebin | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-14 | https://www.nytimes.com/article/tropical-storm-nicholas-hurricane.html | Tropical Depression Nicholas Aims for Louisiana After Drenching Houston | False | By The New York Times | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/arts/music/met-opera-911-verdi-requiem.html | Review: For 9/11 Tribute, the Met Opera Returns Home | False | By Anthony Tommasini | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/politics/gop-voter-fraud-california-recall.html | False Election Claims in California Reveal a New Normal for G.O.P. | False | By Nick Corasaniti | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/covid-united-nations-general-assembly.html | Despite Covid Risks, Many Leaders Plan to Attend U.N. General Assembly | False | By Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/arts/dance/passion-fruit-dance-company-review.html | Review: Passion Fruit Dance Company Brings the Club to the Stage | False | By Brian Seibert | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/opinion/advocacy-poverty-journalism.html | Why I Write | False | By Charles M. Blow | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/business/kansas-city-southern-canadian-pacific.html | Kansas City Southern Chooses Suitor in Bid for North American Rail Link | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/world/europe/emma-raducanu-england-tennis.html | A New Sports Star Showcases the Diversity of a More Complex Britain | False | By Mark Landler and Isabella Kwai | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-16 | https://www.nytimes.com/2021/09/12/fashion/new-york-fashion-week-day-5.html | New York Fashion Week: Day 5 | False | By Jessica Testa | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/movies/venice-womens-stories.html | Venice: Womenâ€™s Stories | False | By Jessica Kiang | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/obituaries/mick-tingelhoff-dead.html | Mick Tingelhoff, Vikings Hall of Fame Center, Dies at 81 | False | By Richard Goldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/running-injuries.html | Ready, Set, Donâ€™t Get Injured | False | By Talya Minsberg | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/crosswords/daily-puzzle-2021-09-13.html | Careful! | False | By Rachel Fabi | | TX 9-078-855 |
| 2021-09-12 | 2021-09-12 | https://www.nytimes.com/2021/09/12/sports/daniil-medvedev-wins-us-open.html | Daniil Medvedev wins the U.S. Open as Novak Djokovic falls short of a Grand Slam. | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/us/politics/torture-post-9-11.html | The Legacy of America's Post-9/11 Turn to Torture | False | By Carol Rosenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/football/week-1-nfl-highlights-recap.html | What We Learned From Week 1 of the N.F.L. Season | False | By Tyler Dunne | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/nyregion/1-year-old-infant-dies-bronx.html | 1-Year-Old Is Killed, and Mother's Boyfriend Is Arrested | False | By Ashley Southall and Chelsia Rose Marcius | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/baseball/max-scherzer-3000-strikeouts.html | 3,000 Strikeouts Later, They Still Come Easy for Scherzer | False | By James Wagner | 2021-11-01 | TX 9-078-855 |
| 2021-09-12 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/autoracing/indy-car-portland-oregon.html | With a Win in Portland, Alex Palou Reclaims His IndyCar Lead | False | By Jerry Garrett | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/business/media/michael-wolff-powerful-men.html | Why Our Monsters Talk to Michael Wolff | False | By Ben Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/tennis/us-open-raducanu-fernandez-djokovic-medvedev.html | With Crowds Back at the U.S. Open, Young Stars Give Them a Show | False | By Christopher Clarey | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/football/giants-broncos-score.html | Saquon Barkley (and Fans) Returned. But So Did Last Season's Giants. | False | By Bill Pennington | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/world/asia/afghan-pilots-united-states.html | Afghan Pilots Who Sought Safety in Uzbekistan Transfer to U.S. Base | False | By Eric Schmitt and Madeleine Ngo | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/12/sports/football/week-1-packers-saints-aaron-rodgers.html | On a Rerouted Road Trip, Aaron Rodgers Looked Disoriented | False | By Ben Shpigel | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/us/politics/house-democrats-taxes.html | House Democrats Outline Tax Increases for Wealthy Businesses and Individuals | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/world/asia/north-korea-cruise-missile-arms-race.html | North Korea Reports Long-Range Cruise Missile Test as Arms Race Intensifies | False | By Choe Sang-Hun | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/today/quotation-of-the-day/gop-seethes-but-every-state-requires-shots.html | Quotation of the Day: G.O.P. Seethes, But Every State Requires Shots | False | | | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/arts/television/whats-on-tv-this-week-emmys-monday-night-football.html | What's On TV This Week: The Emmys and Monday Night Football | False | By Shivani Gonzalez | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/crosswords/spelling-bee-2021-09-13.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/us/politics/emilys-list-new-president-laphonza-butler.html | Union Veteran Takes Over at Emily's List as Abortion Fights Loom | False | By Lisa Lerer | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/climate/sustainable-jet-fuel-biden.html | Biden Outlines a Plan for Cleaner Jet Fuel. But How Clean Would It Be? | False | By Hiroko Tabuchi | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/world/americas/mexico-abortion-objectors.html | Abortion Is No Longer a Crime in Mexico. But Will Doctors Object? | False | By Natalie Kitroeff and Oscar Lopez | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/business/rivian-illinois-electric-vehicles.html | Can a Green-Economy Boom Town Be Built to Last? | False | By Noam Scheiber and Akilah Townsend | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/live/2021/09/13/business/economy-stock-market-news/investors-panic-as-blackstone-walks-away-from-a-china-real-estate-deal | Investors panic as Blackstone walks away from a China real estate deal. | False | By Alexandra Stevenson | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/nyregion/nyc-schools-reopening.html | Schools in New York City fully reopen after 18 months of pandemic restrictions. | False | By Eliza Shapiro | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-16 | https://www.nytimes.com/interactive/2021/09/13/upshot/up-hot-nights.html | Why We're Experiencing So Many Unusually Hot Summer Nights | False | By Aatish Bhatia and Josh Katz | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-10-10 | https://www.nytimes.com/2021/09/13/books/review/wendy-guerra-i-was-never-the-first-lady.html | Banned in Her Home Country, Wendy Guerra Writes of a Lost Cuba | False | By Elena Sheppard | 2021-12-01 | TX 9-103-504 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/well/live/stupid-things-i-do-when-get-old-book.html | How to Age Gracefully | False | By Jane E. Brody | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/republicans-california-recall-election.html | In California, Republicans Struggle to Expand the Recall's Appeal | False | By Jeremy W. Peters | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/upshot/schools-testing-vaccines-biden.html | Most Schools Do Not Yet Meet Biden's Demand for Testing and Vaccines | False | By Claire Cain Miller | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/magazine/dictionary-recommendation.html | Why Use a Dictionary in the Age of Internet Search? | False | By Rachel del Valle | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/arts/design/dice-jasper-johns.html | All the World in a 'Sheaf' of Art | False | By Deborah Solomon | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/realestate/renting-new-york-city-theater-district.html | Moving to the Theater District and Finding His Community | False | By Marian Bull | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/business/britain-unfilled-jobs-crisis.html | Britain Prepared for Jobs Crisis, Just Not the One It Got | False | By Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/opinion/vaccine-mandates-newsom-recall.html | Covid Isn't Finished Messing With Politics | False | By Gail Collins and Bret Stephens | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/coronavirus-hospitals-washington-idaho.html | 'Their Crisis' Is 'Our Problem': Washington Grapples With Idaho Covid Cases | False | By Mike Baker | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/health/women-doctors-infertility.html | A Medical Career, at a Cost: Infertility | False | By Jacqueline Mroz | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-10-04 | https://www.nytimes.com/2021/09/13/travel/glacier-caves.html | A Stunning Look at the Hidden Mysteries of Glacier Caves | False | By Jason Gulley | 2021-12-01 | TX 9-103-504 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/arts/design/jasper-johns-mind-mirror.html | Seeing Double With Jasper Johns | False | By Deborah Solomon | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/opinion/afghanistan-war-economy.html | The War on Terror Was Corrupt From the Start | False | By Farah Stockman | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/briefing/johnson-and-johnson-boosters-explainer.html | The J.&J. Conundrum | False | By David Leonhardt and Ian Prasad Philbrick | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/world/europe/italy-israel-custody-cable-car.html | Lone Survivor of Italian Cable Car Crash Is Subject of Custody Battle | False | By Elisabetta Povoledo | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/sports/baseball/francisco-lindor-mets-yankees.html | With Homers and Accusations, Lindor Gives Subway Series a Big Finish | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/movies/french-dispatch-behind-the-scenes-wes-anderson.html | When Wes Anderson Comes to Town, Buildings Get Symmetrical | False | By Mekado Murphy | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/science/colossal-woolly-mammoth-DNA.html | A New Company With a Wild Mission: Bring Back the Woolly Mammoth | False | By Carl Zimmer | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/sports/tennis/golden-slams-alcott-de-groot.html | Two Golden Slams in One Day | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-13 | 2021-10-17 | https://www.nytimes.com/2021/09/13/books/review/assembly-natasha-brown.html | A Black Woman in Finance Regains Her Agency | False | By Lovia Gyarkye | 2021-12-01 | TX 9-103-504 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/business/opec-oil-demand-2022.html | OPEC says oil demand will exceed prepandemic levels in 2022. | False | By Stanley Reed | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/gitmo-9-11-trial-start-date.html | Judge at Guantánamo Says 9/11 Trial Start Is at Least a Year Away | False | By Carol Rosenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/media/netflix-hbo-emmy-awards.html | Netflix and âThe Queen'sâ and âThe Crownâ dominate the Creative Arts Emmys. | False | By John Koblin | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/business/biden-vaccine-mandate-questions.html | Companies have questions for President Biden about vaccine mandates. | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/arts/music/drake-certified-lover-boy-billboard.html | Drakeâs âCertified Lover Boyâ Opens With the Yearâs Biggest Week | False | By Ben Sisario | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/world/asia/afghanistan-united-nations-crisis.html | A Million Afghan Children Could Die in âMost Perilous Hour,â U.N. Warns | False | By Marc Santora, Nick Cumming-Bruce and Christina Goldbaum | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/movies/the-last-duel-story-screenplay.html | When Matt and Ben Met Nicole: How They Came to Write âThe Last Duelâ | False | By Kathryn Shattuck | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/nyregion/eric-adams-business-crime.html | Eric Adams Vows to âWelcome Business,â Calling New York âDysfunctionalâ | False | By Katie Glueck and Dana Rubinstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/nyregion/r-kelly-trial.html | They Worked for R. Kelly. This Is What They Saw. | False | By Emily Palmer | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/books/review-contrarian-peter-thiel-silicon-valley-max-chafkin.html | âThe Contrarianâ Goes Searching for Peter Thielâs Elusive Core | False | By Jennifer Szalai | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/sports/nba-referees-covid-vaccine.html | For Basketball Refs, Agreeing to a Vaccine Mandate Was âNot That Difficultâ | False | By Sopan Deb | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/litecoin-walmart-crypto-hoax.html | Phony Walmart News Release Signals a Crypto Pump-and-Dump Scheme | False | By Matthew Goldstein, Ephrat Livni and Michael Corkery | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/theater/broadway-reopening.html | Curtains Up! How Broadway Is Coming Back From Its Longest Shutdown. | False | By Michael Paulson and Mark Sommerfeld | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-19 | https://www.nytimes.com/2021/09/13/t-magazine/piraeus-greece-athens-art.html | In an Ancient Greek Port, a New Cultural Hub | False | By Gisela Williams | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/dining/california-recall-election-farmers-drought.html | California Farmers, Worried About Water, May Be a Force in Recall Vote | False | By Christina Morales | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/blinken-state-afghanistan-house.html | âWe Did Not Inherit a Plan,â Blinken Is Grilled in Congress Over Afghanistan Exit | False | By Lara Jakes | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/technology/pinterest-lawsuit.html | Pinterest Accused of Not Paying Female âCo-Creatorâ | False | By Erin Griffith | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-13 | https://www.nytimes.com/2021/09/13/opinion/letters/biden-republicans-vaccine-mandates.html | Republican Opposition to Bidenâs Vaccine Mandates | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/opinion/unemployment-reform-covid-biden.html | America Can Find a Smarter Way to Help Workers Who Have Lost Their Jobs | False | By Kathryn Anne Edwards | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/world/europe/afghanistan-refugees-albania.html | From Taliban Terror to Beach Resort: A Strange Journey for Some Refugees | False | By Andrew Higgins | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/technology/apple-software-update-spyware-nso-group.html | Apple Issues Emergency Security Updates to Close a Spyware Flaw | False | By Nicole Perlroth | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/science/chicxulub-dinosaur-extinction.html | The Rock That Ended the Dinosaurs Was Much More Than a Dino Killer | False | By Becky Ferreira | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/well/covid-indoor-air-quality.html | 6 Questions to Ask About Covid and Air Quality at Work | False | By Tara Parker-Pope | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/arts/design/philadelphia-museum-franz-ferdinand-shield.html | Renaissance Shield With an Afterlife in World Wars Is Returning to Europe | False | By Matt Stevens | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/books/richard-powers-bewilderment.html | Richard Powers Speaks For the Trees | False | By Alexandra Alter | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/mississippi-abortion-supreme-court.html | Supreme Court Urged to Reject Mississippiâs Attack on Roe v. Wade | False | By Adam Liptak | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/cookbook-Malibu-Farm.html | Beachy Fare You Can Cook Year-Round | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/gin-and-tonic-sona-restaurant.html | Gin and Tonics That Change With the Seasons | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/technically-food-talk-mofad.html | Discussing the Future of Food | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/arts/music/george-wein-dead.html | George Wein, Newport Jazz Festival Trailblazer, Is Dead at 95 | False | By Peter Keepnews | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/drinks/semblance-zero-proof-wine.html | Zero-Proof Bubbly for Any Celebration | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/pad-thai-mec.html | Where Pad Thai Is Just the Beginning | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/dining/wine-school-assignment-chablis.html | Chablis, From the 2019 Vintage Perspective | False | By Eric Asimov | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/pentagon-drone-strike-kabul.html | Pentagon Defends Deadly Drone Strike in Kabul | False | By Helene Cooper and Eric Schmitt | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/health/fda-coronavirus-booster-shots.html | In Review, Top F.D.A. Scientists Question Imminent Need for Booster Shots | False | By Noah Weiland and Apoorva Mandavilli | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/climate/biden-california-wildfires.html | In California, Worsening Fires Show Limits of Bidenâs Power | False | By Christopher Flavelle and Zolan Kanno-Youngs | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/r-kelly-trial-aaliyah.html | R. Kelly Sexually Abused Aaliyah When She Was 13 or 14, Witness Says | False | By Troy Closson and Emily Palmer | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/media/paramount-pictures-viacomcbs-gianopulos.html | Head of Paramount Pictures is ousted as ViacomCBS focuses on streaming. | False | By Brooks Barnes | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/nyregion/nyc-school-reopening.html | N.Y.C. Schools Reopen With Joy and Anxiety on âGame Changerâ First Day | False | By Eliza Shapiro | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-18 | https://www.nytimes.com/2021/09/13/movies/kaycee-moore-dead.html | Kaycee Moore, Actress in Black Directorsâ Seminal Films, Dies at 77 | False | By Annabelle Williams | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/business/fox-tmz-warner-media.html | Fox buys TMZ from WarnerMedia, deepening its ties with the gossip brand. | False | By Katie Robertson and Edmund Lee | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/fec-twitter-hunter-biden.html | Under G.O.P. Pressure, Tech Giants Are Empowered by Election Agency | False | By Shane Goldmacher and Kate Conger | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-13 | 2021-09-16 | https://www.nytimes.com/2021/09/13/style/ella-emhoff-met-gala.html | Ella Emhoff Is All About Comfort | False | By Jessica Testa | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-16 | https://www.nytimes.com/2021/09/13/arts/television/art-metrano-actor-dead.html | Art Metrano, Actor and Comic Once Felled by an Accident, Dies at 84 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/democrats-tax-plan.html | How House Democrats Plan to Raise $2.9 Trillion for a Safety Net | False | By Emily Cochrane and Alan Rappeport | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/iran-nuclear-fuel-enrichment.html | Iran Nears an Atomic Milestone | False | By David E. Sanger and William J. Broad | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-16 | https://www.nytimes.com/2021/09/13/style/met-gala-billie-eilish.html | Billie Eilish Sets a Condition for Her Dress: No More Fur | False | By Jessica Testa | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/nyregion/prince-andrew-giuffre-epstein-lawsuit.html | Prince Andrew Seeks to Block Epstein Accuserâ€™s Lawsuit | False | By Benjamin Weiser | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/opinion/gavin-newsom-california-recall.html | California Is Not So Special After All | False | By Miriam Pawel | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-15 | https://www.nytimes.com/2021/09/13/world/europe/norway-climate-election.html | Norwayâ€™s â€˜Climate Electionâ€™ Puts Center-Left in Charge | False | By Elian Peltier | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/college-admissions-scandal-trial-parents.html | Parents Were Duped, Their Lawyers Say in Start of College Admissions Trial | False | By Anemona Hartocollis | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/tax-plan-democrats.html | House Democratsâ€™ Plan to Tax the Rich Leaves Vast Fortunes Unscathed | False | By Jonathan Weisman and Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-13 | 2021-09-14 | https://www.nytimes.com/2021/09/13/us/politics/justice-department-consent-decree-monitors.html | Justice Dept. Imposes Limits on Oversight of Local Police | False | By Katie Benner | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/opinion/abortion-texas-teens.html | Texasâ€™ Abortion Law Traps Desperate Teenagers | False | By Michelle Goldberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/style/simone-biles-met-gala-dress.html | Simone Biles Is a Showgirl | False | By Jessica Testa | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-13 | https://www.nytimes.com/2021/09/13/sports/football/usc-fires-clay-helton.html | Considering Itself Outside the Title Picture, U.S.C. Fires Clay Helton | False | By Billy Witz | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/theater/last-of-the-love-letters-review.html | Review: In â€˜The Last of the Love Letters,â€™ Passion Is Inescapable | False | By Jesse Green | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-13 | https://www.nytimes.com/2021/09/13/crosswords/daily-puzzle-2021-09-14.html | Man With a Mission | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/style/asap-rocky-met-gala.html | ASAP Rocky Is a Quilted Teddy Bear | False | By Jessica Testa | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/world/asia/philippines-students-remote-covid.html | With Schools Closed, Covid-19 Deepens a Philippine Education Crisis | False | By Jason Gutierrez and Dan Bilefsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/todayspaper/quotation-of-the-day-for-afghans-in-albania-a-soft-place-to-land-but-dread-persists.html | Quotation of the Day: For Afghans in Albania, a Soft Place to Land, but Dread Persists | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/pageoneplus/corrections-sept-14-2021.html | Corrections: Sept. 14, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/crosswords/spelling-bee-2021-09-14.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/style/smart-met-gala-theme-american-fashion.html | A Star-Spangled, Star-Studded Met Gala | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/world/asia/india-modi-science-icmr.html | As Indiaâ€™s Lethal Covid Wave Neared, Politics Overrode Science | False | By Karan Deep Singh | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/consumer-price-index-august-2021.html | Prices climbed more slowly in August, welcome news for the Fed. | False | By Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-18 | https://www.nytimes.com/interactive/2021/09/14/us/covid-hospital-icu-south.html | Covid Hospitalizations Hit Crisis Levels in Southern I.C.U.s | False | By Charlie Smart | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/interactive/2021/09/14/opinion/states-undervaccination-deaths.html | The Lives Lost to Undervaccination, in Charts | False | By Emma Pierson, Jaline Gerardin and Nathaniel Lash | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-10-03 | https://www.nytimes.com/2021/09/14/books/review/humane-samuel-moyn.html | The False and Dangerous Promise of Humane Wars | False | By Robert D. Kaplan | 2021-11-01 | TX 9-103-504 |
| 2021-09-14 | 2021-10-10 | https://www.nytimes.com/2021/09/14/books/review/to-boyle-talk-to-me.html | T.C. Boyleâ€™s New Novel Looks Into the Mind of a Chimpanzee | False | By Michael Callahan | 2021-12-01 | TX 9-103-504 |
| 2021-09-14 | 2021-10-31 | https://www.nytimes.com/2021/09/14/books/review/fuzz-mary-roach.html | When the Criminal Is Furry and Has a Penchant for Garbage | False | By Vicki Constantine Croke | 2021-12-01 | TX 9-103-504 |
| 2021-09-14 | 2021-10-10 | https://www.nytimes.com/2021/09/14/books/review/crazy-sorrow-vince-passaro.html | A Novel of Young Love, New York City and Coffee | False | By Adelle Waldman | 2021-12-01 | TX 9-103-504 |
| 2021-09-14 | 2021-12-05 | https://www.nytimes.com/2021/09/14/books/review/nathaniel-philbrick-travels-with-george.html | George Washington Slept Here? Then So Will Nathaniel Philbrick. | False | By Richard Brookhiser | 2022-02-01 | TX 9-131-897 |
| 2021-09-14 | 2021-09-26 | https://www.nytimes.com/2021/09/14/books/review/colson-whitehead-harlem-shuffle.html | Colson Whiteheadâ€™s Warmhearted Novel of a 1960s Crime Caper in Harlem | False | By Karan Mahajan | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-11-14 | https://www.nytimes.com/2021/09/14/books/review/gabrielle-union-you-got-anything-stronger.html | Gabrielle Union Has Some Personal Updates | False | By Erin Vanderhoof | 2022-01-03 | TX 9-117-906 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/magazine/learn-to-walk-again.html | How to Learn to Walk Again | False | By Malia Wollan | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/books/review/gayl-jones-palmares.html | After 22 Years, Gayl Jones Returns | False | By Robert Jones Jr. | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-10-03 | https://www.nytimes.com/2021/09/14/books/review/of-fear-and-strangers-george-makari.html | Is Stranger Hatred Hard-Wired Into Humans? | False | By Thomas Chatterton Williams | 2021-11-01 | TX 9-103-504 |
| 2021-09-14 | 2021-12-12 | https://www.nytimes.com/2021/09/14/books/review/laurent-binet-civilizations.html | What if the Inca Conquered Europe? A Novel Rewrites History. | False | By Randy Boyagoda | 2022-02-01 | TX 9-131-897 |
| 2021-09-14 | 2021-11-07 | https://www.nytimes.com/2021/09/14/books/review/the-girls-in-the-wild-fig-tree-nice-lengetie.html | This Kenyan Activist Said No to â€˜the Cutâ€™ | False | By Sonia Faleiro | 2022-01-03 | TX 9-117-906 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/magazine/calories-weight-age.html | The New Science on How We Burn Calories | False | By Kim Tingley | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/opinion/george-w-bush-2001-speech.html | George W. Bush 2001, Meet George W. Bush 2001 | False | By Jamelle Bouie | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/magazine/birds-cats-ethics.html | What Should I Do About My Bird-Killing Cat? | False | By Kwame Anthony Appiah | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/opinion/child-tax-credit-biden.html | Why Working-Class Parents Donâ€™t Buy What D.C. Is Selling | False | By Patrick T. Brown | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/nyregion/illegal-basement-apartments-nyc.html | 11 Deaths Put Focus on N.Y.C.â€™s Failure to Make Basement Apartments Safe | False | By Mihir Zaveri | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/opinion/bitcoin-el-salvador.html | Bitcoin Cosplay Is Getting Real | False | By Binyamin Appelbaum | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-11-01 | https://www.nytimes.com/2021/09/14/dining/drinks/wine-guide.html | Love Wine? Here Are 10 Ways to Appreciate It Even More. | False | By Eric Asimov | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-14 | 2021-09-21 | https://www.nytimes.com/2021/09/14/well/ect-therapy-depression.html | ECT Can Be a Good Treatment Option for Serious Depression | False | By Nicholas Bakalar | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/magazine/ingrid-daubechies.html | The Godmother of the Digital Image | False | By Siobhan Roberts | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/dance/gwen-verdon-bob-fosse-full-fat-dance-festival.html | Verdon and Fosse â€šÃ„Ã²She Gave Him Stuff. He Gave Her Stuffâ€šÃ„Ã´ | False | By Gia Kourlas and Josefina Santos | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/business/sale-surplus-federal-buildings.html | Plan to Sell Unused Federal Property Becomes â€šÃ„Ã²Arm-Wrestling Contestâ€šÃ„Ã´ | False | By Jane Margolies | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/upshot/biden-jerome-powell-fed.html | Should Biden Reappoint Jerome Powell? It Depends on His Theory of Change. | False | By Neil Irwin | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/design/historical-museum-exhibits.html | Seeking Historical Exhibits That Speak to the Here and Now | False | By Jason Farago | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/realestate/increase-your-home-value-front-entrance.html | Want to Increase Your Homeâ€šÃ„Ã´s Value? Start With the Entrance. | False | By Tim McKeough | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/movies/future-of-movies-critics.html | Our Film Critics Discuss the Future of Movies | False | By Manohla Dargis and A.O. Scott | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/coronavirus-booster-shots.html | Unwilling to Wait for Approval, Some Healthy Americans Seek Booster Shots | False | By Jennifer Steinhauer | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/design/art-museums-diversity.html | Counting New Art Blessings Amid the Uncertainty | False | By Holland Cotter | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/design/greater-new-york-new-museum-performa-biennial.html | A Harmonic Convergence of Signature Art Surveys | False | By Roberta Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/health/sickle-cell-sisters.html | Iâ€šÃ„Ã´m Haunted by Sisters With Sickle Cell: Two Thrived. Two Suffered. | False | By Gina Kolata | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-20 | https://www.nytimes.com/2021/09/14/travel/hostels-pandemic.html | Hostels, Havens for the Thrifty, Fight to Survive the Pandemic | False | By Alexandra E. Petri | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/kenosha-wisconsin-jacob-blake.html | A Year After Unrest, a Scarred Kenosha Still Waits to Rebuild | False | By Julie Bosman | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/business/china-evergrande-advisers.html | A Chinese Property Giant Warns of â€šÃ„Ã²Tremendousâ€šÃ„Ã´ Financial Pressure | False | By Alexandra Stevenson | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/world/putin-covid-russia.html | Vladimir Putin is isolating after possible exposure to the coronavirus. | False | By Anton Troianovski | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/lake-tahoe-resort-renamed.html | Squaw Valley Resort, Acknowledging â€šÃ„Ã²Racist and Sexistâ€šÃ„Ã´ Name, Changes It | False | By Vimal Patel | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/realestate/military-families-va-loans.html | For Military Families, V.A. Loans Are a Lifeline, but With a Catch | False | By Debra Kamin | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/live/2021/09/14/business/inflation-apple-economy-news/uk-job-vacancies-furlough | Job vacancies in Britain break a record as furlough program nears an end. | False | By Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/health/sickle-cell-cure.html | Pioneering Gene Therapy Freed Her of Sickle Cell. Is a Cure at Hand? | False | By Gina Kolata | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-23 | https://www.nytimes.com/2021/09/14/arts/television/on-the-verge-julie-delpy.html | Julie Delpyâ€šÃ„Ã´s New Netflix Comedy Gives Voice to Women â€šÃ„Ã²On the Vergeâ€šÃ„Ã´ | False | By Dina Gachman | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/voting-rights-bill-democrats.html | Democrats propose a compromise bill on voting rights. | False | By Carl Hulse | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/arts/design/nairy-baghramian-nasher-prize.html | Nairy Baghramian Wins 2022 Nasher Prize for Sculpture | False | By Peter Libbey | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/business/wells-fargo-elizabeth-warren.html | Elizabeth Warren Asks the Fed to Break Up Wells Fargo | False | By Emily Flitter | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/census-analysis-apportionment.html | Despite Many Obstacles, the 2020 Census Gets a Cautious Thumbs-Up | False | By Michael Wines | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-26 | https://www.nytimes.com/2021/09/14/arts/music/popcast-drake-certified-lover-boy.html | Is Drake Tired of Drake? | False | | | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/france-cnews-fox-far-right.html | A Fox-Style News Network Rides a Wave of Discontent in France | False | By Norimitsu Onishi | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/blinken-senate-afghanistan.html | Grilled by G.O.P. senators, Blinken defends Biden administrationâ€šÃ„Ã´s Afghanistan exit. | False | By Michael Crowley and Julian E. Barnes | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/sports/football/raiders-win.html | The Raiders Thought Theyâ€šÃ„Ã´d Won. But They Hadnâ€šÃ„Ã´t. Until They Did. | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-19 | https://www.nytimes.com/2021/09/14/arts/design/global-consciousness-art.html | Seeking Art That Expands the Possibilities for a Troubled World | False | By Siddhartha Mitter | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/style/met-gala-fashion-aoc-kim-petras.html | Red Carpet Radicals: The Met Gala Really Wanted to Make a Statement | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/asia/myanmar-peoples-defense-force.html | Cold, Frightened and Armed: In Myanmarâ€šÃ„Ã´s Jungles, a Struggling Resistance | False | By Hannah Beech | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/dance/odele-casel-little-island-dance-festival.html | â€šÃ„Ã²Release. Joy. Love.â€šÃ„Ã´ A Dance Festival at Little Island. | False | By Gia Kourlas | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/nyregion/de-blasio-rikers-island.html | With Rikers in Crisis, Critics Wonder: Where Is Bill de Blasio? | False | By Emma G. Fitzsimmons, Jonah E. Bromwich and Jan Ransom | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/dining/okazu-chili-miso.html | Miso Mellows This Chile Crisp | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-14 | https://www.nytimes.com/2021/09/14/sports/soccer/champions-league-sheriff-tiraspol.html | When a Fairy Tale Is Disputed Territory | False | By Rory Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/live/2021/09/14/business/inflation-apple-economy-news/chevron-will-invest-10-billion-in-lowering-emissions-by-2028 | Chevron will invest $10 billion in lowering emissions by 2028. | False | By Clifford Krauss | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/economy/census-income-poverty-health-insurance.html | U.S. Poverty Fell Last Year as Government Aid Made Up for Lost Jobs | False | By Ben Casselman and Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/books/booker-prize-2021-shortlist.html | â€šÃ„Ã²Great Circle,â€šÃ„Ã´ â€šÃ„Ã²Bewildermentâ€šÃ„Ã´ Among Booker Prize Finalists | False | By Alex Marshall | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-27 | https://www.nytimes.com/2021/09/14/us/afghanistan-women-refugees.html | â€šÃ„Ã²Lost Between Bordersâ€šÃ„Ã´: Afghan Women on the Lives They Left Behind | False | By Alisha Haridasani Gupta, Francesca Donner and Valerie Plesch | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/television/cedric-the-entertainer-emmy-awards.html | Cedric the Entertainer Wants to Make the Emmys More Accessible | False | By Dave Itzkoff | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/peril-woodward-book-trump.html | Fears That Trump Might Launch a Strike Prompted General to Reassure China, Book Says | False | By Michael S. Schmidt | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-11-28 | https://www.nytimes.com/2021/09/14/books/review/hurts-so-good-leigh-cowart.html | What Makes Someone Seek Pain for Pleasure? | False | By Benoit Denizet-Lewis | 2022-01-03 | TX 9-117-906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/dining/soothr-restaurant-review-thai-noodles.html | A Far-Ranging Thai Menu That Started With a Sharp | False | By Pete Wells | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/music/kacey-musgraves-star-crossed-review.html | The Kacey Musgraves Divorce Hour | False | By Jon Caramanica | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/nyregion/colombo-family-mafia-arrested.html | Colombo Family Crime Boss and 12 Others Are Arrested, Prosecutors Say | False | By Rebecca Davis O'Brien | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/nyregion/congress-redistricting-ny.html | New York Will Soon Lose 1 House Seat. The G.O.P. Might Lose 5. | False | By Nicholas Fandos and Grace Ashford | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/fashion/ny-fw-party-lorde-kacey-musgraves.html | Lorde, Tom Ford and Kacey Musgraves Party During Fashion Week | False | By Jacob Bernstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/americas/haiti-henry-moise-assassination.html | Haiti Prosecutor Says Evidence Links Prime Minister to President's Killing | False | By Maria Abi-Habib and Anatoly Kurmanaev | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/dutch-british-mafia-boss-mistake.html | A Car Racing Fan From Liverpool Is Mistaken for a Mafia Boss | False | By Aina J. Khan and Gaia Pianigiani | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/pope-francis-slovakia-hungary.html | 'Not a Flag to Wave': Pope Criticizes Political Use of Christianity | False | By Jason Horowitz | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/dining/wau-restaurant-news.html | Wau, From the Laut Chef, Opens on the Upper West Side | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/russia-election-domestic-violence.html | Activists in Russia Push to Make Domestic Violence a Voting Issue | False | By Valerie Hopkins | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/sports/baseball/vladimir-guerrero-triple-crown.html | The Triple Crown Is in His Reach. The M.V.P. Probably Isn't. | False | By Benjamin Hoffman | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/music/sun-and-sea-barn.html | A Climate Opera Arrives in New York, With 21 Tons of Sand | False | By Joshua Barone | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/technology/how-good-is-apple-iphone-13.html | Apple's new iPhone 13 is better, but not by much. | False | By Jack Nicas | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/business/spain-rising-electric-bills.html | Spain moves to reduce rising electric bills. | False | By Raphael Minder | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/design/video-united-nations-climate-week.html | Dancers From the Deep Sea Shine on the U.N. for Climate Week | False | By Arthur Lubow | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/world/europe/boris-johnson-vaccine-children.html | Johnson Doubles Down on Vaccine Strategy as His Popularity Wanes | False | By Stephen Castle and Mark Landler | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/opinion/letters/texas-abortion.html | Texas's 'Appalling' New Abortion Law | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/arts/television/norm-macdonald-dead.html | Norm Macdonald, 'Saturday Night Live' Comedian, Dies at 61 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/sports/mali-basketball-abuse-investigation.html | Investigation Confirms Abuse of Female Basketball Players in Mali | False | By Jeré Longman and Romain Molina | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-16 | https://www.nytimes.com/2021/09/14/fashion/met-gala-cocktail-party.html | 'Stick It to the Man' and Other Lessons From the Met Gala Cocktails | False | By Guy Trebay | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/well/eat/seltzer-water-benefits.html | Is Carbonated Water Just as Healthy as Still Water? | False | By Christina Caron | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/darkmatter-uae-hacks.html | Ex-U.S. Intelligence Officers Admit to Hacking Crimes in Work for Emiratis | False | By Mark Mazzetti and Adam Goldman | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/science/spacex-launch-mission-inspiration4.html | 'Very Ordinary' Astronauts Prepare for an Extraordinary Launch to Space | False | By Kenneth Chang | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/house-bill-global-tax.html | House Bill Raises Chance for Global Pact to Curb Corporate Tax Havens | False | By Alan Rappeport | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/barbara-lee-war-powers.html | Barbara Lee's Long Quest to Curb Presidential War Powers Faces a New Test | False | By Catie Edmondson | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/books/review/fuzz-by-mary-roach-an-excerpt.html | 'Fuzz,' by Mary Roach: An Excerpt | False | By Mary Roach | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/opinion/america-democracy-middle-east-tribalism.html | Have We Reshaped Middle East Politics or Started to Mimic It? | False | By Thomas L. Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/biden-climate-change.html | Biden Urges Climate Action: 'We Don't Have Much More Than 10 Years' | False | By Zolan Kanno-Youngs and Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/georgia-prisons-justice-department.html | Justice Dept. to Investigate Georgia Prisons | False | By Katie Benner | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/politics/democrats-taxes-drug-pricing.html | Democratic Divisions Flare Over Tax Increases and Drug Pricing | False | By Jonathan Weisman and Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-14 | 2021-09-15 | https://www.nytimes.com/2021/09/14/us/california-recall-constitutional-amendment.html | As California Votes, It Rethinks Its Tradition of Direct Democracy | False | By Thomas Fuller, Maggie Astor and Conor Dougherty | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/14/arts/design/johanna-burton-los-angeles-museum-director.html | Johanna Burton Is Designated to Lead Los Angeles Museum | False | By Robin Pogrebin | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/opinion/legacy-beauford-black-lives-matter.html | Slogans Don't Save Lives | False | By Bret Stephens | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/interactive/2021/09/14/business/economy/us-economy-return-to-work.html | America's Grand Reopening, Postponed | False | By Patricia Cohen, Philip Cheung, Ruth Fremson, Todd Heisler, Sebastián Hidalgo, Alyssa Schukar, Lynsey Weatherspoon and Jim Wilson | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/world/asia/china-zhou-xiaoxuan-metoo.html | China #MeToo Figure Vows to Appeal After Losing Landmark Case | False | By Chris Buckley and Elsie Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/crosswords/daily-puzzle-2021-09-15.html | You Got Me There | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/us/alex-murdaugh-shooting-arrest.html | Alex Murdaugh Told His Former Client to Kill Him Before Shooting, Police Say | False | By Nicholas Bogel-Burroughs | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/14/pageoneplus/corrections-sept-15-2021.html | Corrections: Sept. 15, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/us/newsom-governor-california-recall.html | Newsom Survives California Recall Vote and Will Remain Governor | False | By Shawn Hubler | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/sports/football/j-watt-geno-rashers.html | Can't Find a Franchise Quarterback? Shop for the Best Antidote. | False | By Mike Tanier | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/world/asia/hong-kong-ml-chocolate-prison.html | Latest Threat to Hong Kong's National Security: Chocolates in Prison | False | By Vivian Wang | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/asia/north-korea-ballistic-missiles.html | North Korea Fires 2 Ballistic Missiles as Rivalry With the South Mounts | False | By Choe Sang-Hun | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/todayspaper/quotation-of-the-day-pope-rejects-political-use-of-symbols-of-the-faith.html | Quotation of the Day: Pope Rejects Political Use of Symbols of the Faith | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/crosswords/spelling-bee-2021-09-15.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/boston-mayor-election-michelle-wu.html | Boston Mayorâ€™s Race Narrows to a Progressive Versus a Moderate | False | By Ellen Barry | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/books/review/new-this-week.html | Newly Published, From James Baldwin to a Life-Changing Dog | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/books/review-bewilderment-richard-powers.html | In â€œBewilderment,â€ Richard Powers Smothers Nature With Piety | False | By Dwight Garner | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/insider/raw-onions-readers.html | I Love Eating Raw Onions. Turns Out Many Readers Do, Too. | False | By Iva Dixit | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/magazine/ford-lightning.html | Fordâ€™s Truck of the Future Looks Pretty Familiar | False | By Peter C. Baker | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/style/lipsticks-to-wear-with-masks.html | I Miss My Lipstick | False | By Glynnis MacNicol | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/well/move/exercise-daily-steps-recommended.html | How Much Exercise Do We Need to Live Longer? | False | By Gretchen Reynolds | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/movies/lauren-ridloff-eternals-deaf-hero.html | How Lauren Ridloffâ€™s Deafness Became a Superpower in Marvelâ€™s â€œEternalsâ€ | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/magazine/fresh-beans-recipe.html | Fall in Love With the Dreamy Beans of September | False | By Gabrielle Hamilton | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/opinion/remote-work-de-blasio.html | Bill de Blasio Is Forcing Me to Choose Between My Family and My Career | False | By Jennifer Gravel | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/parenting/covid-vaccine-kids-risk.html | Why Covid Has Broken Parentsâ€™ Sense of Risk | False | By Jessica Grose | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/movies/the-harder-they-fall-black-westerns.html | The Rich History of Black Westerns Enters a New Era | False | By Chris Vognar | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/opinion/bolsonaro-brazil-independence-day.html | Bolsonaro Is Getting Desperate, and Itâ€™s Clear What He Wants | False | By Vanessa Barbara | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/style/how-new-york-is-new-york-fashion.html | How New York Is New York Fashion? | False | By Guy Trebay | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/books/new-books-race-racism-antiracism.html | Books on Race Filled Best-Seller Lists Last Year. Publishers Took Notice. | False | By Elizabeth A. Harris | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/magazine/india-assam-muslims.html | â€œThey Are Manufacturing Foreignersâ€: How India Disenfranchises Muslims | False | By Siddhartha Deb | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/travel/california-asian-history.html | Looking for a Gold-Rush Town Named Chinese Camp | False | By Nina F. Ichikawa | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-10-31 | https://www.nytimes.com/2021/09/15/arts/michelle-agins-photoville-photography.html | A Simple Directive Sparked a Storied Career: â€œNow, Take the Picture.â€ | False | By Michelle V. Agins and Charlie Brinkhurst-Cuff | 2021-12-01 | TX 9-103-504 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/politics/midterms-california-republicans-newsom.html | Newsomâ€™s Anti-Trump Recall Strategy Offers Republicans a Warning for 2022 | False | By Jonathan Martin | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-18 | https://www.nytimes.com/2021/09/15/business/jamerac-climate-change-generators.html | Climate Change Calls for Backup Power, and One Company Cashes In | False | By Matt Phillips | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/magazine/dancing-new-york-summer.html | Dancing Through New York in a Summer of Joy and Grief | False | By Carina del Valle Schorske | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/new-orleans-hurricane-ida-heat.html | The Greatest Killer in New Orleans Wasnâ€™t the Hurricane. It Was the Heat. | False | By Nicholas Bogel-Burroughs and Katy Reckdahl | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-23 | https://www.nytimes.com/2021/09/15/fashion/how-ibrahim-kamara-found-his-place-in-fashion.html | How Ibrahim Kamara Found His Place in Fashion | False | By Elizabeth Paton | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/nyregion/bronx-public-school-students.html | How One Principal Got Students Back to a Bronx Public School | False | By Eliza Shapiro | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/Afghanistan-rural-life-under-Taliban.html | This Is Life in Rural Afghanistan After the Taliban Takeover | False | By Jim Huylebroek | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/realestate/rhineback-ny-a-historic-community-with-cultural-amenities.html | Rhineback, N.Y.: A Historic Community With Cultural Amenities | False | By Steven Kurutz | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-15 | https://www.nytimes.com/2021/09/15/movies/halle-berry-bruised.html | Halle Berryâ€™s Fight for the Directorâ€™s Chair | False | By Salamishah Tillet | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/realestate/why-the-best-trees-arent-always-the-biggest.html | Why the Best Trees Arenâ€™t Always the Biggest | False | By Margaret Roach | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/sports/baseball/craig-counsell-milwaukee-brewers.html | Is Craig Counsell the Best Manager in Baseball? | False | By James Wagner | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/movies/a-la-calle-review.html | â€œA La Calleâ€ Review: In Venezuela, a Chorus of Discontent | False | By Nicolas Rapold | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/europe/boris-johnson-cabinet-reshuffle.html | U.K. Cabinet Reshuffle a Blow to Boris Johnsonâ€™s Global Ambitions | False | By Mark Landler and Stephen Castle | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/arts/television/late-night-climate-change.html | Late-Night Shows Are Teaming Up to Tackle Climate Change | False | By Dave Itzkoff | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/realestate/home-prices-maine-oregon-connecticut.html | $1 Million Homes in Maine, Oregon and Connecticut | False | By Julie Lasky | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/realestate/house-hunting-in-scotland-a-unique-hybrid-in-the-highlands-for-2-7-million.html | House Hunting in Scotland: A Unique Hybrid in the Highlands for $2.7 Million | False | By Alison Gregor | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/sports/olympics/fbi-hearing-larry-nassar-biles-maroney.html | Biles and Her Teammates Rip the F.B.I. for Botching Nassar Abuse Case | False | By Juliet Macur | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/arts/television/norm-macdonald-comedy.html | Hereâ€™s Why Norm Macdonald Was Comedy Royalty. Itâ€™s Not â€œS.N.L.â€ | False | By Jason Zinoman | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/canada/trudeau-election-erin-otoole.html | To Unseat Trudeau, Canadaâ€™s Top Conservative Leans Left | False | By Ian Austen | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/business/kansas-city-southern-canadian-pacific-energy.html | One of two Canadian railroads bidding for Kansas City Southern drops out. | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/business/britain-france-cable-electricity-fire.html | A fire in a power cable from France sends British electricity prices soaring. | False | By Stanley Reed | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/style/aoc-met-gala-dress.html | A.O.C.â€™s Met Gala Dress Triggered Strong Reactions | False | By Annie Karni | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-19 | https://www.nytimes.com/2021/09/15/world/europe/ursula-von-der-leyen-eu-speech.html | Basking in Vaccine Success, E.U. Promises to Donate More Covid Shots | False | By Elian Peltier and Monika Pronczuk | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/style/new-york-fashion-week-returns-spring-2022.html | New York Fashion Week Returns. Hereâ€™s the Cliffs Notes Version. | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/politics/pennsylvania-election-audit-republicans.html | Republicans seek Pennsylvania votersâ€™ personal information as they try to review the 2020 results. | False | By Nick Corasaniti | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/technology/smartphones-iphone-android.html | Smartphones May Be Too Good | False | By Shira Ovide | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/nyregion/rikers-island-jail.html | 10 Deaths, Exhausted Guards, Rampant Violence: Why Rikers Is in Crisis | False | By Jonah E. Bromwich and Jan Ransom | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/arts/design/christian-dior-costume-institute-met-review.html | Fashion Returns to the Museum | False | By Vanessa Friedman and Zachary Woolfe | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/opinion/letters/afghanistan-drone.html | A Tragic U.S. Drone Strike in Afghanistan | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/opinion/biden-spending-plan-welfare.html | Can America Afford to Become a Major Social Welfare State? | False | By N. Gregory Mankiw | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-21 | https://www.nytimes.com/2021/09/15/theater/soho-rep-returns.html | Soho Rep Returns With Job Initiative and New Plays | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/us/justine-ruszczyk-mohamed-noor.html | Court Overturns Ex-Minneapolis Officerâ€™s Murder Conviction in 2017 Shooting | False | By Mitch Smith and Julie Bosman | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/europe/pope-francis-biden-abortion.html | Pope Weighs In on Calls to Deny Communion to Biden Over Abortion | False | By Elisabetta Povoledo, Richard PÃ©rez-PeÃ±a and Ruth Graham | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/world/europe/dolphins-killed-faroe-islands.html | 1,400 Dolphins Were Killed in Faroe Islands. Even Hunting Supporters Were Upset. | False | By Isabella Kwai | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/nyregion/prince-andrew-epstein-lawsuit.html | Prince Andrew Suffers Setback in Bid to Avoid Epstein Accuserâ€™s Lawsuit | False | By Mark Landler and Benjamin Weiser | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/world/asia/cho-yong-gi-dead.html | Cho Yong-gi, Who Spread Christianity in South Korea, Dies at 85 | False | By Choe Sang-Hun | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/style/law-roach-stylist-zendaya-celine-dion.html | Law Roach, a Stylist Whose Best Creation Is Himself | False | By Jacob Bernstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/opinion/delta-covid-economy.html | Delta Tells the Economy, Not So Fast | False | By Mark Zandi | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/world/asia/sri-lanka-minister-abuse-prisoners.html | Sri Lankan Minister Accused of Abusing Political Prisoners Resigns | False | By Aanya Wipulasena and Mujib Mashal | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/nyregion/redistricting-maps-ny.html | 2 Parties, 2 Maps: Democrats and Republicans Squabble on Redistricting | False | By Nicholas Fandos and Grace Ashford | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/politics/milley-biden-china.html | Biden expresses confidence in Milley amid questions about his calls to China. | False | By Helene Cooper | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-26 | https://www.nytimes.com/2021/09/15/world/europe/navalny-smart-voting-russia-election.html | Could Navalnyâ€™s â€˜Smart Votingâ€™ Strategy Shake Up Russiaâ€™s Election? | False | By Anton Troianovski and Ivan Nechepurenko | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/books/review/jonathan-knee-platform-delusion.html | Why Does Every Company Now Want to Be a Platform? | False | By Reeves Wiedeman | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/arts/music/jaap-van-zweden-new-york-philharmonic.html | Jaap van Zweden to Step Down as New York Philharmonicâ€™s Maestro | False | By Javier C. HernÃ¡ndez | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/world/europe/catalonia-spain-sanchez-aragones.html | In Bid to End Secession Dispute, Spain Tries Talking With Catalonia | False | By Nicholas Casey and Raphael Minder | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-18 | https://www.nytimes.com/2021/09/15/movies/nightbooks-review-a-fairy-tale-horror-fit-for-kids.html | â€˜Nightbooksâ€™ Review: A Fairy Tale Horror Fit for Kids | False | By Natalia Winkelman | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/us/politics/havana-syndrome-pentagon.html | Pentagon Asks Personnel to Report Any Symptoms of Mysterious Ailments | False | By Julian E. Barnes | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/sports/football/nfl-betting-ads.html | The N.F.L.â€™s a New Play: Embrace Betting Ads, Watch the Money Pour In | False | By Joe Drape and Tiffany Hsu | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/politics/biden-australia-britain-china.html | Biden Announces Defense Deal With Australia in a Bid to Counter China | False | By David E. Singer and Zolan Kanno-Youngs | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/health/covid-booster-shot-data.html | New Study of Covid Booster Shots Fans Debate Over Benefits | False | By Apoorva Mandavilli | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-27 | https://www.nytimes.com/2021/09/15/movies/pauli-murray-documentary.html | Pauli Murray Should Be a Household Name. A New Film Shows Why. | False | By Melena Ryzik | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/sports/soccer/ibai-llanos-lionel-messi.html | Why Is Everyone Talking to Ibai Llanos? | False | By Rory Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/politics/debt-ceiling-mcconnell.html | As G.O.P. Digs In on Debt Ceiling, Democrats Try Shaming McConnell | False | By Jonathan Weisman | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/gavin-newsom-governor-california.html | Newsom Beat the Recall, Now Comes the Hard Part: Governing California | False | By Shawn Hubler | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/t-magazine/coach-new-york-fashion-week.html | At Coach, an Eclectic Paean to New York Cool | False | By Megan Conway | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/upshot/democrats-stumble-drug-prices.html | Democratsâ€™ Stumble on Drug Prices Shows Power of Industry | False | By Margot Sanger-Katz | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/georgetown-tennis-coach-guilty-varsity-blues.html | Former Georgetown Tennis Coach Agrees to Plead Guilty in Admissions Scandal | False | By Anemona Hartocollis | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-17 | https://www.nytimes.com/2021/09/15/theater/jean-claude-van-itallie-dead.html | Jean-Claude van Itallie, â€˜Americaâ€™ Playwright, Dies at 85 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/us/murdaugh-murders.html | Alex Murdaugh to Surrender for Staging His Own Killing | False | By Nicholas Bogel-Burroughs | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/opinion/gun-control-safety-laws.html | Why Are We Still Going Great Guns? | False | By Gail Collins | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | 2021-09-16 | https://www.nytimes.com/2021/09/15/opinion/rikers-island-de-blasio-close.html | The Endless Catastrophe of Rikers Island | False | By The Editorial Board | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/us/politics/republicans-justice-for-j6-rally.html | Republicans, Wary of Political Fallout, Steer Clear of Rally for Riot Suspects | False | By Luke Broadwater | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/us/politics/durham-michael-sussmann-trump-russia.html | Durham Is Said to Seek Indictment of Lawyer at Firm With Democratic Ties | False | By Charlie Savage, Adam Goldman, Michael S. Schmidt and William K. Rashbaum | 2021-11-01 | TX 9-078-855 |
| 2021-09-15 | | https://www.nytimes.com/2021/09/15/world/americas/brazil-bolsonaro-social-media-ban.html | Bolsonaroâ€™s Ban on Removing Social Media Posts Is Overturned in Brazil | False | By Jack Nicas | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/politics/democrats-drug-pricing.html | Drug Plan Fails, Signaling Thorny Path for Democratsâ€™ $3.5 Trillion Bill | False | By Emily Cochrane and Margot Sanger-Katz | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/politics/booster-shots-fda.html | U.S. Booster Policy Is in Flux as Studies Add to Dissent | False | By Sharon LaFraniere and Noah Weiland | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-16 | 2021-11-07 | https://www.nytimes.com/2021/09/15/opinion/cryptocurrency-americans-free.html | How Bitcoin Can Immunize America From Cancel Culture | False | By James Poulos | 2022-01-03 | TX 9-117-906 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/15/us/politics/afghanistan-taliban.html | Struggle for Control of Afghanistan Comes to K Street | False | By Kenneth P. Vogel | | |
| 2021-09-16 | 2021-09-25 | https://www.nytimes.com/interactive/2021/09/15/nyregion/empire-state-building-reopening-new-york.html | Why the Empire State Building, and New York, May Never Be the Same | False | By Keith Collins, Nikolas Diamant, Peter Eavis, Or Fleisher, Matthew Haag, Barbara Harvey, Lingdong Huang, Karthik Patanjali, Miles Peyton and Rumsey Taylor | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-15 | https://www.nytimes.com/2021/09/15/crosswords/daily-puzzle-2021-09-16.html | Welcome at the Front Door | False | By Isaac Aronow | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/15/opinion/elizabeth-holmes-trial-sexism.html | The Elizabeth Holmes Trial Is a Wake-Up Call for Sexism in Tech | False | By Ellen Pao | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/15/pageoneplus/corrections-sept-16-2021.html | Corrections: Sept. 16, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/15/science/spacex-inspiration4-orbit.html | SpaceX Launches Astronaut Crew Like No Other on Orbital Adventure | False | By Kenneth Chang | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/todayspaper/quotation-of-the-day-the-tkts-booth-tears-and-ovations.html | Quotation of the Day: The TKTS Booth, Tears and Ovations | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/crosswords/spelling-bee-2021-09-16.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/technology/synthetic-biology.html | Biology Starts to Get a Technological Makeover | False | By Steve Lohr | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/style/the-dead-get-a-do-over.html | The Dead Get a Do-Over | False | By Ruth La Ferla | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/business/california-housing-crisis.html | California Housing Is a Crisis Newsom Can Take Into His Own Hands | False | By Conor Dougherty | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/australia/australia-china-submarines.html | Why Australia Bet the House on Lasting American Power in Asia | False | By Damien Cave and Chris Buckley | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/books/review/anderson-cooper-by-the-book-interview.html | Anderson Cooper Wishes His Parents and Truman Capote Could Reconcile Over Dinner | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/books/review/paula-hawkins-a-slow-fire-burning-rosamund-pike-mary-roach-fuzz-conquering-the-pacific-andres-resendez.html | Rosamund Pike Reads Paula Hawkins, and Other Audiobooks to Make Your Head Spin | False | By Sebastian Modak | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/books/review/forever-young-hayley-mills.html | Optimism Rears Its Sunny Head on the Best-Seller List | False | By Elisabeth Egan | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-26 | https://www.nytimes.com/2021/09/16/books/review/smile-sarah-ruhl.html | They Survived, They Recovered (Mostly) ... What Next? | False | By Mary Pols | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/interactive/2021/09/16/realestate/16hunt-parsons.html | Searching the Co-ops of Riverdale, Where Two-Bedrooms Are Attainable. Which One Would You Choose? | False | By Joyce Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/magazine/judge-john-hodgman-on-peeing-in-the-ocean.html | Judge John Hodgman on Peeing in the Ocean | False | By John Hodgman | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/insider/interview-politics-editor.html | An Interview With Our New Politics Editor | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/opinion/americans-trust-us-military.html | The Downside of High Trust in the Military | False | By Jessica D. Blankshain and Max Z. Margulies | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/magazine/poem-waiting-on-you-to-die-so-i-can-be-myself.html | Poem: waiting on you to die so i can be myself | False | By Danez Smith and Reginald Dwayne Betts | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/opinion/foster-care-children-us.html | I Will Never Forget That I Could Have Lived With People Who Loved Me | False | By Sixto Cancel | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/opinion/face-computers-virtual-reality.html | Apple and Facebook Are Coming for Your Face Next | False | By Farhad Manjoo | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/us/politics/justice-department-civil-rights-protections.html | Justice Dept. to Review Enforcement of Civil Rights Protections in Grants | False | By Katie Benner | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/technology/personaltech/internet-privacy-chrome-safari.html | What the Privacy Battle Upending the Internet Means for You | False | By Brian X. Chen and Kate Conger | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/nyregion/spotted-lanternfly-nyc.html | Die, Beautiful Spotted Lanternfly, Die | False | By Ginia Bellafante | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/opinion/biden-manchin-infrastructure-trillions.html | Joe Manchin Doesn'Ã¢Â€Â™t Know What He'Ã¢Â€Â™s Missing | False | By Bryce Covert | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/travel/biden-airplanes-trains-executive-order.html | How Biden'Ã¢Â€Â™s Economic Executive Order Aims to Improve Travel | False | By Elaine Glusac | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/politics/afghan-refugees.html | Thousands of Afghans on American military bases await resettlement. | False | By Jennifer Steinhauer and Eileen Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-16 | https://www.nytimes.com/2021/09/16/theater/special-effects-broadway-shows.html | Bringing Broadway Spectacle Back to Life | False | By Michael Paulson and Justin J Wee | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/movies/andrew-garfield-tick-tick-boom.html | Andrew Garfield Can'Ã¢Â€Â™t Remember Who He Was Before 'Ã¢Â€Â™Tick, Tick 'Ã¢Â€Â¦ Boom!'Ã¢Â€Â™ | False | By Kyle Buchanan | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-20 | https://www.nytimes.com/2021/09/16/books/anthony-doerr-cloud-cuckoo-land.html | For His Next Act, Anthony Doerr Wrote a Book About Everything | False | By Gal Beckerman | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/meter-maid-cars-san-francisco.html | The Disco Ball Is How You Know She Won'Ã¢Â€Â™t Give You a Parking Ticket | False | By Bradley Berman | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/school-shortages-bus-drivers-workers.html | Will the Bus Driver Ever Come? Or the Substitute Teacher or Cafeteria Worker? | False | By Giulia Heyward | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/technology/digital-privacy.html | The Battle for Digital Privacy Is Reshaping the Internet | False | By Brian X. Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/middleeast/egypt-human-rights.html | U.S. and Egypt Put Improving Egypt'Ã¢Â€Â™s Human Rights on the Agenda | False | By Mona El-Naggar and Lara Jakes | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/ben-platt-dear-evan-hansen.html | Ben Platt Isn'Ã¢Â€Â™t the Oldest Adult to Play a Teenager Onscreen | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/theater/broadway-black-playwrights.html | Broadway Is Brimming With Black Playwrights. But for How Long? | False | By Michael Paulson | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/sports/football/nfl-picks-against-spread.html | N.F.L. Week 2 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/sports/baseball/adam-wainwright-st-louis-cardinals.html | In an Era of Throwers, a Pitcher Remains | False | By Tyler Kepner | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/i-am-not-alone-review.html | â€˜I Am Not Aloneâ€™ Review: Looking Back on an Uprising | False | By Ben Kenigsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/blue-bayou-review-no-direction-home.html | â€˜Blue Bayouâ€™ Review: No Direction Home | False | By Jeannette Catsoulis | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/savior-for-sale-review.html | â€˜Savior for Sale: Da Vinciâ€™s Lost Masterpieceâ€™ Review: Doubling Down | False | By Glenn Kenny | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/los-ultimos-frikis-review.html | â€˜Los Ãšltimos Frikisâ€™ Review: Keep On Rocking in Cuba | False | By Nicolas Rapold | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/prisoners-of-the-ghostland-review.html | â€˜Prisoners of the Ghostlandâ€™ Review: Going Nuclear | False | By Jeannette Catsoulis | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/the-nowhere-inn-review.html | â€˜The Nowhere Innâ€™ Review: Personalities, Disordered | False | By Ben Kenigsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/wife-of-a-spy-review-trust-or-fear-in-love-and-war.html | â€˜Wife of a Spyâ€™ Review: Trust or Fear in Love and War? | False | By Glenn Kenny | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/cry-macho-review.html | â€˜Cry Machoâ€™ Review: The Good, the Bad and the Poultry | False | By A.O. Scott | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/the-mad-womens-ball-review.html | â€˜The Mad Womenâ€™s Ballâ€™ Review: A Shock Within the System | False | By Lisa Kennedy | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/my-name-is-pauli-murray-review.html | â€˜My Name Is Pauli Murrayâ€™ Review: Ahead of the Times | False | By Beatrice Loayza | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/the-eyes-of-tammy-faye-review.html | â€˜The Eyes of Tammy Fayeâ€™ Review: Fall From Grace | False | By A.O. Scott | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/sports/basketball/pascal-siakam-toronto-raptors.html | Pascal Siakam Has Heard the Rumors, but Heâ€™s Ready to Lead | False | By Sopan Deb | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/julius-jones-oklahoma-clemency.html | On Death Row Half His Life, Oklahoma Man May Be a Step Closer to Release | False | By Jacey Fortin | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/lucid-motors-tesla.html | Lucid Motors beats Tesla in range, going 520 miles on a charge, the E.P.A. says. | False | By Niraj Chokshi | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/economy/retail-sales-august-2021.html | Retail sales rose in August, highlighting an inconsistency of consumer spending. | False | By Coral Murphy Marcos | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/natural-gas-prices-britain-fertilizer.html | High natural gas prices lead to a shutdown of British fertilizer plants. | False | By Stanley Reed | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/style/parents-money-down-payment.html | Where Was This Money When I Made My Down Payment? | False | By Philip Galanes | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/arts/music/buena-vista-social-club-anniversary.html | â€˜Buena Vista Social Clubâ€™ at 25: Memories of Memories | False | By Isabelia Herrera, Jon Pareles and Giovanni Russonello | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Sydney Franklin | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/climate/exxon-oil-disinformation-house-probe.html | House Panel Expands Inquiry Into Climate Disinformation by Oil Giants | False | By Hiroko Tabuchi | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/realestate/best-places-electric-cars.html | The Best (and Worst) Metro Areas for Electric Cars | False | By Michael Kolomatsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/sports/baseball/ruly-carpenter-dead.html | Ruly Carpenter, 81, Dies; Owned the Philliesâ€™ First Championship Team | False | By Richard Sandomir | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/movies/max-harwood-everybodys-talking-about-jamie.html | A Young Actor Steps Out of School and Into the High Heels of â€˜Jamieâ€™ | False | By Alexis Soloski | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/politics/carnegie-endowment-pace-cuellar.html | California Judge Cuéllar to Lead Influential Think Tank | False | By Michael Crowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/marks-spencer-brexit-france.html | The British retailer Marks & Spencer blames Brexit as it closes French stores. | False | By Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/economy/fed-ethics-rules-kaplan-rosengren.html | The Fed will re-examine ethics rules after trades by two officials drew scrutiny. | False | By Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/europe/france-australia-uk-us-submarines.html | In Submarine Deal With Australia, U.S. Counters China but Enrages France | False | By Roger Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/arts/music/wajdi-mouawad-oedipe-paris-opera.html | With a Rare â€˜Oedipe,â€™ the Paris Opera Pulls Together | False | By Laura Cappelle | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/fr/2021/09/16/arts/mouawad-oedipe-opera-liban.html | Un Oedipe qui relance lâ€™Opéra de Paris | False | By Laura Cappelle | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/health/nurses-aides-vaccination-rate.html | At U.S. nursing homes, aides were the least likely workers to be vaccinated, a study shows. | False | By Reed Abelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/roaring-kitty-gamestop-massmutual-settlement.html | Ex-Employer of GameStop Trader â€˜Roaring Kittyâ€™ Fined for Lack of Oversight | False | By Matt Phillips | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/little-girl-review.html | â€˜Little Girlâ€™ Review: Growing Up and Seeking Peace | False | By Beatrice Loayza | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-books-actors-artists-fall-2021.html | Get to Know Your Favorite Actors and Artists a Little Better | False | By Elisabeth Egan and Joumana Khatib | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-nonfiction-books-fall-2021.html | 11 New Works of Nonfiction to Read This Season | False | By Miguel Salazar and Joumana Khatib | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-memoirs-fall-2021.html | 7 New Memoirs to Read This Season | False | By Joumana Khatib and Elisabeth Egan | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-biography-books-fall.html | 5 New Biographies to Read This Season | False | By Joumana Khatib and Elisabeth Egan | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-books-pandemic-metoo-current-affairs.html | 6 New Books on the Pandemic, #MeToo and Other Timely Topics | False | By Joumana Khatib and Elisabeth Egan | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/new-fiction-books-fall.html | 20 New Works of Fiction to Read This Season | False | By Joumana Khatib | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/opinion/letters/antipsychotic-drugs-nursing-homes.html | The Use of Antipsychotic Drugs in Nursing Homes | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/in-balanchines-classroom-review.html | â€˜In Balanchineâ€™s Classroomâ€™ Review: Teaching the Ineffable | False | By Teo Bugbee | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-21 | https://www.nytimes.com/2021/09/16/arts/historian-martha-s-jones-book-deal.html | Historian of Race in America Gets an Unusual Four-Book Deal | False | By Jennifer Schuessler | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-24 | https://www.nytimes.com/2021/09/16/arts/design/galleries-nyc-alvaro-barrington-jill-freedman.html | Art Gallery Shows to See Right Now | False | By Roberta Smith and Arthur Lubow | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/business/media/piers-morgan-rupert-murdoch-news-corp.html | Piers Morgan signs a new deal with his first boss, Rupert Murdoch. | False | By Katie Robertson | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/alex-murdaugh-murders.html | Alex Murdaugh Charged With Fraud After Asking Former Client to Kill Him | False | By Nicholas Bogel-Burroughs | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/saint-narcisse-review.html | â€˜Saint-Narcisseâ€™ Review: A Classic Romance Between Twin Flames | False | By Teo Bugbee | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/dance/light-and-desire-review-colleen-thomas.html | â€˜Light and Desireâ€™ Review: Express Yourself, if You Can | False | By Brian Seibert | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-20 | https://www.nytimes.com/2021/09/16/technology/snowden-spying-big-tech.html | The Spying That Changed Big Tech | False | By Shira Ovide | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/arts/television/queens-gambit-lawsuit.html | A Chess Pioneer Sues, Saying She Was Slighted in â€˜The Queenâ€™s Gambitâ€™ | False | By Matt Stevens | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/music/hamilton-atlanta-covid.html | â€˜Hamiltonâ€™ Cancels Atlanta Performance Over Covid Concerns | False | By Michael Paulson | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/design/mickalene-thomas-lisa-yuskavage-alison-elizabeth-taylor.html | A New Level of Ambition in Art by 3 Women | False | By Roberta Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/americas/haiti-president-politics.html | Floods, Hunger, Violence: A Power Struggle Is the Least of Haitiâ€™s Worries. | False | By Anatoly Kurmanaev | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/television/fiasco-review.html | Review: â€˜Fiasco,â€™ a Look at How America Got to Where It Is | False | By Mike Hale | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/middleeast/ida-nudel-dead.html | Ida Nudel, â€˜Angelâ€™ to Soviet Jews Seeking to Flee, Dies at 90 | False | By Sam Roberts | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/music/sun-sea-ben-climate.html | Review: In â€˜Sun & Sea,â€™ We Leave Away the End of the World | False | By Jason Farago | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/nyregion/ben-and-jerrys-israel-unilever.html | N.J. to Pull $182 Million Out of Unilever Over Ben & Jerryâ€™s and Israel | False | By Patrick McGeehan | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/climate/climate-change-drought-temperature.html | Climate Scientists Forecast High Temperatures Into the Fall | False | By Henry Fountain | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/europe/russia-election-vote-putin.html | As Russians Vote, Resignation, Anger and Fear of a Post-Putin Unknown | False | | | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/joan-washington-dead.html | Joan Washington, Dialect Coach to the Stars, Dies at 74 | False | By Clay Risen | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/television/ghosts-wara-formula-1-streaming.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/politics/michael-sussmann-indictment-durham-investigation.html | Trump-Era Special Counsel Secures Indictment of Lawyer for Firm With Democratic Ties | False | By Charlie Savage and Adam Goldman | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/arts/shadowboxes-village-voices.html | Interactive Shadowboxes Breathe Life Into the Legacies of Village Artists | False | By Laura Zornosa | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/nyregion/r-kelly-trial-letters.html | R. Kelly Pressed Victims to Write Letters Absolving Him, Prosecutors Say | False | By Emily Palmer | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/africa/isis-sahara.html | Death of Jihadist Behind Attack on U.S. Soldiers Is Latest Blow for Militants | False | By Ruth Maclean | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/middleeast/lebanon-hezbollah-iran-fuel.html | With Fuel from Iran, Hezbollah Steps In Where Lebanon Has Failed | False | By Ben Hubbard and Hwaida Saad | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/americas/venezuela-rights.html | Venezuelaâ€™s Judicial System Abets Repression, Says U.N. Rights Panel | False | By Nick Cumming-Bruce | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/world/europe/russia-movie-space.html | Russia to Open New Frontier in Space, Shooting First Full-Length Movie | False | By Andrew E. Kramer | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/politics/sackler-bankruptcy-plan.html | U.S. Seeks to Block Bankruptcy Plan That Would Free Sacklers From Opioid Claims | False | By Katie Benner | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/movies/jane-powell-dead.html | Jane Powell, Hollywoodâ€™s Girl Next Door, Is Dead at 92 | False | By Robert Berkvist | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-19 | https://www.nytimes.com/2021/09/16/opinion/prison-mercy-clemency.html | I Am Serving 28 Years to Life. Why Does One Person Decide if I Deserve Mercy? | False | By John J. Lennon | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/opinion/psychology-consciousness-behavior.html | Is Self-Awareness a Mirage? | False | By David Brooks | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/theater/sondheim-new-musical.html | Sondheim Is Writing a New Musical, and Hopes to Stage It Next Year | False | By Michael Paulson | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/politics/blob-afghanistan-withdrawal-biden.html | For Some, Afghanistan Outcome Affirms a Warning: Beware the Blob | False | By Sarah Lyall | 2021-11-01 | TX 9-078-855 |
| 2021-09-16 | 2021-09-18 | https://www.nytimes.com/2021/09/16/opinion/Hunt-bison-Grand-Canyon-National-Park.html | Donâ€™t Let Hunters Kill Bison Inside a National Park | False | By Matthew Scully | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-28 | https://www.nytimes.com/2021/09/16/well/air-quality-brain-function.html | Is Bad Indoor Air Dulling Your Brain? | False | By Tara Parker-Pope | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/16/us/texas-migrants-del-rio.html | Thousands of Migrants Huddle in Squalid Conditions Under Texas Bridge | False | By James Dobbins, Eileen Sullivan and Edgar Sandoval | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/arts/music/ti-tiny-sexual-assault.html | T.I. and Tiny Will Not Be Charged in Los Angeles Sexual Assault Investigation | False | By Joe Coscarelli | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/us/politics/anthony-gonzalez-ohio-trump.html | Ohio House Republican, Calling Trump â€˜a Cancer,â€™ Bows Out of 2022 | False | By Jonathan Martin | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/16/science/inspiration4-medical-research.html | Who Gets Sick in Space? Orbital Tourists May Offer Better Clues. | False | By Kenneth Chang | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/16/crosswords/daily-puzzle-2021-09-17.html | Big Game | False | By Isaac Aronow | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/style/modern-love-step-adoption-searching-for-my-father.html | Hearing His Voice Changed Everything | False | By Michâ€™elle Dawson Haber | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/books/review/brian-selznick-kaleidoscope.html | Brian Selznickâ€™s a Lockdown Masterpiece | False | By Adam Gidwitz | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/books/review/kate-dicamillo-sophie-blackall-the-beatryce-prophecy.html | Kate DiCamilloâ€™s a New Novel, About a Girl Who Would Be King | False | By Naomi Novik | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/world/australia/melbourne-picnic-freedom-covid.html | Why Reviving the Right to Picnic Offers Hope in Melbourne | False | By Besha Rodell | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/today-spaper/quotation-of-the-day/plant-based-foods-expand-and-chase-flexitarians.html | Quotation of the Day: Plant-Based Foods Expand and Chase Flexitarians | False | | | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/pageoneplus/corrections-sept-17-2021.html | Corrections: Sept. 17, 2021 | False | | | TX 9-078-855 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/business/shang-chi-china-marvel.html | â€˜Shang-Chiâ€™ Weis a Warm Asia Greeting. Then Thereâ€™s China. | False | By Jin Yu Young, Amy Chang Chien and Azi Paybarah | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/crosswords/spelling-bee-2021-09-17.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/business/retail-vacancies-midtown-manhattan.html | Retailers Rethink Pandemic-Battered Manhattan | False | By Julie Creswell | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/world/europe/russia-elections-interference.html | Fake Parties and Cloned Candidates: How the Kremlin â€šÂ Manages' Democracy | False | By Andrew E. Kramer | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/business/merkel-economy-germany-elections.html | Merkel Leaves the German Economy With Trouble Under the Hood | False | By Jack Ewing and Melissa Eddy | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/books/review/afghanistan-a-double-bind-and-other-letters-to-the-editor.html | Afghanistan, a Double Bind and Other Letters to the Editor | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/books/review/new-paperbacks.html | New in Paperback: â€šÂ Red Comet: The Short Life and Blazing Art of Sylvia Plathâ€šÂ and â€šÂ Sisterâ€šÂ | False | By Jennifer Krauss | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/books/review/reflections-of-a-nonpolitical-man-thomas-mann.html | Thomas Mann on the Artist vs. the State | False | By Christopher Beha | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/us/untermyer-garden-sunset-gala.html | A Sunset Farewell to Summer | False | By Denny Lee | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/us/politics/biden-climate-forum.html | Biden implores world leaders to take action on climate change: â€šÂ We donâ€šÂ  have a lot of time.â€šÂ | False | By Lisa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/sports/ncaafootball/robert-gates-ncaa-interview.html | Robert Gates on Org Charts at N.C.A.A. and Pentagon: They â€šÂ re â€šÂ Incomprehensibleâ€šÂ | False | By Alan Blinder | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/nyregion/Noah-Syndergaard-Mets.html | Why This Superstar Pitcher for the Mets Started a Book Club | False | By Alyson Krueger | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/justin-cooke-erik-wallin-wedding.html | A Bond Built in Brooklyn | False | By Peter Libbey | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/fall-season-anxiety-excitement.html | Fall Preview: The Thrill Is Back. So Is the Anxiety. | False | By Amanda Hess | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/hannah-smith-varun-anand-wedding.html | In Love Thanks to Politics â€šÂ â€ and Transparency | False | By Kristen Bayrakdarian | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/arts/television/emmys-nominees-list-2021.html | Emmys 2021: The List of Nominees | False | By The New York Times | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/valeria-duenas-john-garfinkel-wedding.html | An â€šÂ Accident of Geographyâ€šÂ Was the Start of Forever | False | By Becca Foley | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/dana-rhoden-michael-baran-wedding.html | A Courtship Built on Adventure | False | By Linda Marx | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/music/music-industry-covid-concerts.html | 5 Pros in the Concert Trenches on Getting (Carefully) Back to Work | False | By Jeremy Gordon | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/opinion/trump-voter-fraud-claims.html | Donâ€šÂ  Let Trump Steal the Show With â€šÂ Stop the Stealâ€šÂ | False | By Jamelle Bouie | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/arts/music/symphony-bruckner-hrusa-bamberg.html | There Are Three Versions of Brucknerâ€šÂ s Fourth. Why Choose? | False | By J.S. Marcus | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/your-money/fafsa-changes-2022.html | Whatâ€šÂ s Changing in the New FAFSA and Whatâ€šÂ s Not | False | By Ann Carrns | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/mariama-diallo-benjamin-dickinson-wedding.html | Three Years Later, the Two Ran Off Together | False | By Vincent M. Mallozzi | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/music/mickey-guyton-remember-her-name.html | Nashville Didnâ€šÂ  Make Room for Mickey Guyton. So She Made Her Own. | False | By Jon Caramanica | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/us/politics/capitol-riot-pro-trump-claims.html | Debunking the Pro-Trump Rightâ€šÂ s Claims About the Jan. 6 Riot | False | By Alan Feuer | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/lauren-annunziata-gabriel-piscione-wedding.html | Love at First Slice | False | By Emma Grillo | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/sports/ncaafootball/ncaa-robert-gates.html | Robert Gates Ran the Pentagon. Can He Help Save the N.C.A.A.? | False | By Alan Blinder | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/jamie-drucker-scott-huber-wedding.html | First Came Lightning, Then Marriage | False | By Jenny Block | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/nyregion/how-a-barber-and-journaling-expert-spends-his-sundays.html | How a Barber and Journaling Expert Spends His Sundays | False | By Matthew Daddona | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/realestate/dating-historic-houses.html | How Old Is This Old House? | False | By Jim Zarroli | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/nyregion/special-needs-children-coronavirus-pandemic.html | Parents of Students With Disabilities Try to Make Up for Lost Year | False | By Amanda Morris | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/victoria-lee-benjamin-bratcher-wedding.html | Theater Majors Unite at the Altar | False | By Jenny Block | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/kassie-edwards-michael-rusakavich-weddings.html | First Came Friendship for an Activist and a Single Father of Five | False | By Tammy LaGorce | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/opinion/sunday/fracking-pennsylvania-water-contamination.html | They Couldnâ€šÂ  Drink Their Water. And Still, They Stayed Quiet. | False | By Colin Jerolmack and Tristan Spinski | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/movies/many-saints-of-newark-sopranos-characters.html | A â€šÂ Sopranosâ€šÂ Family Tree | False | By Calum Marsh | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/sports/baseball/somerset-patriots-flooding.html | A Flooded Stadium Went Viral, but the Home Team Didnâ€šÂ  Quit | False | By Kevin Armstrong and Brian Fraser | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/music/parquet-courts-remi-wolf-illuminati-hotties.html | Fall Brings a Bounty of New Albums. Watch for These 3. | False | By Lindsay Zoladz | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/realestate/house-history-research.html | How to Learn More About the History of Your Home | False | By Bridget Shirvell | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/europe/russia-navalny-app-election.html | Google and Apple, Under Pressure From Russia, Remove Voting App | False | By Anton Troianovski and Adam Satariano | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/nyregion/nj-flooding-ida-damage.html | He Was Swept Down a Sewer Pipe: â€šÂ I Just Let the Water Take Meâ€šÂ | False | By Tracey Tully | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/ts-madison-steals-the-spotlight.html | TS Madison Steals the Spotlight | False | By Sandra E. Garcia | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/world/asia/hong-kong-tiananmen-square-alliance-facebook.html | Hong Kong Forces Tiananmen Vigil Group to Delete Online Presence | False | By Vivian Wang | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/world/europe/zemmour-france-presidency-trump.html | From TV to the French Presidency? A Right-Wing Star Is Inspired by Trump | False | By Norimitsu Onishi | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/world/europe/mariah-carey-irish-liquor-trademark.html | Black Irish, Mariah Careyâ€šÂ s New Liquor, Canâ€šÂ  Be Sold in Ireland | False | By Claire Fahy | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/africa/biden-ethiopia-tigray-sanctions.html | Biden Threatens New Sanctions Against Ethiopia War Leaders | False | By Declan Walsh | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/movies/jessica-chastain-eyes-of-tammy-faye.html | How Jessica Chastain Became Tammy Faye | False | By Dave Itzkoff | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/your-money/tax-changes-wealthy.html | Proposed Tax Changes Focus on the Wealthy | False | By Paul Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/dance/fall-dance-calendar.html | All the Ways to Fall for Dance Again Onstage and Beyond | False | By Margaret Fuhrer | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/movies/new-fall-movies-calendar.html | New Fall Movies 2021: Here are More Than 125 Coming Soon | False | By Ben Kenigsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/television/new-fall-tv-calendar.html | Fall TV 2021: The 31 Shows to Watch | False | By Mike Hale | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/design/art-museums-shows-exhibitions-fall-calendar.html | These Are the Art Shows and Events to See This Season | False | By Will Heinrich | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/music/fall-music-pop-jazz-calendar.html | 66 Pop and Jazz Albums, Shows and Festivals Coming This Fall | False | By Elysa Gardner, Jeremy Gordon, Olivia Horn, Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/theater/broadway-theater-plays-musicals.html | Theater to See This Season After a Very Long Intermission | False | By Steven McElroy | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/brian-laundrie-gabby-petito.html | Police Search Florida Wilderness for â€˜Person of Interestâ€™ in Van Mystery | False | By Maria Cramer and Michael Levenson | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/health/elderly-opioids-drugs-theft.html | The Pain Wouldnâ€™t Stop â€” Because Her Medication Had Been Stolen | False | By Paula Span | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/utah-county-weddings-virtual.html | Utah Is a Destination Wedding Hot Spot, No Travel Required | False | By Valeriya Safronova | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/live/2021/09/17/business/economy-stock-market-news/how-goldman-sachs-is-adjusting-its-business-in-britain-after-brexit | How Goldman Sachs is adjusting its business in Britain after Brexit. | False | By Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/sports/soccer/barcelona-champions-league.html | At Barcelona, a Feeling Worse Than Sorrow: Pity | False | By Rory Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/books/national-book-awards-2021-longlist.html | National Book Awards Announces Its 2021 Nominees | False | By Elizabeth A. Harris | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/17/science/giraffes-fighting.html | Giraffes Prefer a Fair Fight | False | By Joshua Rapp Learn | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-26 | https://www.nytimes.com/2021/09/17/well/live/how-much-water-should-I-drink.html | How Much Water Do You Actually Need? | False | By Christie Aschwanden | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/sept-18-rally-capitol.html | U.S. officials warn of potential violence at the Sept. 18 rally, but see no â€˜specific or credible plot.â€™ | False | By Zolan Kanno-Youngs and Luke Broadwater | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 0001-01-01 | https://www.nytimes.com/live/2021/09/17/world/covid-delta-variant-vaccine/a-new-study-suggests-that-childrens-eyesight-may-have-worsened-during-lockdown | A new study suggests that childrenâ€™s eyesight may have worsened during lockdown. | False | By Azi Paybarah and John Yoon | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/arts/classical-concerts-opera-now.html | Finally, a Lot of Classical Music and Opera to Hear This Season | False | By Zachary Woolfe | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/movies/five-horror-movies-to-stream-now.html | Five Horror Movies to Stream Now | False | By Erik Piepenburg | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/opinion/letters/hospitals-health-workers-covid.html | Hospitals and Health Care Workers, Overwhelmed by Covid | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/style/jen-psaki-biden-press-secretary.html | Bully Pulpit No More: Jen Psakiâ€™s Turn at the Lectern | False | By Michael M. Grynbaum | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/nyregion/carmines-nyc-hostess-attacked.html | Tourists Attack N.Y.C. Restaurant Hostess Over Vaccine Proof, Police Say | False | By Ashley Wong, Christina Morales and Precious Fondren | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/business/a-treasure-in-a-tree-birders-on-their-expensive-habit.html | â€˜A Treasure in a Tree!â€™: Birders on Their (Expensive) Habit | False | By Julia Rothman and Shaina Feinberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/nyregion/rikers-island-crisis.html | Hochul Orders Release of 191 Detainees as Rikers Crisis Deepens | False | By Rebecca Davis Oâ€™Brien and Chelsia Rose Marcius | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/asia/panjshir-resistance-taliban-massoud.html | In Panjshir, Few Signs of an Active Resistance, or Any Fight at All | False | By Jim Huylebroek and Victor J. Blue | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/books/review-peril-bob-woodward-robert-costa-trump-biden.html | Bob Woodward Extends His Trump Chronicles With the Chaotic Transfer of Power | False | By John Williams | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/business/energy-environment/hurricane-ida-entergy-power-outage-new-orleans.html | Why Louisianaâ€™s Electric Grid Failed in Hurricane Ida | False | By Peter Eavis and Ivan Penn | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/movies/everybodys-talking-about-jamie-review.html | â€˜Everybodyâ€™s Talking About Jamieâ€™ Review: Drag Queen Dreams | False | By Elisabeth Vincentelli | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-22 | https://www.nytimes.com/2021/09/17/dining/pasta-garlic-olive-oil-pepperoni.html | Pasta Aglio e Olio Gets a Plus One | False | By Melissa Clark | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/world/europe/sona-jobarteh-griot-kora.html | A Celebrated Virtuoso on an Instrument She Wasnâ€™t Meant to Play | False | By Aina J. Khan | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-22 | https://www.nytimes.com/2021/09/17/dining/drinks/columbia-gorge-wine.html | Great Oregon Wines Beyond the Willamette Valley | False | By Eric Asimov | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/europe/imperial-measurements-pounds-ounces-return.html | Britain Signals Intent to Revert to the Imperial System | False | By Jenny Gross | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/arts/design/christo-wrap-arc-de-triomphe-paris.html | Wrapped Arc de Triomphe Is Christoâ€™s Fleeting Gift to Paris | False | By Roger Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/business/imf-world-bank-kristalina-georgieva.html | I.M.F. chief says claims she inflated China data at World Bank are â€˜not true.â€™ | False | By Alan Rappeport | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/arts/dance/julie-mayo-nerve-show-review.html | Review: A Choreographerâ€™s of-the-Moment Brand of â€˜Not Knowingâ€™ | False | By Siobhan Burke | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/climate/climate-change-united-nations.html | United Nations Warns of â€˜Catastrophic Pathwayâ€™ With Current Climate Pledges | False | By Somini Sengupta | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/podcasts/elizabeth-holmes-gender.html | Does Elizabeth Holmesâ€™s Gender Matter? | False | By Lauren Jackson | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/devious-licks-tiktok.html | TikTokâ€™s Latest Craze: Stealing Stuff From School | False | By Giulia Heyward | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/business/economy/federal-reserve-virtual-currency-stablecoin.html | Why Washington Worries About Stablecoins | False | By Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-17 | https://www.nytimes.com/2021/09/17/dining/chicken-steam-roast-recipe-wedding-dish.html | A Wedding Dish Worthy of Weeknight | False | By Zainab Shah | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/pentagon-drone-strike-afghanistan.html | Pentagon acknowledges Aug. 29 drone strike in Afghanistan was a tragic mistake that killed 10 civilians. | False | By Eric Schmitt and Helene Cooper | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-19 | https://www.nytimes.com/2021/09/17/world/europe/biden-china-europe-submarine-deal.html | The Sharp U.S. Pivot to Asia Is Throwing Europe Off Balance | False | By Steven Erlanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/movies/toronto-international-film-festival-highlights.html | An Eerie, Thrilling Trip to the Toronto International Film Festival | False | By Manohla Dargis | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/science/space/antony-hewish-dead.html | Antony Hewish, Astronomer Honored for the Discovery of Pulsars, Dies at 97 | False | By Nicholas Wade | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/sequoia-trees-fire.html | Sequoias Are Being Wrapped in Special Foil to Protect Them From Fires | False | By Christine Hauser | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/north-carolina-voter-id-law.html | North Carolina court strikes down a voter ID law, citing racial discrimination. | False | By Michael Wines | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/europe/france-ambassador-recall-us-australia.html | Furious Over Sub Deal, France Recalls Ambassadors to U.S. and Australia | False | By Roger Cohen and Michael D. Shear | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/business/pelvic-mesh-personal-injury-scheme.html | Two men plead guilty in a personal injury scheme involving pelvic mesh implants. | False | By Matthew Goldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/michael-sussman-russia-investigation.html | A prominent lawyer pleads not guilty in the inquiry examining the Russia investigation. | False | By Adam Goldman and Charlie Savage | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-21 | https://www.nytimes.com/2021/09/17/arts/design/yves-bouvier-dmitry-rybolovlev-geneva.html | Prosecutor in Geneva Drops Criminal Inquiry in $2 Billion Art Dispute | False | By Graham Bowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/technology/theranos-whistle-blower-erika-cheung-elizabeth-holmes.html | Theranos whistle-blower concludes her testimony in trial of Elizabeth Holmes. | False | By Erin Woo and Erin Griffith | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/arts/design/meadows-chattanooga-lynching-memorial.html | Some Asked, â€˜Does Chattanooga Need a Lynching Memorial?â€™â€¦ | False | By Chris Moody | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/asia/taliban-women-ministry-religious-police.html | Taliban Seize Womenâ€™s Ministry Building for Use by Religious Police | False | By Jim Huylebroek, Wali Arian and Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/arts/music/ralph-irizarry-dead.html | Ralph Irizarry, Innovative Latin Percussionist, Dies at 67 | False | By Richard Sandomir | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-20 | https://www.nytimes.com/2021/09/17/arts/new-york-public-library-picture-collection.html | New York Public Library to Keep Picture Collection Browsable | False | By Arthur Lubow | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/americas/canada-election-liberals-trudeau.html | As Populists Decline, the Center-Left Sees Hints of a Comeback | False | By Max Fisher | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-10-03 | https://www.nytimes.com/2021/09/17/magazine/gayl-jones-novel-palmares.html | She Changed Black Literature Forever. Then She Disappeared. | False | By Imani Perry | 2021-12-01 | TX 9-103-504 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/national-mall-covid-deaths.html | Memorial Along National Mall Offers Stark Reminder of Virusâ€™s Toll | False | By Chris Cameron | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/technology/apple-employe-ee-unrest.html | Tim Cook Faces Surprising Employee Unrest at Apple | False | By Jack Nicas and Kellen Browning | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/fda-pfizer-booster-covid.html | F.D.A. Advisory Panel Recommends Pfizer Boosters for Older People and Others at High Risk | False | By Sharon LaFraniere and Noah Weiland | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/house-republicans-impeachment-trump.html | And Then There Were 9: The Road Ahead for Pro-Impeachment House Republicans | False | By Catie Edmondson and Reid J. Epstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/robert-durst-murder-trial.html | Robert Durst Found Guilty of Murder After Decades of Suspicion | False | By Vivian S. Bagli | 2021-11-01 | TX 9-078-855 |
| 2021-09-17 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/william-walker-capitol-riot-security.html | Sidelined on Jan. 6, Walker Has Top Job Securing Capitol Against a Repeat | False | By Luke Broadwater | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/politics/us-france-australia-betrayal.html | Secret Talks and a Hidden Agenda: Behind the U.S. Defense Deal That France Called a â€˜Betrayalâ€™â€¦ | False | By David E. Sanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/17/us/haitians-border-patrol.html | How Hope, Fear and Misinformation Led Thousands of Haitians to the U.S. Border | False | By James Dobbins, Natalie Kitroeff, Anatoly Kurmanaev, Edgar Sandoval and Miriam Jordan | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/17/world/middleeast/bouteflika-algeria-president-dies.html | Abdelaziz Bouteflika, Algeriaâ€™s Longest-Serving President, Dies at 84 | False | By Aout Jalal Zerdoumi and Carlotta Gall | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/18/crosswords/daily-puzzle-2021-09-18.html | Home of a Massive Flock | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/today/paper/quotation-of-the-day-its-always-going-to-haunt-me.html | Quotation of the Day: â€˜Itâ€™s Always Going to Haunt Meâ€™â€¦ | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/18/pageoneplus/corrections-sept-18-2021.html | Corrections: Sept. 18, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/crosswords/spelling-bee-2021-09-18.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/18/business/wildfires-goats-prevention.html | The Unconventional Weapon Against Future Wildfires: Goats | False | By Coral Murphy Marcos and Amanda Lucier | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/es/2021/09/18/espanol/rusia-violencia-domestica.html | Elecciones en Rusia: las activistas llevan la violencia domÃ©stica a la agenda electoral | False | By Valerie Hopkins | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-11-14 | https://www.nytimes.com/2021/09/18/books/review/generation-occupy-michael-levitin.html | Was Occupy Wall Street the â€˜Beginning of the Beginningâ€™? | False | By Todd Gitlin | 2022-02-03 | TX 9-117-906 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/style/covid-antibodies-calories.html | Some Rich People Are Counting Their Antibodies â€˜Like Caloriesâ€™â€¦ | False | By Alyson Krueger | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/18/arts/news-thriller-novels.html | When 7 Psychopaths Enroll at the Same School, Terror Ensues | False | By Sarah Lyall | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/style/emmanuel-olunkwa-pin-up-magazine.html | A Multifaceted Designer Gets a New Platform | False | By Alex Hawgood | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/election-workers-legal-aid.html | Harassed and Harangued, Poll Workers Now Have a New Form of Defense | False | By Michael Wines | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/insider/in-portraits-seared-memories-of-the-capitol-riot.html | In Portraits, Seared Memories of the Capitol Riot | False | By Terence McGinley | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/business/smallbusiness/small-business-vaccine-mandate-threshold.html | 100 Isnâ€™t a Magic Number, So Why Is It Part of the Vaccine Mandate? | False | By Stacy Cowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/nyregion/east-orange-nj-turf-fields.html | As Climate Change Fears Grow, a Real Fight Over Fake Turf | False | By Tracey Tully | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/health/covid-antibody-regeneron.html | They Shunned Covid Vaccines but Embraced Antibody Treatment | False | By Benjamin Mueller | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-28 | https://www.nytimes.com/2021/09/18/world/middleeast/iran-nuclear-fakhrizadeh-assassination-israel.html | The Scientist and the A.I.-Assisted, Remote-Control Killing Machine | False | By Ronen Bergman and Farnaz Fassihi | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/18/world/covid-trash-recycling.html | The Covid Crisis Is Now a Garbage Crisis, Too | False | By Mike Ives | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/es/2021/09/18/espanol/Kirsten-Dunst-power-of-the-dog.html | â€˜Es bueno envejecerâ€™: Kirsten Dunst habla de sus miedos y los retos de su carrera | False | By Kyle Buchanan | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/business/dealbook/stock-buyback-tax.html | Why Taxing Stock Buybacks Is the Wrong Fix for Executive Pay | False | By Roger Lowenstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/style/jeff-probst-survivor.html | Jeff Probst Is the Ultimate â€˜Survivorâ€™â€¦ | False | By Brennan Carley | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/americas/cuba-podcasts.html | Despite Censorship and Poor Internet, Cuban Podcasts Are Booming | False | By Ernesto Londoñoâ€¦ | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/africa/covid-vaccine-senegal.html | In Senegal, Demand for Covid Vaccines Grows, but TheyâÂÂre Hard to Get | False | By Mady Camara and Ruth Maclean | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/politics/capitol-sept-18-rally.html | Sparse Right-Wing Protest of Jan. 6 Arrests Draws Huge Police Response | False | By Jonathan Weisman and Matthew Rosenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/sports/baseball/jose-abreu-white-sox.html | A Metronome of Power Keeps the White Sox Humming | False | By James Wagner | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/realestate/do-i-need-to-clean-up-my-attic-before-i-list-my-house.html | Do I Need to Clean Up My Attic Before I List My House? | False | By Ronda Kaysen | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/opinion/elizabeth-holmes-AOC-dress.html | Never Complain, Never Explain | False | By Maureen Dowd | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/opinion/drug-market-prescription-generic.html | Our Drug Supply Is Sick. How Can We Fix It? | False | By Farah Stockman | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/opinion/politics/general-milley-woodward.html | The Deeper Problem Behind General MilleyâÂÂs âÂÂSecret Phone CallsâÂÂ | False | By Kori Schake | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/asia/afghanistan-drone-strike-reaction.html | First Tied to ISIS, Then to U.S.: Family in Drone Strike Is Tarnished Twice | False | By Matthieu Aikins and Alissa J. Rubin | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-18 | https://www.nytimes.com/2021/09/18/crosswords/variety-takeaway-crossword.html | Variety: Takeaway Crossword | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/business/economy/biden-spending-bill.html | BidenâÂÂs Entire Presidential Agenda Rests on Expansive Spending Bill | False | By Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/texas-republicans-democrats.html | Texas Lawmakers, After a Rightward Shift, Plan for More of the Same | False | By J. David Goodman | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/ida-louisiana-power-outages.html | Three Weeks After Hurricane Ida, Parts of Southeast Louisiana Are Still Dark | False | By Sophie Kasakove | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/canada/justin-trudeau-snap-election.html | Trudeau Seeks a Fresh Start, but Many Voters See a Power Grab | False | By Ian Austen | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/middleeast/iraq-karbala-iran-militias.html | âÂÂThere Is ChaosâÂÂ: Iran-Backed Militias Battle Activists in a Holy Iraqi City | False | By Jane Arraf | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/politics/biden-administration-haiti-texas.html | Biden Administration to Deport Haitians in South Texas | False | By Eileen Sullivan and Miriam Jordan | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/world/europe/britain-us-france-submarines-brexit.html | Submarine Deal Gives Post-Brexit Britain Its Moment on the Global Stage | False | By Mark Landler | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/us/california-recall-orange-county.html | In Orange County, the RecallâÂÂs Defeat Echoes Years of G.O.P. Erosion | False | By Jill Cowan and Shane Goldmacher | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/opinion/sunday/manchin-vote-voting-bill.html | Joe Manchin Got the Voting Bill He Wanted. Time to Pass It. | False | By The Editorial Board | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/opinion/covid-coronavirus-death.html | What if Covid Were 10 Times Deadlier? | False | By Ross Douthat | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/sports/tennis/davis-cup-forest-hills.html | A Week After the Open, Championship Tennis Continues in Queens | False | By David Waldstein and Karsten Moran | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/arts/music/bennie-pete-dead.html | Bennie Pete, Bandleader Who Kept the Beat After Katrina, Dies at 45 | False | By Alex Vadukul | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/nyregion/lee-zeldin-leukemia.html | Rep. Lee Zeldin Confirms Leukemia Diagnosis | False | By Maggie Haberman | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-20 | https://www.nytimes.com/2021/09/18/arts/adalberto-alvarez-dead.html | Adalberto áÂÂlvarez, Latin Dance Music Maestro, Is Dead at 72 | False | By Lizette Alvarez | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-19 | https://www.nytimes.com/2021/09/18/crosswords/daily-puzzle-2021-09-19.html | New Look | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-21 | https://www.nytimes.com/2021/09/18/arts/yolanda-lopez-dead.html | Yolanda LóÂÂpez, Artist Who Celebrated Working-Class Women, Dies at 78 | False | By Jori Finkel | 2021-11-01 | TX 9-078-855 |
| 2021-09-18 | 2021-09-21 | https://www.nytimes.com/2021/09/18/arts/peter-williams-dead.html | Peter Williams, 69, Dies; His Art Evoked Black Lives, Including His | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/nyregion/carmines-vaccination-fight.html | Footage Reveals New Details in Tourist Melee at N.Y.C. Restaurant | False | By Kimiko de Freytas-Tamura | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/science/spacex-inspiration4.html | Inspiration4 Astronauts Beam After Return From 3-Day Journey to Orbit | False | By Kenneth Chang | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/middleeast/israel-prison-escape-palestinians.html | Israel Captures Last 2 Palestinian Inmates Still Free After Prison Break | False | By Patrick Kingsley | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/football/carl-nassib-raiders-gay.html | Carl Nassib Made History, but Also a Big Play | False | By Emmanuel Morgan | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/todayspaper/quotation-of-the-day/texas-lawmakers-after-shift-to-right-plan-more-of-same.html | Quotation of the Day: Texas Lawmakers, After Shift to Right, Plan More of Same | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/pageoneplus/corrections-sept-19-2021.html | Corrections: Sept. 19, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/business/china-evergrande-debt-protests.html | Evergrande Gave Workers a Choice: Lend Us Cash or Lose Your Bonus | False | By Alexandra Stevenson and Cao Li | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/crosswords/spelling-bee-2021-09-19.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/arts/television/emmys-how-to-watch-live.html | How to Watch the 2021 Emmys | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/nyregion/metropolitan-diary.html | âÂÂMy Heart Started Pounding When I Realized It Was That SomeoneâÂÂ | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/business/trump-election-prophecy-charisma-media.html | Life After Proclaiming a Trump Re-election as Divinely Ordained | False | By Sam Kestenbaum | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/nashville-party-vehicles.html | In the Heart of Nashville, Rolling Parties Rage at Every Stoplight | False | By Rick Rojas and William DeShazer | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-10-03 | https://www.nytimes.com/2021/09/19/books/review/the-book-of-form-and-emptiness-ruth-ozeki.html | Ruth OzekiâÂÂs Borgesian, Zen Buddhist Parable of Consumerism | False | By Judith Shulevitz | 2021-12-01 | TX 9-103-504 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/politics/telehealth-rural-america.html | Biden Administration Seeks to Expand Telehealth in Rural America | False | By Mark Walker | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 0001-01-01 | https://www.nytimes.com/article/murdaugh-murders-alex-paul.html | The âÂÂMurdaugh MurdersâÂÂ: What to Know About the Case in South Carolina | False | By Nicholas Bogel-Burroughs | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/health/coronavirus-school-quarantine-testing.html | A New Covid Testing Model Aims to Spare Students From Quarantine | False | By Emily Anthes | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/alabama-constitution-racist.html | Alabama Begins Removing Racist Language From Its Constitution | False | By Tariro Mzezewa | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/business/accounting-firms-tax-loopholes-government.html | How Accounting Giants Craft Favorable Tax Rules From Inside Government | False | By Jesse Drucker and Danny Hakim | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/alabama-florida-sec.html | Alabama Barely Edges Out Florida in SEC Opener | False | By Alanis Thames | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/business/the-week-in-business-space-tourism-texas-booster-shots.html | The Week in Business: A Milestone in Space Tourism | False | By Sarah Kessler | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/sports/tik-tok-runner.html | For a TikTok Running Star, Itâ€™s All Uphill From Here | False | By Talya Minsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/arts/dance/jojo-siwa-dancing-with-the-stars.html | JoJo Siwa Wants to Be â€˜Aâ€™ a Role Model for People Who Love Loveâ€™ | False | By Margaret Fuhrer | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/opinion/letters/professors-students-sex.html | When Professors Have Affairs With Students | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/arts/music/justin-vivian-bond-anthony-roth-costanzo.html | A Cabaret Star and an Opera Star Walk Onto a Stage â€¦â€¶ | False | By Elisabeth Vincentelli | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/europe/france-covid-smell.html | When Covid-19 Stole Their Smell, These Experts Lost Much More | False | By Aurelien Breeden | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/arts/music/new-york-philharmonic-jaap-van-zweden.html | The New York Philharmonic Returns, in the Midst of Transitions | False | By Anthony Tommasini | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/africa/africa-coronavirus-vaccines.html | Fighting a Pandemic, While Launching Africaâ€™s Health Revolution | False | By Ruth Maclean | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/john-shelby-spong-dead.html | John Shelby Spong, 90, Dies; Sought to Open Up the Episcopal Church | False | By Clay Risen | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/europe/russia-election-google.html | Russian Election Shows Declining Support for Putinâ€™s Party | False | By Anton Troianovski and Ivan Nechepurenko | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/politics/abortion-rights-virginia-voters.html | With Abortion Rights Under Threat, Democrats Hope to Go on Offense | False | By Trip Gabriel | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/americas/us-haitian-deportation.html | Haiti Protests Mass U.S. Deportation of Migrants to Country in Crisis | False | By Harold Isaac and Catherine Porter | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/world/europe/merkel-election-immigration-children.html | Merkelâ€™s Children: Living Legacies Called Angela, Angie and Sometimes Merkel | False | By Katrin Bennhold | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/opinion/white-evangelical-politics.html | White Evangelicals Shun Morality for Power | False | By Charles M. Blow | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/opinion/covid-vaccine-booster-shots-africa.html | Rich Countries Worry About Booster Shots. They Should Be Worried About Africa. | False | By Matshidiso Moeti | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/climate/manchin-climate-biden.html | This Powerful Democrat Linked to Fossil Fuels Will Craft the U.S. Climate Plan | False | By Coral Davenport | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/business/nabisco-union-strike.html | Nabisco Workers End Weeklong Strike After Reaching New Contract | False | By Neil Vigdor | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-22 | https://www.nytimes.com/2021/09/19/arts/design/violin-venice-grand-canal.html | A Giant Violin Floats Down Veniceâ€™s Grand Canal | False | By Elisabetta Povoledo | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-19 | https://www.nytimes.com/2021/09/19/crosswords/daily-puzzle-2021-09-20.html | Solving a Mystery | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/football/bills-dolphins-score.html | Bills Offense Cruises in Low Gear to Win in Miami | False | By Ben Shpigel | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/gabby-petito-body-brian-laundrie.html | Remains Believed to Be Missing Woman in Van Mystery Are Found | False | By Jesus Jiménez and Eduardo Medina | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/football/nfl-week-2-scores.html | What We Learned From Week 2 of the N.F.L. Season | False | By Tyler Dunne | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/texas-beto-governors-race.html | Beto Oâ€™Rourke Draws Closer to Entering Texas Governorâ€™s Race | False | By J. David Goodman and Reid J. Epstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/football/jets-patriots-giants-washington-score.html | Are the Jets and Giants Watchable Yet? | False | By Devin Gordon and Diante Lee | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/sports/baseball/gerrit-cole-yankees.html | The Yankeesâ€™ Roller Coaster of a Season Hits Another Big Dip | False | By Tyler Kepner | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/us/politics/jill-biden.html | Jill Biden Is Chasing the Presidentâ€™s Most Elusive Campaign Promise: Unity | False | By Katie Rogers | 2021-11-01 | TX 9-078-855 |
| 2021-09-19 | 2021-09-20 | https://www.nytimes.com/2021/09/19/theater/london-theater-covid.html | Hope (and Ian McKellen) Lured Me to Britain. Was It Worth the Risk? | False | By Laura Collins-Hughes | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/arts/television/emmy-winners-list.html | 2021 Emmy Winners: Complete List | False | By Gabe Cohn | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/us/politics/immigration-citizenship.html | Democrats Dealt a Blow on Immigration Plans | False | By Luke Broadwater | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/business/media/afghanistan-evacuation-journalists.html | How the U.S. Helped, and Hampered, the Escape of Afghan Journalists | False | By Ben Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/arts/television/2021-emmys.html | With â€˜The Crown,â€™ Netflix Finally Takes the Emmys Throne | False | By John Koblin | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/world/asia/japan-election-sanae-takaichi.html | A Hard-Line Conservative Hopes to Be Japanâ€™s First Female Leader | False | By Motoko Rich, Makiko Inoue and Hikari Hida | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/arts/television/emmys-2021-review.html | Review: At the Emmy Awards, TV Celebrates Its Own Survival | False | By Mike Hale | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/sports/basketball/seattle-storms-stewart-bird-loyd.html | Seattle Has a Winning Basketball Team. Good Luck Finding a Jersey. | False | By Kurt Streeter | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/sports/peyton-eli-manning-alternate-feed-espn.html | The Mannings Give TV Sports Yet Another Alternate Viewing Option | False | By Kevin Draper | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/arts/television/whats-on-tv-this-week-the-big-leap-and-the-wonder-years.html | Whatâ€™s on TV This Week: â€˜The Big Leapâ€™ and â€˜The Wonder Yearsâ€™ | False | By Gabe Cohn | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/today/quotation-of-the-day/alabama-begins-to-remove-constitutions-racist-wording.html | Quotation of the Day: Alabama Begins to Remove Constitutionâ€™s Racist Wording | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/nyregion/letizia-tagliaferro-inspector-general-resigns.html | Cuomo Ally Resigns From Post as State Watchdog | False | By Grace Ashford | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/world/united-nations-general-assembly-explainer.html | Climate, Covid and Bidenâ€™s Challenged Credibility Underline U.N.â€™s Big Week | False | By Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/us/delrio-texas-migrants-crisis.html | In Texas Border Town, Residents Feel Impact of Migrant Crisis | False | By Edgar Sandoval and James Dobbins | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/us/troops-deploy-iraq.html | U.S. Troops Are Still Deploying to Iraq, Even as Afghan War Ends | False | By Dave Philipps | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/world/middleeast/cairo-egypt-elevators.html | Cairoâ€™s Antique Elevators, Glorious and Glitchy, Are Scenes of Love and Fear | False | By Vivian Yee | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/upshot/car-rental-prices-economy.html | How Car Rentals Explain the 2021 Economy | False | By Quoctrung Bui and Neil Irwin | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/2021/09/20/t-magazine/discomfort-design-architecture.html | Architecture and Design That Makes the Case for Discomfort | False | By Hanya Yanagihara | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/supreme-court-fisa-surveillance-rulings.html | At the Supreme Court, a Plea to Reveal Secret Surveillance Rulings | False | By Adam Liptak | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/opinion/trump-rally-washington.html | History Repeats Itself. First as Tragedy, Second as Farce, Then as God Knows What. | False | By Gail Collins and Bret Stephens | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/sports/ncaabasketball/pac-12-swac-basketball.html | In a Scheduling First, Pac-12 and SWAC Plan Home-and-Home Basketball Games | False | By Alan Blinder | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/biden-covid-19-vaccines.html | Biden to Push Global Plan to Battle Covid as National Gaps Widen | False | By Lara Jakes and Sheryl Gay Stolberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/2021/09/20/opinion/tenure-college-university.html | The Fight Over Tenure Is Not Really About Tenure | False | By Molly Worthen | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/well/live/dry-eyes-relief.html | Dry Eyes Afflict Many of Us. Here's What to Do About It. | False | By Jane E. Brody | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/dining/river-cafe-podcast-ruth-rogers.html | Getting Intimate With the Celebrity Regulars of River Cafe | False | By Mark Landler | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/realestate/shopping-for-canopy-beds.html | Shopping for Canopy Beds | False | By Tim McKeough | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/nyregion/nyc-flooding-infrastructure.html | How Can New York City Prepare for the Next Ida? Here's a To-Do List. | False | By Anne Barnard, Michael Gold and Winnie Hu | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/arts/television/emmys-best-worst-moments.html | The Best and Worst Moments of the 2021 Emmys | False | By The New York Times | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/medicare-health-care-poor-budget-bill.html | Medicare Expansion Clashes With Health Care for the Poor as Budget Bill Shrinks | False | By Jonathan Weisman and Sheryl Gay Stolberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/supply-chain-shortages-nonprofits.html | Global Supply Shortages Reach All the Way to a Haitian Aid Group | False | By Peter S. Goodman | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/2021/09/20/t-magazine/valerio-olgiati-architecture.html | An Architect Who's Known for Aesthetic Purity and Counts Kanye West as a Client | False | By Nancy Hass and Mikael Olsson | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/europe/shooting-russian-university-perm.html | Law Student Armed With Shotgun Kills at Least Six at a Russian University | False | By Andrew E. Kramer | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/canada/canada-election-what-to-know.html | Canada's Election: What to Know | False | By Vjosa Isai and Ian Austen | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-23 | https://www.nytimes.com/2021/09/20/opinion/city-tree-nature.html | We Need Trees, and Trees Need Us | False | By Margaret Renkl | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/africa/hotel-rwanda-guilty.html | From Hero of 'Hotel Rwanda,' to Dissident, to 25-Year Prison Sentence | False | By Abdi Latif Dahir | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/health/covid-children-vaccine-pfizer.html | Covid Vaccine Prompts Strong Immune Response in Younger Children, Pfizer Says | False | By Apoorva Mandavilli | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/stock-market-federal-reserve.html | Global Markets Swoon as Worries Mount Over Superpowers' Plans | False | By Matt Phillips, Eshe Nelson and Coral Murphy Marcos | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/asia/myanmar-danny-fenster-jail.html | An American Journalist Sits in Prison as Myanmar Suppresses Dissent | False | By Richard C. Paddock | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/sports/basketball/nets-day-ron-sharpe.html | Nets Rookie Goes Apartment Shopping. Needs Ice Cream. | False | By David Gardner | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | | https://www.nytimes.com/live/2021/09/20/us/politics-news/democrats-debt-ceiling | Democrats to pair stopgap spending with debt ceiling increase, testing Republican opposition. | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/opinion/texas-abortion-provider.html | How Texas Has Made My Job of Helping Women More Dangerous | False | By Ghazaleh Moayedi | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-20 | https://www.nytimes.com/2021/09/20/realestate/home-prices-california.html | $900,000 Homes in California | False | By Angela Serratore | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/asia/afghan-girls-schools-taliban.html | A Harsh New Reality for Afghan Women and Girls in Taliban-Run Schools | False | By Victor J. Blue and David Zucchino | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/europe/russia-election-putin-navalny.html | In Russia Election Results, Online Votes Sweep Putin Opponents Aside | False | By Anton Troianovski | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/2021/09/20/movies/dear-evan-hansen-actors-sing.html | How the Cast Members of 'Dear Evan Hansen' Found Their Voices | False | By Dave Itzkoff | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/arts/music/the-wrens-soon-station.html | The 18-Year Wait for New Wrens Music Is Over. Sort Of. | False | By Hugo Lindgren | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/allen-weisselberg-trump-organization.html | Trump Organization Trial Is Scheduled for Next Summer, Judge Says | False | By Jonah E. Bromwich and Kate Christobek | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/daily-news-editor.html | The Daily News gets an 'as-needed' editor until a new one is found. | False | By Marc Tracy | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/r-kelly-trial.html | R. Kelly's Defense Opens as Singer's Trial Nears Its End | False | By Emily Palmer and Troy Closson | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/opinion/letters/abortion-texas.html | 'We Are Women Who Came of Age Before Roe v. Wade' | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/arts/television/fall-tv-season-new-shows.html | The Fall TV Season Is Back, Smaller Than Ever | False | By Mike Hale | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/climate/biden-heat-workplace-rules.html | In a First, Washington Will Draft Rules on Workplace Heat Dangers | False | By Coral Davenport | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/dining/restaurant-wages.html | How to Make an Unloved Job More Attractive? Restaurants Tinker With Wages. | False | By Jane Black | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/media/washington-post-expansion.html | The Washington Post is adding 41 new editing jobs as part of its expansion. | False | By Katie Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-23 | https://www.nytimes.com/2021/09/20/arts/music/drake-kacey-musgraves-billboard.html | Drake's or Certified Lover Boy Holds at No. 1 for a Second Week | False | By Ben Sisario | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/wisconsin-trump-biden-election-fraud.html | The Republican leading Wisconsin's 2020 inquiry defends its legitimacy and warns of subpoenas. | False | By Reid J. Epstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/science/russia-covid-vaccine-yamal.html | How to Vaccinate a Siberian Reindeer Herder | False | By Maxim Babenko | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | | https://www.nytimes.com/live/2021/09/20/business/economy-stock-market-news/emmys-avoid-record-low-tv-audience-for-the-first-time-in-six-years | Emmys avoid record-low TV audience for the first time in six years. | False | By John Koblin | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/arts/music/ron-miles-village-vanguard-review.html | Ron Miles Headlines the Village Vanguard, at Last, as the Club Reopens | False | By Giovanni Russonello | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/books/review-morning-star-karl-ove-knausgaard.html | In Karl Ove Knausgaard's Horror-Tinged New Novel, a Mesmerizing Star Appears in the Sky | False | By Dwight Garner | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-23 | https://www.nytimes.com/2021/09/20/opinion/ransomware-biden-russia.html | America Is Being Held for Ransom. It Needs to Fight Back. | False | By Dmitri Alperovitch | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/europe/macron-us-submarine-australia.html | Macron Takes on U.S., a Big Gamble Even for a Bold Risk-Taker | False | By Roger Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/sports/basketball/seimone-augustus-lgbtq-sparks.html | Seimone Augustus Found Her Voice Long Before Coaching | False | By Natalie Weiner | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/us-travel-ban-coronavirus.html | U.S. to Lift Pandemic Travel Restrictions, Easing Tension With Europe | False | By Zolan Kanno-Youngs, Mark Landler and Heather Murphy | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/wokmon-wok-gas-stove.html | A Wok Adapter That Really Works | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/food-x-film-festival.html | A New Festival Presents Food on Film | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/maman-cookbook.html | Maman Reveals Its Cookie Formula in New Cookbook | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/cafe-sabarsky-to-go.html | Austrian Comfort Food to Go | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/dining/drinks/virtue-cider-society.html | Join the Cider Club | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/mnuchin-saudi-private-equity.html | Mnuchinâ€™s Private Equity Fund Raises $2.5 Billion | False | By Alan Rappeport | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/pfizer-vaccine-schools.html | Pfizer says its vaccine is safe for children 5 to 11. Will parents buy it? | False | By Sarah Mervosh and Dana Goldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/dining/de-gustibus-herald-square.html | De Gustibus Returns to Herald Square | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/arts/music/ojai-music-festival-john-adams.html | At 75, the Ojai Music Festival Stays Focused on the Future | False | By Joshua Barone | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/betty-reid-soskin-100.html | â€˜Americaâ€™s Oldest Park Rangerâ€™ Is Only Her Latest Chapter | False | By Jennifer Schuessler | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/rikers-island-lawsuit.html | N.Y.C. Sues Jail Officers, Saying Illegal Strike Worsened Rikers Crisis | False | By Jonah E. Bromwich | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/voters-dante-deblasio.html | Glitch Reveals Ballot Choices of N.Y.C. Voters, Including Mayorâ€™s Son | False | By Dana Rubinstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/energy-environment/shell-conoco-permian-sale.html | Royal Dutch Shell Sells Permian Basin Oil Holdings for $9.5 Billion | False | By Clifford Krauss | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/live/2021/09/20/world/covid-delta-variant-vaccine/tennessee-covid | In Tennessee, some worry that politics is hampering the pandemic response. | False | By Daniel E. Slotnik and Dan Levin | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/europe/france-algeria-harkis.html | France Asks â€˜Forgivenessâ€™ for Its Abandonment of Algerian Harkis | False | By Roger Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/kenneth-schoen-dead.html | Kenneth Schoen, â€˜Linchpinâ€™ in Criminal Justice Reform, Dies at 89 | False | By Sam Roberts | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/biden-progressives.html | Progressives Worry Their Priorities Will Be Left Behind, Despite Bidenâ€™s Kind Words | False | By Annie Karni | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/americas/deported-haitians-shocked.html | Deported by U.S., Haitians Are in Shock: â€˜I Donâ€™t Know This Countryâ€™ | False | By Catherine Porter | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/covid-vaccine-schools-nyc.html | New York City Schoolsâ€™ Strategy: Test More, but Keep Classrooms Open | False | By Emma G. Fitzsimmons | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-23 | https://www.nytimes.com/2021/09/20/arts/television/irma-kalish-dead.html | Irma Kalish, TV Writer Who Tackled Social Issues, Dies at 96 | False | By Annabelle Williams | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/democrats-alternative-plan-legalizing-immigrants.html | After Setback, Democrats Vow to Push Ahead on Immigration Overhaul | False | By Luke Broadwater and Eileen Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/world/united-nations-threat-abinader.html | Man Threatened Life of Dominican President, Prosecutors Say | False | By Benjamin Weiser and Ashley Southall | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/business/reuben-klamer-dead.html | Reuben Klamer, Creator of the Game of Life, Dies at 99 | False | By Katharine Q. Seelye | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/texas-abortion-lawsuit-alan-braid.html | Lawsuits are filed against a Texas doctor who said he performed an abortion. | False | By J. David Goodman | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/opinion/joe-manchin-coal-climate-biden.html | Dear Joe Manchin: Coal Isnâ€™t Your Stateâ€™s Future | False | By Paul Krugman | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-26 | https://www.nytimes.com/interactive/2021/09/20/dining/24-easy-quick-dinner-recipes.html | 24 Low-Fuss, High-Reward Recipes Ready in 30 Minutes or Less | False | By Krysten Chambrot | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/debt-ceiling-democrats-republicans.html | Democrats to Pair Spending Bill With Raising Debt Ceiling, Pressuring G.O.P. | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-28 | https://www.nytimes.com/2021/09/20/science/nasa-moon-viper.html | Where NASA Will Send Its First Robotic Moon Rover to Search for Ice | False | By Kenneth Chang | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/nyregion/latino-immigrants-attacks-long-island.html | Long Island Man Targeted Latino Immigrants for Attack, Police Say | False | By Ed Shanahan and Annie Correal | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-22 | https://www.nytimes.com/2021/09/20/business/jeff-bezos-earth-fund.html | Bezos Puts $1 Billion of $10 Billion Climate Pledge Into Conservation | False | By Nicholas Kulish | 2021-11-01 | TX 9-078-855 |
| 2021-09-20 | 2021-09-21 | https://www.nytimes.com/2021/09/20/us/politics/torture-terror-guantanamo-bay.html | Appeals Panel Overturns Army Judgeâ€™s Ruling on Torture | False | By Carol Rosenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/20/opinion/generation-cancel-culture.html | The Middle-Aged Sadness Behind the Cancel Culture Panic | False | By Michelle Goldberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/style/gabby-petito-case-tiktok-social-media.html | How the Case of Gabrielle Petito Galvanized the Internet | False | By Katherine Rosman | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/pageoneplus/corrections-sept-21-2021.html | Corrections: Sept. 21, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/us/cia-officer-suffers-havana-syndrome-symptoms.html | C.I.A. Officer Suffers Havana Syndrome Symptoms | False | By Julian E. Barnes | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-20 | https://www.nytimes.com/2021/09/21/crosswords/daily-puzzle-2021-09-21.html | No-Win Situations? | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/us/politics/justice-department-mississippi-abortion.html | Justice Dept. Urges Supreme Court to Uphold Roe v. Wade | False | By Katie Benner | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/us/politics/trump-democrats.html | Democrats Begin Effort to Curb Post-Trump Presidential Powers | False | By Charlie Savage | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/sports/basketball/michaela-onyenwere-liberty-wnba.html | Star Rookie and Veterans Steer Libertyâ€™s Rocky Season to the Playoffs | False | By Kelly Whiteside | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/world/canada/elections-trudeau.html | Trudeau Projected to Remain Prime Minister, but Falls Short of a Majority | False | By Ian Austen | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/world/europe/spain-abortion-doctors.html | In Spain, Abortions Are Legal, but Many Doctors Refuse to Perform Them | False | By Nicholas Casey | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/arts/television/seth-meyers-tucker-carlson-fox-news.html | Seth Meyers Does His Best Tucker Carlson Impersonation | False | By Trish Bendix | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/science/anatomy-woman-reproduction-eponyms.html | Even the G-Spot is Named for a Man | False | By Rachel E. Gross | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/science/fungus-pilobolus-space-astronauts.html | What a Fungus Reveals About the Space Program | False | By Dennis Overbye | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/science/pudendum-women-anatomy.html | Taking the â€šÃ„Ã´Shame Partâ€šÃ„Ã´ Out of Female Anatomy | False | By Rachel E. Gross | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/upshot/hospital-bills.html | Their Baby Died in the Hospital. Then Came the $257,000 Bill. | False | By Sarah Kliff | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/health/blind-pharmacies-access.html | Specialty Pharmacies Cater to the Blind and Those With Impaired Vision | False | By Joshua Brockman | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/today/a-paper/quotation-of-the-day-painful-reminder-of-babys-death-257000-bill.html | Quotation of the Day: Painful Reminder of Babyâ€šÃ„Ã´s Death: $257,000 Bill | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/books/review-right-to-sex-amia-srinivasan.html | â€šÃ„Ã´The Right to Sexâ€šÃ„Ã´ Thinks Beyond the Parameters of Consent | False | By Jennifer Szalai | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/opinion/cdc-coronavirus-vaccine.html | I Ran the C.D.C. Hereâ€šÃ„Ã´s How to Prove That Americans Are Vaccinated. | False | By Tom Frieden | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-10-17 | https://www.nytimes.com/2021/09/21/books/review/you-bet-your-life-paul-offit.html | A History of Medical Innovation That Doesnâ€šÃ„Ã´t Ignore the Side Effects | False | By Cass R. Sunstein | 2021-12-21 | TX 9-103-504 |
| 2021-09-21 | 2021-10-03 | https://www.nytimes.com/2021/09/21/books/review/bewilderment-richard-powers.html | In Richard Powersâ€šÃ„Ã´s New Novel, Hope for a Grieving Kid and Planet May Lurk in the Human Brain | False | By Tracy K. Smith | 2021-12-21 | TX 9-103-504 |
| 2021-09-21 | 2021-11-07 | https://www.nytimes.com/2021/09/21/books/review/the-wrong-end-of-the-telescope-rabih-alameddine.html | An Irreverent Novel Trains Its Gaze on Refugees and Their Rescuers | False | By Dina Nayeri | 2022-01-03 | TX 9-117-906 |
| 2021-09-21 | 2021-10-17 | https://www.nytimes.com/2021/09/21/books/review/the-women-of-troy-pat-barker.html | Back to the Future, With Books Instead of a DeLorean | False | By Alida Becker | 2021-12-21 | TX 9-103-504 |
| 2021-09-21 | 2021-10-10 | https://www.nytimes.com/2021/09/21/books/review/lincoln-michel-ryka-aoki-cadwell-turnbull.html | Beasts and Baseball: New Science Fiction and Fantasy | False | By Amal El-Mohtar | 2021-12-21 | TX 9-103-504 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/media/bruna-papandrea.html | A Hollywood Producer and a Master of Adaptation | False | By Nicole Sperling | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/arts/7-parenting-podcasts.html | 7 Podcasts for Parents Who Need a Break | False | By Emma Dibdin | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/sports/golf/ryder-cup-team-usa-striker.html | At the Ryder Cup, Would 12 Divided by 3 Equal Victory for the U.S.? | False | By Bill Pennington | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/nyregion/rikers-death-isabdul-karim.html | He Nearly Qualified for Release From Rikers. Instead, He Died There. | False | By Jan Ransom | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/style/valentino-cloney-vaccination.html | Valentino Wants Everyone to Get Vaxxed â€šÃ„Ã¶ and Cloned | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/surfside-condo-collapse-compensation-rebuilding.html | When Sacred Ground Is Also Multimillion-Dollar Real Estate | False | By Patricia Mazzei | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-24 | https://www.nytimes.com/2021/09/21/upshot/child-care.html | â€šÃ„Ã´Canâ€šÃ„Ã´t Competeâ€šÃ„Ã´: Why Hiring for Child Care Is a Huge Struggle | False | By Claire Cain Miller | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/magazine/spokane-indians-minor-league-baseball.html | I Had a Chance to Travel Anywhere. Why Did I Pick Spokane? | False | By Jon Mooallem and Meron Menghistab | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/dining/leni-sorensen-food-scholar-historian.html | Food Scholar, Folk Singer, Blunt Speaker: The Many Lives of Leni Sorensen | False | By Kim Severson | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/magazine/kyiv-parties-coronavirus.html | My Accidental Visit to the Pandemicâ€šÃ„Ã´s Party Capital | False | By Rosa Lyster and Guorgui Pinkhassov/Magnum, for The New York Times | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/realestate/washington-dc-combining-two-houses-into-one.html | The Suburbs Beckoned, but They Found a Way to Stay in the City | False | By Zlata Kozul Naumovski | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/africa/sudan-coup-attempt.html | Sudan Leaders Say They Thwarted Coup Attempt by Loyalists of Former Dictator | False | By Declan Walsh | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/europe/skripal-arrest.html | U.K. Police Charge 3rd Man in Effort to Kill Russian Dissident | False | By Michael Schwirtz and Cora Engelbrecht | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 0001-01-01 | https://www.nytimes.com/2021/09/21/briefing/rapid-testing-covid-us.html | Where Are the Tests? | False | By David Leonhardt | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/uneven-global-vaccination-threatens-economic-rebound-oecd-warns.html | Uneven Global Vaccination Threatens Economic Rebound, O.E.C.D. Warns | False | By Liz Alderman | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/climate/climate-biden-un-general-assembly.html | Biden vows to double aid on climate change, one of the key issues facing leaders. | False | By Somini Sengupta and Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/health/johnson-and-johnson-shot.html | An extra J. & J. shot substantially boosts protection against Covid, the company reports. | False | By Carl Zimmer | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/t-magazine/fall-fashion-leather-boots.html | Fall Fashion With a Sense of Adventure | False | By Pieter Hugo and Carlos Nazario | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/live/2021/09/21/business/business-stock-market-news/wall-street-struggles-to-find-its-footing-after-its-sharpest-drop-in-months | Wall Street struggles to find its footing after its sharpest drop in months. | False | By Eshe Nelson and Coral Murphy Marcos | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/dining/easy-delicious-desserts-no-mixer.html | Baking Thatâ€šÃ„Ã´s Simple, but Always Satisfying | False | By Genevieve Ko | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/california-solar-installation-lawsuit.html | California is sued over its rule on solar power installers. | False | By Ivan Penn | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/europe/travel-ban-usa-europe.html | For Families in Europe, U.S. Travel Banâ€šÃ„Ã´s End Is a New Beginning | False | By Megan Specia and Emma Bubola | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/books/lena-waithe-gillian-flynn-zando-books.html | Lena Waithe, Gillian Flynn to Start Book Imprints | False | By Alexandra Alter | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Kristen Bayrakdarian | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/self-storage-roars-back.html | A Pandemic Space Race: Self-Storage Roars Back | False | By Ellen Rosen | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/magazine/contemporary-woodworking-furniture-design.html | For a New Generation of Woodworkers, Form Follows Function | False | By Noor Brara and Melody Melamed | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/theater/california-theatricum-botanicum.html | A Theater in a California Canyon Becomes an Oasis Once Again | False | By Adam Nagourney | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/technology/personaltech/apple-iphone13-review.html | Apple iPhone 13 Review: The Most Incremental Upgrade Ever | False | By Brian X. Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/sports/baseball/anthony-gose-cleveland.html | Anthony Gose Completes Unusual Conversion, From Hitter to Pitcher | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-28 | https://www.nytimes.com/2021/09/21/science/how-humans-lost-their-tails.html | How Humans Lost Their Tails | False | By Carl Zimmer | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/world/asia/australia-submarines-china.html | Australiaâ€™s Submarines Make Waves in Asia Long Before They Go to Sea | False | By Chris Buckley | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/live/2021/09/21/business/business-stock-market-news/universal-music-jumps-in-its-market-debut-after-spinning-off-from-vivendi | Universal Music jumps in its market debut after spinning off from Vivendi. | False | By Lauren Hirsch | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/china-evergrande-bailout.html | Evergrande Crisis Shows Cracks in Chinaâ€™s Property Market | False | By Alexandra Stevenson and Cao Li | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/nyregion/google-buys-building-hudson-square.html | Google to Spend $2.1 Billion on Manhattan Office Building | False | By Matthew Haag and Nicole Hong | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/us/politics/treasury-department-combating-ransomware-cryptocurrency.html | The Biden administration is combating ransomware with a crackdown on cryptocurrency payments. | False | By Alan Rappeport, Andrew E. Kramer and David E. Sanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/fashion/london-fashion-week-erdem-rocha.html | London, Fashion and the Importance of Being â€¦ Something | False | By Elizabeth Paton | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/world/asia/pakistan-cricket-england-new-zealand.html | Pakistan Laments Cricket Matches Unplayed, and Blames Politics | False | By Salman Masood | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/fortune-alyson-shontell.html | After 92 years, Fortune will have its first female editor in chief. | False | By Katie Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-24 | https://www.nytimes.com/2021/09/21/opinion/gender-pronouns-they.html | Gender Pronouns Are Changing. Itâ€™s Exhilarating. | False | By John McWhorter | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-25 | https://www.nytimes.com/2021/09/21/theater/bushwick-starr-new-location.html | Bushwick Starr Gets New $2.2 Million Home | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/dining/shuketto-restaurant-review.html | Shuketto Brings Modern Middle Eastern Cooking to Manhattan | False | By Pete Wells | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/music/review-armory-appleby-hanick.html | Review: For Armory Recitals, a Modest but Memorable Return | False | By Anthony Tommasini | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/opinion/letters-haiti-refugees-deportation.html | Stop the Deportation of Haitian Refugees | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/liliana-porter-artist-art-basel.html | Liliana Porter Finds Art in the Empty Spaces | False | By Ted Loos | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/arts/lil-nas-x-montero-review.html | Lil Nas X Reveals Himself on â€˜Monteroâ€™ | False | By Lindsay Zoladz | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/art-basel-parcours.html | Art Baselâ€™s Other Exhibition Hall Is a City | False | By Ginanne Brownell | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/women-artists.html | Art That Looks at What Women See | False | By Nina Siegal | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/art-basel-fair-returns-switzerland.html | Art Basel Reasserts Its Importance at Home | False | By Ted Loos | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/arts/art-basel-things-to-do.html | Beyond the Art Fair, Things to Do While Visiting Basel | False | By Susanne Fowler | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2022-04-20 | https://www.nytimes.com/article/covid-masks-protection-stats.html | Does My Mask Protect Me if Nobody Else Is Wearing One? | False | By Tara Parker-Pope and Knvul Sheikh | 2022-06-01 | TX 9-169-611 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/dining/jrs-restaurant-news.html | Jôs, Seafood Served With a River View, to Open in Hudson Yards | False | By Florence Fabricant | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/arts/television/star-wars-japanese.html | Review: What if â€˜Star Warsâ€™ Really Were Japanese? | False | By Mike Hale | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/arts/dance/in-conversation-with-merce-cunningham-review.html | Review: After Merce, the Dances Go On, and Go On to Inspire | False | By Brian Seibert | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/technology/facebook-around-the-world.html | Shrink Facebook to Save the World | False | By Shira Ovide | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/theater/american-utopia-david-byrne-broadway.html | Bicycle Diaries: Cruising With the â€˜American Utopiaâ€™ Family | False | By Melena Ryzik and Cole Wilson | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/trump-dominion-voting.html | Trump Campaign Knew Lawyersâ€™ Voting Machine Claims Were Baseless, Memo Shows | False | By Alan Feuer | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-10-31 | https://www.nytimes.com/2021/09/21/books/review/anne-marie-slaughter-renewal.html | Anne-Marie Slaughter Explains What She Has Learned From a Long Career of Public Service | False | By Emily Yoffe | 2021-12-01 | TX 9-103-504 |
| 2021-09-21 | 2021-10-10 | https://www.nytimes.com/2021/09/21/books/review/the-cause-joseph-j-ellis-power-liberty-gordon-s-wood.html | Two of Americaâ€™s Leading Historians Look at the Nationâ€™s Founding Once Again â€” to Understand It in All Its Complexity | False | By Richard Stengel | 2021-12-01 | TX 9-103-504 |
| 2021-09-21 | 2021-10-10 | https://www.nytimes.com/2021/09/21/books/review/the-contrarian-peter-thiel-max-chafkin.html | The Alarming Rise of Peter Thiel, Tech Mogul and Political Provocateur | False | By Virginia Heffernan | 2021-12-01 | TX 9-103-504 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/nyregion/tessa-majors-luchiano-lewis.html | Teenager Pleads Guilty in the Killing of Tessa Majors | False | By Jonah E. Bromwich | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/asia/taliban-women-government.html | Taliban Complete Interim Government, Still Without Women | False | By Alissa J. Rubin | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/movies/saadi-yacef-dead.html | Saadi Yacef, â€˜Battle of Algiersâ€™ Catalyst and Actor, Dies at 93 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-21 | https://www.nytimes.com/2021/09/21/world/canada/justin-trudeau-election-parliament.html | Trudeau Wins, but Is Diminished by a Futile Election | False | By Ian Austen and Dan Bilefsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/interactive/2021/09/21/magazine/japan-photographs-rinko-kawauchi.html | Scenes From an Aristâ€™s Long-Delayed Family Reunion in Japan | False | Photo Essay by Rinko Kawauchi | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/opinion/mexico-decriminalize-abortion.html | This Is for All the Girls Who Grew Up Thinking Abortion Meant Death or Jail | False | By Melissa Ayala | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/business/american-airlines-jetblue-antitrust.html | American Airlines and JetBlue Face Antitrust Suit Over Alliance | False | By Peter Eavis | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/sports/soccer/mls-liga-mx-leagues-cup.html | M.L.S. and Liga MX Fill a Hole in Soccerâ€™s Schedule With Themselves | False | By Kevin Draper | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/theater/david-alan-grier.html | David Alan Grier on Navigating the Art World as a Black Collector | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/climate/wildfire-emissions-climate-change.html | Californiaâ€™s Wildfires Had an Invisible Impact: High Carbon Dioxide Emissions | False | By Henry Fountain | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/live/2021/09/21/business/business-stock-market-news/zoom-deal-security-review | Zoom deal could be getting a national security review. | False | By David McCabe | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/drone-strike-kabul.html | A Botched Drone Strike in Kabul Started With the Wrong Car | False | By Eric Schmitt | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/technology/zuckerberg-facebook-project-amplify.html | No More Apologies: Inside Facebookâ€™s Push to Defend Its Image | False | By Ryan Mac and Sheera Frenkel | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/health/pepfar-nkengasong-africa.html | John Nkengasong, of the Africa C.D.C., Will Lead PEPFAR | False | By Apoorva Mandavilli | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/theater/sanctuary-city-review.html | Review: In â€˜Sanctuary City,â€™ Slamming the Door on the Dream | False | By Jesse Green | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-26 | https://www.nytimes.com/2021/09/21/t-magazine/candles-sculptures-fall-design.html | Candles That Are More Like Ephemeral Sculptures | False | By Megan Bradley | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/arts/music/sarah-dash-dead.html | Sarah Dash, the â€šÃ„Ã'Ghuâ€šÃ„Ã‚' of the Vocal Trio LaBelle, Is Dead at 76 | False | By Jon Pareles | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/climate/china-power-plants-coal.html | China Pledges to Stop Building Coal-Burning Power Plants Abroad | False | By Somini Sengupta and Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/texas-abortion-lawsuits.html | Lawsuits Filed Against Texas Doctor Could Be Best Tests of Abortion Law | False | By Ruth Graham, Adam Liptak and J. David Goodman | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/havana-syndrome-house-bill.html | The House passes a bill to provide care for U.S. officials suffering from â€šÃ„Ã'Havana syndrome.â€šÃ„Ã‚' | False | By Julian E. Barnes | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/us/haiku-stairs-hawaii.html | â€šÃ„Ã'Stairway to Heaven,â€šÃ„Ã‚' or Dangerous Nuisance? A Hawaii Landmark Is Set to Be Scrapped. | False | By Neil Vigdor | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/opinion/china-biden-australia-tpp.html | Chinaâ€šÃ„Ã´s Leaders Are Having Fun With Us. Who Can Blame Them? | False | By Thomas L. Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-23 | https://www.nytimes.com/2021/09/21/nyregion/than-htwe-death.html | A Family, a Dream and a Season of Fear | False | By Corina Knoll | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/world/usa/biden-united-nations-unga.html | At U.N., Biden Calls for Diplomacy, Not Conflict, but Some Are Skeptical | False | By David E. Sanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/opinion/Ritchie-Torres-AOC.html | New Yorkâ€šÃ„Ã´s Superstar Progressive Isnâ€šÃ„Ã´t A.O.C. | False | By Bret Stephens | 2021-11-01 | TX 9-078-855 |
| 2021-09-21 | 2021-09-22 | https://www.nytimes.com/2021/09/21/opinion/australia-submarine-france.html | The Roots of French Pique | False | By Serge Schmemann | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/21/pageoneplus/corrections-sept-22-2021.html | Corrections: Sept. 22, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/21/us/politics/haitians-border-patrol-photos.html | Images of Border Patrolâ€šÃ„Ã´s Treatment of Haitian Migrants Prompt Outrage | False | By Eileen Sullivan and Zolan Kanno-Youngs | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/us/politics/spending-bill-passed-debt-limit.html | House Passes Spending Bill and Debt Limit Increase Over G.O.P. Opposition | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/arts/television/willie-garson-dead.html | Willie Garson, â€šÃ„Ã'Sex and the Cityâ€šÃ„Ã‚' Actor, Dies at 57 | False | By Jesus Jimâ€šÃ©nez and Jordan Allen | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/today/quote/quotation-of-the-day/how-new-york-can-fight-extreme-weather-at-a-price.html | Quotation of the Day: How New York Can Fight Extreme Weather, at a Price | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/world/australia/earthquake-melbourne.html | Earthquake in Australia Forces Hospitals and Residents to Evacuate | False | By Yan Zhuang | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-21 | https://www.nytimes.com/2021/09/21/crosswords/daily-puzzle-2021-09-22.html | Put Your Stamp on It | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/sports/football/san-francisco-49ers-packers.html | Is Getting Healthy Enough to Make the 49ers Contenders? | False | By Mike Tanier | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/world/europe/germany-afd-far-right-election.html | Germanyâ€šÃ„Ã´s Far Right Is Nowhere in the Election. But Itâ€šÃ„Ã´s â€šÃ„Ã'Here to Stay â€šÃ„Ã‚' | False | By Katrin Bennhold | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/health/covid-hospitals-elective-surgeries.html | â€šÃ„Ã'I Just Cry All the Timeâ€šÃ„Ã‚' : Non-Covid Patients Despair Over Delayed Care | False | By Reed Abelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/business/fed-officials-securities-trading.html | Jerome Powell says the Fed is reviewing its trading rules. | False | By Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/books/review/new-this-week.html | Newly Published, From the Vanderbilt Family to the Former PepsiCo CEO | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-28 | https://www.nytimes.com/2021/09/22/well/move/weight-loss-exercise-calories.html | Your Workout Burns Fewer Calories Than You Think | False | By Gretchen Reynolds | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/style/gray-hair-women-keep-it.html | Ditched the Dye During Covid? Maybe Stay Gray. | False | By Jessica Shaw | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/sports/golf/seth-waugh-ryder-cup.html | Seth Waugh, Head of the P.G.A., Says the World Needs the Ryder Cup | False | By Paul Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-22 | https://www.nytimes.com/2021/09/22/style/jeremy-scott-moschino-film.html | Jeremy Scott Is Planning to Make Movies | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/movies/michael-gandolfini-many-saints-of-newark.html | Michael Gandolfini and the Riddle of Tony Soprano | False | By Dave Itzkoff | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-27 | https://www.nytimes.com/2021/09/22/travel/barcelona-airbnb.html | Barcelona Takes on Airbnb | False | By Paige McClanahan | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/health/covid-moderna-pfizer-vaccines.html | Moderna vs. Pfizer: Both Knockouts, but One Seems to Have the Edge | False | By Apoorva Mandavilli | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/books/maria-tatar-heroine-with-1001-faces.html | What About the Heroineâ€šÃ„Ã´s Journey? | False | By Gal Beckerman | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | | https://www.nytimes.com/2021/09/22/magazine/searching-for-plato-with-my-7-year-old.html | Searching for Plato With My 7-Year-Old | False | By Thomas Chatterton Williams and Vera Lutter | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/television/star-wars-visions-anime.html | In â€šÃ„Ã'Star Wars: Visions,â€šÃ„Ã‚' Lucasfilm and Anime Join Forces, and Go Rogue | False | By Robert Ito | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/sports/basketball/wnba-playoff-preview.html | The Sun Are Ready to End the Stormâ€šÃ„Ã´s Reign | False | By Tamryn Spruill | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/style/the-glory-and-chaos-of-street-style-returned-to-new-york.html | The Glory and Chaos of Street Style Returned to New York | False | By Ruth La Ferla | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/van-gogh-theft-dna.html | A Broken Frame, and DNA Traces, Led to Arrest in van Gogh Theft | False | By Graham Bowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/covid-vaccine-moderna-global.html | Pressure Grows on U.S. Companies to Share Covid Vaccine Technology | False | By Stephanie Nolen and Sheryl Gay Stolberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/theater/african-grove-theater.html | A Black Theater Flourished in New York. 200 Years Ago. | False | By Maya Phillips | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/t-magazine/paris-home-interior-design.html | A Parisian Home That Breaks With Tradition | False | By Nancy Hass, Alexis Armanet and Tom Delavan | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/realestate/west-milford-nj-a-real-country-town-close-to-the-city.html | West Milford, N.J.: â€šÃ„Ã'A Real Country Townâ€šÃ„Ã‚' Close to the City | False | By Kathleen Lynn | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-27 | https://www.nytimes.com/2021/09/22/business/never-remote-workers-covid.html | They Never Could Work From Home. These Are Their Stories. | False | By Sydney Ember | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/sports/golf/ryder-cup-fans.html | At the Ryder Cup, the Fans Are Part of the Show | False | By Paul Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/sports/golf/whistling-straits-ryder-cup.html | The Challenges of Whistling Straits | False | By Michael Croley | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/europe/ukraine-assassination-attempt.html | Top Adviser to Ukrainian President Is Targeted in an Assassination Attempt | False | By Ivan Nechepurenko and Michael Schwirtz | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/opinion/france-us-china-submarines.html | No Wonder the French Are Angry | False | By Sylvie Kauffmann | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/crosswords/the-safety-of-order-in-puzzles.html | The Safety of Order | False | By Irene Jiang | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/realestate/houseplants-to-get-you-through-winter.html | What Are the Best Houseplants to Get You Through Winter? | False | By Margaret Roach | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/economy/china-economy-evergrande.html | Beyond Evergrandeâ€™s Troubles, a Slowing Chinese Economy | False | By Keith Bradsher and Alexandra Stevenson | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/movies/intrusion-review.html | â€˜Intrusionâ€™ Review: Weâ€™re All Trying to Find the Guy Who Did This | False | By Calum Marsh | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/t-magazine/tiffany-necklace.html | A Tiffany Necklace With Fanciful Fringe | False | By Nancy Hass | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/movies/offbeat-streaming-movies.html | â€˜Undineâ€™ â€˜My Zoeâ€™ and More Offbeat Streaming Gems | False | By Jason Bailey | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/asia/china-coal.html | China Says It Wonâ€™t Build New Coal Plants Abroad. What Does That Mean? | False | By Azi Paybarah | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/nyregion/mary-trump-taxes-lawsuit.html | Trump Sues His Niece and The New York Times Over Leaked Tax Documents | False | By Benjamin Weiser | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/asia/india-military-women.html | India Opens Its Highest Military Ranks to Women After Lengthy Fight | False | By Hari Kumar and Emily Schmall | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/volkswagen-traton-chip-shortage.html | Volkswagenâ€™s truck unit warns that the chip crisis will undercut sales. | False | By Jack Ewing | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/economy/electric-vehicles-jobs.html | What Will It Take for Electric Vehicles to Create Jobs, Not Cut Them? | False | By Noam Scheiber | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/movies/fauci-documentary.html | Dr. Fauci, Movie Star | False | By Sheryl Gay Stolberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/realestate/home-prices-michigan-pennsylvania-district-of-columbia.html | $800,000 Homes in Michigan, Pennsylvania and the District of Columbia | False | By Angela Serratore | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/technology/personaltech/upgrading-heres-what-you-can-do-with-an-old-mobile-device.html | Upgrading? Hereâ€™s What You Can Do With an Old Mobile Device. | False | By J. D. Biersdorfer | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/2021/09/22/realestate/greece-house-hunting.html | House Hunting in Greece: A Custom-Built Perch on the Aegean Coast | False | By Michael Kaminer | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/europe/france-submarines-biden.html | France, Striving for Global Power, Still Struggles to Get It | False | By Max Fisher | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-27 | https://www.nytimes.com/2021/09/22/arts/music/moor-mother-irreversible-entanglements.html | Moor Motherâ€™s Musical Galaxy Grows Even Bigger | False | By Marcus J. Moore | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/dance/balanchine-the-teacher-i-pushed-everybody.html | Balanchine, the Teacher: â€˜I Pushed Everybodyâ€™ | False | By Gia Kourlas | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/television/nuclear-family-ry-russo-young.html | In â€˜Nuclear Family,â€™ a Filmmaker Frames Herself | False | By Alexis Soloski | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/world/americas/argentina-kirchner-fernandez.html | In Argentina, a Political Alliance of Convenience Comes Undone | False | By Daniel Politi and Ernesto Londoñâ€™o | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | | https://www.nytimes.com/2021/09/22/opinion/letters/foster-care-children.html | Foster Care: â€˜We Must Not Fail More Childrenâ€™ | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/upshot/murder-rise-2020.html | Murder Rose by Almost 30% in 2020. Itâ€™s Rising at a Slower Rate in 2021. | False | By Jeff Asher | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/style/how-long-gone-podcast.html | â€˜How Long Goneâ€™ Is in It for the Long Haul | False | By Nathan Taylor Pemberton | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-macron-france-australia.html | Biden and Macron Try to Mend Relations After Diplomatic Feud | False | By David E. Sanger and Roger Cohen | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-29 | https://www.nytimes.com/2021/09/22/theater/polylogues-review.html | Review: In â€˜Polylogues,â€™ Dispatches From Non-Monogamy | False | By Laura Collins-Hughes | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/sports/soccer/england-standing-areas.html | Soccer Clubs in England Permitted to Add Standing Areas | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/energy-prices-europe-britain.html | Hereâ€™s Whatâ€™s Behind Europeâ€™s Surging Energy Prices | False | By Stanley Reed | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/dance/new-york-city-ballet-serenade-review.html | Review: With Balanchine and Confetti, City Ballet Is Back | False | By Gia Kourlas | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/us/governor-jim-justice-basketball-coach.html | A Governorâ€™s High School Basketball Dreams Are Blocked. And He Is Crying Foul. | False | By Campbell Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/europe-climate-change-cost.html | A low-carbon economy is cheaper than the costs of climate change, a report says. | False | By Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/world/europe/canary-islands-volcano-lava-la-palma.html | Photos of an Eruption: Canary Island Volcano Sends Thousands Fleeing | False | By Raphael Minder | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-24 | https://www.nytimes.com/2021/09/22/arts/music/barbara-campbell-cooke-dead.html | Barbara Campbell Cooke, 85, Widow of the Slain Sam Cooke, Is Dead | False | By Penelope Green | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/media/gabby-petito-missing-white-woman-syndrome.html | News Media Canâ€™t Shake â€˜Missing White Woman Syndrome,â€™ Critics Say | False | By Katie Robertson | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/economy/fed-taper-interest-rate-increase.html | Federal Reserve Signals a Shift Away From Pandemic Support | False | By Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | | https://www.nytimes.com/2021/09/22/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/nyregion/ny-jail-boat-death-rikers.html | 12th Death in Custody This Year Signals Growing Crisis in N.Y.C. Jails | False | By Jonah E. Bromwich and Jan Ransom | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/opinion/biden-moderate-democrats.html | Why Are Moderates Trying to Blow Up Bidenâ€™s Centrist Economic Plan? | False | By Zachary D. Carter | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/opinion/voice-assistants-accessibility-disability.html | Voice Assistants Donâ€™t Understand Us. They Should. | False | By Char Adams | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/interactive/2021/09/22/magazine/switzerland-photos-narnia-lenba.html | A Photographer Looks for Her Childhood in the Alps | False | Photo Essay by Namsaâ€™â€Ž Leuba | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/police-reform-booker-scott.html | Bipartisan police overhaul talks are officially dead on Capitol Hill. | False | By Catie Edmondson | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/business/loandepot-lawsuit-Anthony-Hsieh.html | Mortgage Lender Cut Corners in Echo of 2008 Crisis, Ex-Executive Says | False | By Stacy Cowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/climate/arctic-sea-minimum.html | Arctic Sea Ice Hits Annual Low, but Itâ€™s Not as Low as Recent Years | False | By Henry Fountain | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/style/grimes-stylist-turner.html | The Stylist Behind Grimesâ€‹â€‹â€‹â€‹â€‹s Futuristic Look | False | By John Ortved | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-26 | https://www.nytimes.com/interactive/2021/science/tiangong-space-station.html | A Tour of Chinaâ€‹â€‹â€‹â€‹s Tiangong Space Station | False | By Eleanor Lutz | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/movies/the-village-detective-a-song-cycle-review.html | â€‹â€‹â€‹The Village Detective: A Song Cycleâ€‹â€‹â€‹ Review: Soviet Film Hero Emerges | False | By Glenn Kenny | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/technology/facebook-cto-step-down-make-schroepfer.html | Facebookâ€‹â€‹â€‹s Chief Technology Officer to Step Down in 2022 | False | By Mike Isaac | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/george-holliday-dead.html | George Holliday, Who Taped Police Beating of Rodney King, Dies at 61 | False | By Clay Risen | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/climate/john-kerry-climate.html | John Kerryâ€‹â€‹â€‹s Sales Pitch to Save the Planet | False | By Lisa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/arts/music/carmen-balthrop-dead.html | Carmen Balthrop, Soprano Known for Joplin Opera Role, Dies at 73 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-war.html | Biden Declared the War Over. But Wars Go On. | False | By Mark Mazzetti | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/ny/region/r-kelly-trial-prosecutors.html | R. Kelly Trial Nears End, as Prosecutors Paint Portrait of a Predator | False | By Troy Closson | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-immigration-border-haitians.html | Biden Pushes Deterrent Border Policy After Promising â€‹â€‹â€‹â€‹Humaneâ€‹â€‹â€‹â€‹ Approach | False | By Michael D. Shear, Natalie Kitroeff, Zolan Kanno-Youngs and Eileen Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/movies/melvin-van-peebles-champion-of-new-black-cinema-dies-at-89.html | Melvin Van Peebles, Champion of New Black Cinema, Dies at 89 | False | By Douglas Martin | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/pfizer-boosters-fda-authorize.html | F.D.A. Authorizes Pfizer Booster Shots for Older and At-Risk Americans | False | By Noah Weiland and Sharon LaFraniere | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/opinion/redistricting-gerrymandering-democrats-republicans.html | They Want to Be in the Room Where It Happens | False | By Gail Collins | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-25 | https://www.nytimes.com/2021/09/22/us/covid-alaska-hospital.html | Hospitals in Alaska struggle to handle a worsening outbreak. | False | By Daniel E. Slotnik, Eduardo Medina and Mike Baker | 2021-11-01 | TX 9-078-855 |
| 2021-09-22 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-covid-summit-vaccines.html | At Covid Summit, Biden Sets Ambitious Goals for Vaccinating the World | False | By Sheryl Gay Stolberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/22/us/politics/biden-democrats-infrastructure-budget.html | Biden Huddles With Democrats as Divisions Threaten His Agenda | False | By Jonathan Weisman, Emily Cochrane and Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/crosswords/daily-puzzle-2021-09-23.html | Seriously Fancy | False | By Isaac Aronow | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/team-usa-vaccines-winter-olympics.html | U.S.O.P.C. Will Require Covid-19 Vaccinations for Winter Games | False | By Andrew Keh | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/pageoneplus/corrections-sept-23-2021.html | Corrections: Sept. 23, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/22/science/quotation-of-the-day-pressure-grows-on-us-companies-to-share-covid-vaccine-technology.html | Quotation of the Day: Pressure Grows on U.S. Companies to Share Covid Vaccine Technology. | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/sports/football/nfl-week-3-picks.html | N.F.L. Week 3 Predictions: Our Picks Against the Spread | False | By Emmanuel Morgan | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/us/politics/national-cathedral-kerry-james-marshall.html | National Cathedral Chooses Artist to Replace Windows Honoring Confederates | False | By Patrick Wehner | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/world/europe/merkel-germany-election.html | Days Before Germans Vote, Merkel Is Where She Didnâ€‹â€‹â€‹â€‹t Want to Be: On the Stump | False | By Melissa Eddy | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/us/arizona-election-review.html | Arizonaâ€‹â€‹â€‹â€‹s Criticized Election Review Nears End, but Copycats Are Just Getting Started | False | By Michael Wines | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/technology/online-hate-speech-germany.html | An Experiment to Stop Online Abuse Falls Short in Germany | False | By Adam Satariano | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/world/europe/sicily-italy-slums-pandemic.html | In Sicily Slums, a 113-Year Wait for Housing May Be Over | False | By Emma Bubola | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/us/politics/disabled-students-mask-mandate.html | For Parents â€‹â€‹â€‹â€‹of Disabled Children, School Mask Wars Are Particularly Wrenching | False | By Erica L. Green | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/interactive/2021/09/23/opinion/covid-return-to-work-eto.html | The Future of Work Should Mean Working Less | False | By Jonathan Malesic | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/books/review/amor-towles-by-the-book-interview.html | The Best Book That Amor Towles Ever Received as a Gift | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/interactive/2021/09/23/realestate/23hunt-brooks2.html | In the Los Angeles Suburbs, They Stretched Their Budget to Buy a Family Home. Which Would You Choose? | False | By Candace Jackson | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-10-03 | https://www.nytimes.com/2021/09/23/books/review/where-tomorrows-arent-promised-carmelo-anthony.html | Readers Arenâ€‹â€‹â€‹â€‹t Into Sports? The Best-Seller List Says Otherwise. | False | By Elisabeth Egan | 2021-12-01 | TX 9-103-504 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/opinion/antitrust-workers-employers.html | You Deserve a Bigger Paycheck. Hereâ€‹â€‹â€‹â€‹s How You Might Get It. | False | By Eric Posner | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/technology/wikipedia-misinformation.html | Wikipediaâ€‹â€‹â€‹â€‹s next leader on preventing misinformation: â€‹â€‹â€‹â€‹Neutrality requires understanding.â€‹â€‹â€‹â€‹ | False | By Davey Alba | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/arts/music/essential-terence-blanchard.html | Listen to the Essential Terence Blanchard | False | By Giovanni Russonello | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/insider/a-film-on-a-crisis-powered-by-willing-voices.html | A Film on a Crisis, Powered by Willing Voices | False | By John Pappas | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/style/nordstrom-home-new-york.html | Nordstrom Now Sells Home Goods at Its New York Store | False | By Diana Tsui | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/style/tennis-casper-ruud-laver-cup.html | Casper Ruud Is Norwayâ€‹â€‹â€‹â€‹s Answer to His Father | False | By Cindy Shmerler | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/abortion-bill-house-democrats.html | With Roe Under Threat, House Plans to Vote on Bill to Counter Abortion Curbs | False | By Carl Hulse | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/tennis/laver-cup-captains-mcenroe-borg.html | The Special Role of Laver Cup Captains | False | By Stuart Miller | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/wealthy-tax-rates.html | In Push to Tax the Rich, White House Spotlights Billionairesâ€‹â€‹â€‹â€‹ Tax Rates | False | By Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/sports/football/josh-allen-buffalo-bills.html | â€‹â€‹â€‹â€‹I Was Always Going to Be the Guy Who Figured It Outâ€‹â€‹â€‹â€‹ | False | By Ben Shpigel | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/ny/region/r-kelly-trial-black-audience.html | R. Kellyâ€‹â€‹â€‹â€‹s Trial Is Captivating a Black Audience Online. Hereâ€‹â€‹â€‹â€‹s Why. | False | By Troy Closson | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-25 | https://www.nytimes.com/2021/09/23/opinion/sandra-day-oconnor-supreme-court.html | What We Lost When We Lost Sandra Day Oâ€‹â€‹â€‹â€‹Connor | False | By Linda Greenhouse | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/things-to-do-this-weekend.html | 5 Things to Do This Weekend | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/magazine/covid-las-vegas.html | We Went to Vegas to Wring Joy From Heartbreak | False | By Mitchell S. Jackson | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/nyregion/new-york-marijuana-regulations.html | Selling Marijuana on Tribal Lands, a Legal Gray Area | False | By Jesse McKinley | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/t-magazine/agnes-debizet-home-studio.html | On a 19th-Century Farm, an Otherworldly Creative Retreat | False | By Gisela Williams and Ilyes Griyeb | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/world/australia/covid-lockdowns-freedom.html | Has Covid Cost Australia Its Love for Freedom? | False | By Damien Cave | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/tennis/roger-federer-laver-cup.html | Roger Federerâ€™s Deep Passion for the Laver Cup | False | By Cindy Shmerler | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/music/terence-blanchard-met-opera.html | A Black Composer Finally Arrives at the Metropolitan Opera | False | By Zachary Woolfe | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/electric-cars-cuba.html | Rural Americaâ€™s Roads Might Resemble Cuba in 20 Years | False | By Mike Seely | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/china-business-survey.html | Business groups are divided as China seeks self-reliance. | False | By Keith Bradsher | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/china-evergrande-bond-payment.html | Uncertainty Swirls Around Evergrande as a Deadline Passes | False | By Alexandra Stevenson, Lauren Hirsch and Cao Li | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/the-starling-review-for-the-birds.html | â€˜The Starlingâ€™ Review: For the Birds | False | By Ben Kenigsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/je-suis-karl-review-not-marx-the-opposite-in-fact.html | â€˜Je Suis Karlâ€™ Review: Not Marx. The Opposite, In Fact. | False | By Ben Kenigsberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/east-of-the-mountains-review.html | â€˜East of the Mountainsâ€™ Review: Heart Doctor Is a Lonely Hunter | False | By Lisa Kennedy | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/el-planeta-review.html | â€˜El Planetaâ€™ Review: A Comedy of Austerity | False | By Teo Bugbee | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/my-little-pony-a-new-generation-review.html | â€˜My Little Pony: A New Generationâ€™ Review: The Ponies Get Political | False | By Beatrice Loayza | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/most-beautiful-boy-in-the-world-review.html | â€˜The Most Beautiful Boy in the Worldâ€™ Review: A Cautionary Tale | False | By Glenn Kenny | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/im-your-man-review.html | â€˜Iâ€™m Your Manâ€™ Review: Living Doll | False | By Jeannette Catsoulis | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/t-magazine/puffy-bags-pillowy-purses.html | Fallâ€™s Liveliest Purses Are Tufted and Pillowy | False | By Mari Maeda and Yuji Oboshi | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/baseball/robbie-ray-randy-johnson-cy-young.html | In a Wild Lefty With Huge Potential, a Hall of Famer Saw Himself | False | By Tyler Kepner | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/european-union-apple-chargingport.html | In a setback for Apple, the European Union seeks a common charger for all phones. | False | By Elian Peltier | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/style/social-media-defamation.html | My Brother-in-Law Vilified Us Online. Should We Still Have Him Over? | False | By Philip Galanes | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | | https://www.nytimes.com/2021/09/23/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | | https://www.nytimes.com/2021/09/23/realestate/Housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/realestate/real-estate-sellers-market.html | Is the Sellerâ€™s Market Over? | False | By Michael Kolomatsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/europe/france-submarine-deal-australia.html | An Uncomfortable Question in France: Are We Still a Great Power? | False | By Norimitsu Onishi | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/haiti-diplomat-resign.html | A senior U.S. diplomat to Haiti resigns, citing the Biden administrationâ€™s â€˜inhumaneâ€™ deportation policy. | False | By Lara Jakes and Eileen Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/cryptocurrency-regulators-rules.html | Regulators Racing Toward First Major Rules on Cryptocurrency | False | By Eric Lipton, Ephrat Livni and Jeanna Smialek | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/samuel-little-clara-birdlong.html | Clara Birdlong, Identified 44 Years After Death, Was Most Likely Serial Killerâ€™s Victim | False | By Derrick Bryson Taylor | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/television/the-wonder-years.html | Can â€˜The Wonder Yearsâ€™ Break Through the White Noise of Nostalgia? | False | By James Poniewozik | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/television/mo-abudu-netflix-castle.html | Mo Abudu Isnâ€™t Waiting for Permission | False | By Etan Smallman | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/style/fendi-jil-sander-milan-fashion-week.html | The New Days of Disco | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/asia/afghanistan-uyghurs-china-taliban.html | Afghan Uyghurs Fear Deportation as Taliban Cozy Up to China | False | By Sui-Lee Wee and Muyi Xiao | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-10-03 | https://www.nytimes.com/2021/09/23/t-magazine/louis-vuitton-capucines-bag.html | The T List: Five Things We Recommend This Week | False | | 2021-12-01 | TX 9-103-504 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/football/rudy-riska-dead.html | Rudy Riska, the Heisman Trophyâ€™s Guiding Light, Dies at 85 | False | By Richard Sandomir | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/howard-zucker-resign-cuomo.html | Howard Zucker, Who Led Cuomoâ€™s Pandemic Response, Resigns | False | By Luis Ferré-Sadurní | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/opinion/letters/covid-booster-shots.html | The Debate Over Booster Shots for Covid | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/middleeast/eitan-biran-italy-israel-custody.html | International Battle Over 6-Year-Old Cable-Car Survivor Goes to Court | False | By Ronen Bergman and Elisabetta Povoledo | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | | https://www.nytimes.com/article/tropical-storm-sam-hurricane.html | Hurricane Sam Weakens Into a Post-Tropical Cyclone | False | By The New York Times | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/baseball/MLB-playoffs-wild-cards.html | With Playoff Positions on the Line, Old Rivalries Get New Life | False | By Benjamin Hoffman | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | | https://www.nytimes.com/live/2021/09/23/business/news-business-stock-news/for-now | Britainâ€™s central bankers sit tight, for now. | False | By Eshe Nelson | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/nyc-food-delivery-workers.html | New York Passes Sweeping Bills to Improve Conditions for Delivery Workers | False | By Jeffery C. Mays | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/health/kidney-disease-black-patients.html | A â€˜Race-Freeâ€™ Approach to Diagnosing Kidney Disease | False | By Roni Caryn Rabin | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-27 | https://www.nytimes.com/2021/09/23/arts/design/port-authority-photo-project.html | Port Authority to Host Public Art Photo Project | False | By Melissa Guerrero | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/new-york-film-festival-nine-best.html | The New York Film Festival Is Back, and Our Critics Have Favorites | False | By A.O. Scott and Manohla Dargis | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/dear-evan-hansen-review.html | â€ŠÃ¢Ã„Â'Dear Evan Hansenâ€ŠÃ¢Ã„Â' Review: Youâ€ŠÃ¢Ã„Â've Got a Friend (Not) | False | By Jeannette Catsoulis | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/birds-of-paradise-review.html | â€ŠÃ¢Ã„Â'Birds of Paradiseâ€ŠÃ¢Ã„Â' Review: Dirty Dancing | False | By Jeannette Catsoulis | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/europe/boris-johnson-us-visit.html | Boris Johnson Cuts a Colorful Swath in U.S., but to What End? | False | By Mark Landler | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/europe/Russia-opposition-navalny-discouraged.html | Navalny to the Russian Opposition: â€ŠÃ¢Ã„Â'Be Discouraged, a Little Bitâ€ŠÃ¢Ã„Â' | False | By Andrew E. Kramer | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/dance/review-city-ballet-mauro-bigonzetti.html | Review: At City Ballet, Getting Back to Showing New Work, Live | False | By Brian Seibert | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/theater/tony-awards-audra-mcdonald-leslie-odom-jr.html | How Leslie Odom Jr. and Audra McDonald Will Host the Tony Awards | False | By Michael Paulson | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/science/ancient-footprints-ice-age.html | Ancient Footprints Push Back Date of Human Arrival in the Americas | False | By Carl Zimmer | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-10-17 | https://www.nytimes.com/2021/09/23/books/review/the-sleeping-beauties-suzanne-osullivan.html | Can a Coma Be Contagious? | False | By Emily Eakin | 2021-12-01 | TX 9-103-504 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/music/maria-mendiola-dead.html | Mariâ€ŠÃ¢Ã‰a Mendiola, Half of a Chart-Topping Disco Duo, Dies at 69 | False | By Raphael Minder | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/israel-iron-dome-congress.html | House approves $1 Billion for the Iron Dome as Democrats feud over Israel. | False | By Catie Edmondson | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/africa/boko-haram-surrender.html | Thousands of Boko Haram Members Surrendered. They Moved In Next Door. | False | By Ruth Maclean and Ismail Alfa | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/climate/hydrofluorocarbons-hfc-climate-change.html | Biden Administration Makes First Major Move to Regulate Greenhouse Gases | False | By Lisa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/saule-omarova-comptroller-currency.html | Bidenâ€ŠÃ¢Ã„Â's Pick for Bank Regulator Worries Banks Are Getting Too Powerful | False | By Emily Flitter | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/dining/drinks/oregon-wine-applegate-valley.html | The Applegate Valley Offers Oregon Winemakers a Quiet Place to Experiment | False | By Eric Asimov | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/television/bobs-burgers-goliath.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/opinion/adoption-immigration-korea.html | Adoptees Have the Same Right to Citizenship as Biological Children | False | By E. Tammy Kim | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/theater/tony-awards-timeline-ceremony.html | The Long-Delayed Tony Awards Are Almost Here. This Is What to Expect. | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/supreme-court-abortion-texas.html | Abortion Providers Ask Supreme Court for Fast Review of Texas Ban | False | By Adam Liptak | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/design/jasper-johns-philadelphia-whitney-art-review.html | Jasper Johns: Divide and Conquer | False | By Holland Cotter | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/asia/taliban-media-guidelines-afghanistan.html | New Taliban Guidelines Stir Fear About the Future of Press Freedom | False | By Carlotta Gall | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-25 | https://www.nytimes.com/2021/09/23/opinion/israel-democrat-bowman-jayapal-tlaib.html | A Foul Play by Progressives Over Israelâ€ŠÃ¢Ã„Â's Iron Dome | False | By Bret Stephens | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/live/2021/09/23/us/shooting-collierville-kroger-tennessee/shooting-collierville-kroger-tennessee | People who were in the grocery store hid in freezers and ran for safety. | False | By Rick Rojas, Michael Levenson and Giulia Heyward | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/design/rashid-johnson-met-opera-mosaic.html | In Rashid Johnsonâ€ŠÃ¢Ã„Â's Mosaics, Broken Lives Pieced Together | False | By Hilarie M. Sheets | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/philip-caruso-dead.html | Philip Caruso, Former N.Y.P.D. Union President, Dies at 86 | False | By Sam Roberts | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/world/europe/puigdemont-arrested-catalonia-spain-italy.html | Catalan Separatist Leader, Carles Puigdemont, Is Arrested in Italy | False | By Nicholas Casey | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/green-wood-cemetery-covid-deaths.html | Dancing Among Tombs on a Moonlit Brooklyn Night: â€ŠÃ¢Ã„Â'It Feels So Aliveâ€ŠÃ¢Ã„Â' | False | By Sarah Maslin Nir | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-25 | https://www.nytimes.com/2021/09/23/theater/pass-over-broadway.html | Finding Redemption and Rebirth on the Road to Broadway | False | By Salamishah Tillet | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/business/delta-no-fly-list.html | Delta urges airlines to create a national â€ŠÃ¢Ã„Â'no flyâ€ŠÃ¢Ã„Â' list of problematic passengers. | False | By Heather Murphy | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/debt-limit-fight-yellen.html | As Debt Default Looms, Yellen Faces Her Biggest Test Yet | False | By Alan Rappeport | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/nyregion/r-kelly-trial.html | R. Kellyâ€ŠÃ¢Ã„Â's Defense Casts Accusers as Liars and Fame-Seekers | False | By Troy Closson | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/movies/roger-michell-dead.html | Roger Michell, Director of â€ŠÃ¢Ã„Â'Notting Hill,â€ŠÃ¢Ã„Â' Is Dead at 65 | False | By Clay Risen | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-26 | https://www.nytimes.com/2021/09/23/world/asia/gira-sarabhai-dead.html | Gira Sarabhai, Designer Who Helped Shape Modern India, Dies at 97 | False | By Shalini Venugopal Bhagat | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-28 | https://www.nytimes.com/2021/09/23/us/guantanamo-bay.html | Secret Hearing Focuses on Hidden Microphones at Guantânamo Prison | False | By Carol Rosenberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/design/dream-tablet-iraq-artifact-returned.html | The â€ŠÃ¢Ã„Â'Dream Tabletâ€ŠÃ¢Ã„Â' Nears the End of a Long Journey Home | False | By Tom Mashberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/realestate/432-park-avenue-lawsuit.html | Residents of Troubled Supertall Tower Seek $125 Million in Damages | False | By Stefanos Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/opinion/democrats-biden.html | Are Centrists in the Thrall of Right-Wing Propaganda? | False | By Paul Krugman | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/opinion/democrats-moderates-progressives-us-budget.html | What Democrats Need to Do Now | False | By David Brooks | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-23 | https://www.nytimes.com/2021/09/23/movies/melvin-van-peebles-movies.html | Watching the Films of Melvin Van Peebles | False | By Jason Bailey | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/biden-trump-un-foreign-policy.html | In Bidenâ€ŠÃ¢Ã„Â's Foreign Policy, Friends and Foes Claim Echoes of Trump | False | By Michael Crowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/haitian-migrants-texas-camp.html | Thousands of Haitians Allowed to Stay in U.S. as Texas Camp Clears Out | False | By Edgar Sandoval, Simon Romero and Miriam Jordan | 2021-11-01 | TX 9-078-855 |
| 2021-09-23 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/jan-6-committee-trump-white-house.html | The Jan. 6 committee subpoenaed top Trump advisers, ramping up its investigation. | False | By Luke Broadwater | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/23/us/politics/democrats-safety-net-bill.html | Democrats Face Tough Choices as They Look to Shrink Safety Net Bill | False | By Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-30 | https://www.nytimes.com/article/booster-shots-questions-answers.html | Answers to Your Questions About Covid Booster Shots and Omicron | False | By Tara Parker-Pope | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/23/arts/television/review-foundation.html | Review: The Math of â€ŠÃ¢Ã„Â'Foundationâ€ŠÃ¢Ã„Â' Doesnâ€ŠÃ¢Ã„Â't Add Up | False | By James Poniewozik | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/23/health/covid-boosters-vaccine-cdc.html | Federal Panel Recommends Booster Shots, Opening New Campaign Against the Virus | False | By Apoorva Mandavilli and Benjamin Mueller | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/23/sports/us-ryder-cup-pairings.html | For the U.S. Ryder Cup Team, Motivation Burns Naturally | False | By Bill Pennington | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-23 | https://www.nytimes.com/2021/09/23/crosswords/daily-puzzle-2021-09-24.html | Whatâ€™s Not to Like? | False | By Isaac Aronow | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/23/pageoneplus/corrections-sept-24-2021.html | Corrections: Sept. 24, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/23/todayspaper/quotation-of-the-day-humans-may-have-left-footprints-on-americas-as-early-as-last-ice-age.html | Quotation of the Day: Humans May Have Left Footprints on Americas as Early as Last Ice Age | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/modern-love-remote-work-pandemic.html | Remote Work Gave Us a Life Together. Now What? | False | By Meaghan Brown | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/europe/hungary-poland-eu.html | Europe Tightens Purse Strings to Try to Pressure Poland and Hungary | False | By Monika Pronczuk | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/arizona-election-review-trump-biden.html | Republican Review of Arizona Vote Fails to Show Stolen Election | False | By Jack Healy, Michael Wines and Nick Corasaniti | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/opinion/angela-merkel-germany-election.html | Farewell, Angela Merkel. You Were Once the â€˜Â¿Leader of the Free World.â€™Â¿ | False | By Anna Sauerbrey | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/australia/covid-geopolitics-climate-change.html | The Future Is Knocking on Australiaâ€™Â¿s Door | False | By Damien Cave | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/television/seth-meyers-trump-lawsuit.html | Seth Meyers Scorns Trump for Suing His Own Niece | False | By Trish Bendix | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/24/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/china-business-memoir.html | An Insider Details the â€˜Â¿Black Boxâ€™Â¿ of Money and Power in China | False | By Li Yuan | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/asia/hong-kong-elections.html | Hong Kong Is Holding Elections. It Wants Them to Look Real. | False | By Vivian Wang and Joy Dong | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/books/review/sally-rooney-s-riposte-ralph-naders-candidacy-and-other-letters-to-the-editor | Sally Rooneyâ€™Â¿s Riposte, Ralph Naderâ€™Â¿s Candidacy and Other Letters to the Editor | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/books/review/new-paperbacks.html | New in Paperback: â€˜Â¿The Devil You Knowâ€™Â¿ and â€˜Â¿The Lying Life of Adultsâ€™Â¿ | False | By Jennifer Krauss | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-10-17 | https://www.nytimes.com/2021/09/24/books/review/benjamin-labatut-ease-understand-world.html | The Ecstasy of Scientific Discovery, and Its Agonizing Price | False | By Corinna da Fonseca-Wollheim | 2021-12-01 | TX 9-103-504 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/books/review/anthony-doerr-cloud-cuckoo-land.html | From Anthony Doerr, an Ode to Storytelling That Shows How Itâ€™Â¿s Done | False | By Marcel Theroux | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/marissa-arnold-joseph-deano-wedding.html | Giving Love a Second Chance | False | By Emma Grillo | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/amber-tamblyn-y-the-last-man.html | Amber Tamblyn Goes Dancing With Bowling Shoes | False | By Alexis Soloski | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/Colorado-Gov-Jared-Polis-and-Marlon-Reis-married.html | A Wedding 18 Years in the Making for Colorado Governor | False | By Tammy La Gorce | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/opinion/sex-positivity-feminism.html | Why Sex-Positive Feminism Is Falling Out of Fashion | False | By Michelle Goldberg | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/raquel-bergloter-david-godow-wedding.html | Twin â€˜Â¿Love Lampsâ€™Â¿ Kept Them Close Even When They Werenâ€™Â¿t | False | By Steven Moity | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/24/insider/michael-powell-free-speech.html | Reporting on the Issues That Set Our Brains on Fire | False | By Alex Traub | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/leslie-arffa-sumi-doshi-wedding.html | â€˜Â¿The Most Beautiful Proposalâ€™Â¿ | False | By Vincent M. Mallozzi | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/opinion/broadway-danny-burstein.html | What Happens Inside a Broadway Theater Can Help Us Heal | False | By Danny Burstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/natalie-wengroff-paul-wiley-wedding.html | A Bond That Began With Football | False | By Nina Reyes | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/claire-brown-karin-gist-wedding.html | Making the Jump From â€˜Â¿Girlfriendsâ€™Â¿ to Spouses | False | By Tammy La Gorce | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/matthew-sipe-ryan-watzel-wedding.html | After a Few First â€˜Â¿Datesâ€™Â¿ the Relationship Turned Serious | False | By Nina Reyes | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/alexa-wilhelm-ikaika-sarme-wedding.html | A Hawaiian Wedding, Complete With Tractors and Cattle | False | By Jenny Block | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/nyregion/rikers-island-closing.html | Why Is Rikers Island Still Open? | False | By Ginia Bellafante | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/opinion/chris-cuomo-cnn.html | Chris Cuomo Sexually Harassed Me. I Hope Heâ€™Â¿ll Use His Power to Make Change. | False | By Shelley Ross | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-30 | https://www.nytimes.com/2021/09/24/style/fashion-fortune-teller.html | Telling Fashionâ€™Â¿s Fortune | False | By Laura Rysman | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/opinion/ron-desantis-florida.html | Ron DeSantis Was a Slam Dunk. Until He Wasnâ€™Â¿t. | False | By Liz Mair | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/nyregion/crate-digging-record-stores-nyc.html | A Music Obsession Thatâ€™Â¿s Adventurous and Soothing | False | By Marcus J. Moore | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/caroline-matthews-connor-mccarthy-wedding.html | Partners in Business and Adventure | False | By Vincent M. Mallozzi | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-29 | https://www.nytimes.com/2021/09/24/opinion/jan-6-eastman-memo.html | Trump Had a Mob. He Also Had a Plan. | False | By Jamelle Bouie | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-29 | https://www.nytimes.com/2021/09/24/dining/pennsylvania-farm-food-donation.html | Their Produce Is Pristine Enough for Picky Chefs. But They Give It Away. | False | By Rachel Wharton | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/carbon-tax-democrats.html | Democrats Consider Adding Carbon Tax to Budget Bill | False | By Jonathan Weisman and Coral Davenport | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/nyregion/rikers-nyc-prison-design.html | Does Building Better Jails Go Far Enough? | False | By Liza Weisstuch | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/realestate/streetscapes-clinton-hill-brooklyn.html | Behind the Trees, a Brooklyn Artistsâ€™Â¿ Collective | False | By John Freeman Gill | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/fashion/weddings/sree-arimilli-sandhaap-surendran-wedding.html | Finding Common Ground in the South, San Francisco and South India | False | By Alix Wall | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/afghan-workers-evacuation-nonprofits.html | A Dangerous Scramble to Evacuate Afghan Nonprofit Workers | False | By Miriam Jordan | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/technology/facebook-australia-comments.html | That Comment Someone Left on Facebook? It Can Get You Sued. | False | By Oscar Schwartz | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/climate/federal-flood-insurance-cost.html | The Cost of Insuring Expensive Waterfront Homes Is About to Skyrocket | False | By Christopher Flavelle | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/us/politics/infrastructure-bill-us-states.html | Ferries in Alaska. Rail in Oregon. States Dream Big on Infrastructure Funds. | False | By Zach Montague and Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/region/alexis-sablone-olympics-skateboarding.html | How an Olympic Skateboarder Spends Her Sundays | False | By Allie Conti | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/design/joe-minter-gees-bend-souls-grown-deep.html | Saving the Artwork of the South: Deep Investment, and a Drone | False | By Hilarie M. Sheets | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/europe/sabina-nessa-murder-london.html | Another Murder of a Woman in London Intensifies Calls for Safer Streets | False | By Megan Specia | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/business/reparations-wealth-gap.html | Why Reparations Are Needed to Close the Racial Wealth Gap | False | By William Darity Jr. | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/baseball/bryce-harper-mvp.html | â€˜Every Single Pitch, Everyoneâ€™s Staringâ€™ | False | By James Wagner | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | | https://www.nytimes.com/live/2021/09/24/world/covid-delta-variant-vaccine/for-a-second-straight-day-south-korea-hits-a-record-number-of-infections-after-a-long-holiday | For a second straight day, South Korea hits a record number of infections after a long holiday. | False | By Jin Yu Young | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/t-magazine/santar-garden-fernando-caruncho.html | In a Fading Portuguese Village, the Gardens Bloom Again | False | By Nancy Hass and Ricardo Labougle | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-24 | https://www.nytimes.com/2021/09/24/business/us-debt-limit-timeline.html | The U.S. could run out of cash to pay its bills as early as Oct. 15, analysts say. | False | By Alan Rappaport | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/china-cryptocurrency-bitcoin.html | China Cracks Down Harder on Cryptocurrency With New Ban | False | By Amy Qin and Ephrat Livni | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | | https://www.nytimes.com/2021/09/24/realestate/climate-change-basement-flooding-home-repair.html | Holding Back the Floodwaters | False | By Ronda Kaysen | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/grassley-iowa-senate.html | Iowaâ€™s Grassley will seek an eighth term in the Senate. | False | By Carl Hulse | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/style/tods-missoni-milan-fashion-week.html | Fashion Is Not Only for the Young and Skinny | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/television/jared-harris-foundation.html | Jared Harris Is (and Isnâ€™t) His Fatherâ€™s Son | False | By Noel Murray | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/your-money/horse-auctions-online-buyers.html | Pandemic Changes the World of Horse Auctions | False | By Paul Sullivan | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/your-money/social-security-benefits-mail.html | A Push for Social Security to Resume Mailing Annual Updates | False | By Ann Carrns | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/arts/music/william-grant-still-opera.html | Stream an Operatic Rarity by a Black Composer (While You Can) | False | By Seth Colter Walls | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/dance/liam-scarlett-suicide-ballet.html | After a Choreographerâ€™s Suicide, Ballet Confronts Tough Questions | False | By Roslyn Sulcas | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-30 | https://www.nytimes.com/2021/09/24/style/milan-fashion-week-mm6-maison-margiela-backpack.html | A Backpack That Asks: What Is a Backpack? | False | By Jessica Testa | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/design/meow-wolf-denver-convergence-station.html | Paranormal Play in Denver From Meow Wolf | False | By Ray Mark Rinaldi | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/china-hna-evergrande.html | China Detains Business Chiefs as Its Corporate Crusade Expands | False | By Keith Bradsher | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/t-magazine/brooklyn-apartment-design-speaklow.html | In Brooklyn, a Couple With Opposing Tastes Strike a Balance | False | By Alice Newell-Hanson and Angela Hau | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/climate/national-hurricane-center-tweets.html | Hurricane Forecasters Arenâ€™t Tweeting About Your Personal Life, They Swear | False | By Daniel Victor | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/baseball/mendoza-line.html | In 2021, the Mendoza Line Isnâ€™t So Scary | False | By Victor Mather | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/business/corner-office-rich-lesser-bcg.html | The C.E.O. Other C.E.O.s Turn to for Advice | False | By David Gelles | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/design/hobby-lobby-lawsuit-dirk-obbink.html | He Taught Ancient Texts at Oxford. Now He Is Accused of Stealing Some. | False | By Colin Moynihan | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/technology/att-5g-race.html | In Race for 5G, Alarm and Security Services Get Stuck in the Middle | False | By Steve Lohr | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/asia/india-military-china-pakistan.html | For Indiaâ€™s Military, a Juggling Act on Two Hostile Fronts | False | By Mujib Mashal and Hari Kumar | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/us/jacob-brown-louisiana-state-trooper.html | Former Louisiana Trooper Faces Federal Civil Rights Charge | False | By Derrick Bryson Taylor | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/television/abortion-comedy.html | Comedians Turn Their Attention to Abortion | False | By Jason Zinoman | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/biden-border-patrol-haitian-migrants.html | Biden Condemns Border Patrol Treatment of Haitian Migrants as Expulsions Continue | False | By Katie Rogers and Michael D. Shear | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-11-10 | https://www.nytimes.com/2021/09/24/movies/international-streaming.html | Stream These Five International Films Now | False | By Devika Girish | 2022-01-03 | TX 9-117-906 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/soccer/chelsea-manchester-city.html | Marcos Alonso and the Genius of Thomas Tuchel | False | By Rory Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/dining/weeknight-chicken-thigh-recipe.html | This Weeknight Chicken Recipe Has Mass Appeal | False | By Melissa Clark | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/europe/puigdemont-italy-spain-arrest.html | Italy Frees Catalan Separatist Leader From Jail. Hereâ€™s How the Case Has Gone. | False | By Raphael Minder, Emma Bubola and Gaia Pianigiani | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/music/new-york-philharmonic-beethoven-haydn.html | Review: The Philharmonic Tries Out Another Temporary Home | False | By Zachary Woolfe | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | | https://www.nytimes.com/2021/09/24/style/cheer-mom.html | The Highs and Lows of the â€˜Cheer Momâ€™ | False | By Hayley Krischer | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | | https://www.nytimes.com/2021/09/24/opinion/letters/covid-vaccine-equity.html | Global Equity and the Covid Vaccine | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | | https://www.nytimes.com/2021/09/24/nyregion/rikers-island-crisis.html | Members of Congress Urge Biden to Intervene as Rikers as de Blasio Plans Visit | False | By Jonah E. Bromwich and Rebecca Davis Oâ€™Brien | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/europe/mcmanus-heath-thatcher-brexit.html | To His Surprise, His Play About 2 Dead U.K. Politicians Struck a Chord | False | By Stephen Castle | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/europe/macron-merkel-europe.html | Can Macron Lead the European Union After Merkel Retires? | False | By Steven Erlanger | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/middleeast/ukraine-taliban-rescue-afghanistan.html | A Nervy Trip to Kabul: How Ukraine Negotiated With the Taliban and Rescued 96 Afghans | False | By Michael Schwirtz | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/nyregion/daniel-prude-rochester-officer-charged.html | Rochester Officer Faces Discipline in Daniel Prudeâ€™s Death | False | By Ali Watkins and Sarah Maslin Nir | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/economy/coronavirus-delta-economy.html | Could This Covid Wave Reverse the Recovery? Hereâ€™s What to Watch. | False | By Ben Casselman | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-24 | 2021-09-29 | https://www.nytimes.com/2021/09/24/dining/easy-one-bowl-sugar-cookie-recipe.html | The Best One-Bowl Cookie Recipe Youâ€™ve Probably Never Heard Of | False | By Margaux Laskey | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-29 | https://www.nytimes.com/2021/09/24/health/lasker-awards-covid-vaccine.html | Covid Vaccine Pioneers and Others Win 2021 Lasker Awards in Medicine | False | By Gina Kolata | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/abortion-rights-bill-house.html | House approves measure to protect abortion rights amid threats from states and the courts. | False | By Carl Hulse | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-29 | https://www.nytimes.com/2021/09/24/dining/restaurant-host-covid-pandemic.html | The Restaurant Host Is Suddenly at the Front of the Covid Wars | False | By Priya Krishna | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/russia-covid-deaths-vaccine-hesitancy.html | Daily Covid deaths rise to a new high in Russia, where vaccine hesitancy remains common. | False | By Anton Troianovski | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/public-theater-central-park-conservancy-museum-fit-galas.html | Black-Tie Season Returns | False | By Denny Lee | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/arts/music/playlist-alessia-cara-coldplay-bts.html | Alessia Caraâ€™s Bouncy Ode to Single Life, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Isabelia Herrera and Giovanni Russonello | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/media/disney-marvel-copyright-lawsuits.html | Disney Sues to Keep Complete Rights to Marvel Characters | False | By Brooks Barnes | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/design/van-gogh-frans-hals-theft-conviction.html | Man Convicted in Thefts of a van Gogh and a Hals From Dutch Museums | False | By Graham Bowley | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/dining/weeknight-recipes-greatest-hits.html | Weeknight Greatest Hits | False |  | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-29 | https://www.nytimes.com/2021/09/24/sports/anthony-joshua-oleksandr-usyk-fight-preview.html | A True Prizefight Follows a Summer of Sideshows | False | By Morgan Campbell | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/books/review/otto-jon-gage-thao-lam-monster-moofy-wondy-book.html | Word Up! Three Picture Books and a Graphic Novel Celebrate the Power and Joy of Language | False | By Naomi Shihab Nye | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/sherwood-boehlert-dead.html | Sherwood Boehlert, a G.O.P. Moderate in the House, Dies at 84 | False | By Sam Roberts | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/sunny-hostin-ana-navarro-covid.html | â€˜The Viewâ€™ pulls two hosts mid-show after they test positive for the coronavirus. | False | By John Koblin | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/dance/ragamala-dance-joyce-theater-review.html | Review: Keeping the Dance Fires Burning at the Joyce | False | By Brian Seibert | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-10-07 | https://www.nytimes.com/2021/09/24/well/live/parallel-play-for-adults.html | Letâ€™s Ignore Each Other in the Same Room | False | By Sophie Vershbow | 2021-12-01 | TX 9-103-504 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/style/richard-buckley-journalist-tom-ford.html | Remembering Richard Buckley | False | By Jacob Bernstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-27 | https://www.nytimes.com/2021/09/24/obituaries/remedios-varo-overlooked.html | Overlooked No More: Remedios Varo, Spanish Painter of Magic, Mysticism and Science | False | By Julia Borzone | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/nyregion/doris-diether-dead.html | Doris Diether, Guardian of Greenwich Village, Dies at 92 | False | By Sam Roberts | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/basketball/wnba-liberty-sabrina-ionescu.html | Liberty Season Begins and Ends With Thrills | False | By Kelly Whiteside | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/books/when-a-president-wrote-for-the-book-review.html | When a President Wrote for the Book Review | False | By Tina Jordan | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-11-07 | https://www.nytimes.com/2021/09/24/books/review/the-amur-river-colin-thubron.html | A Journey Along the River That Separates Russia From China | False | By Ben Ehrenreich | 2022-01-03 | TX 9-117-906 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/t-magazine/dawoud-bey-plantations.html | In Louisiana, a Haunting Landscape | False | By Alwa Cooper | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/europe/german-election-climate-action.html | Ahead of German Election, Hundreds of Thousands Demand Climate Action | False | By Melissa Eddy | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/nyregion/michael-k-williams-death-overdose.html | Michael K. Williams Died of a Drug Overdose, Authorities Say | False | By Michael Gold and Jonah E. Bromwich | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/europe/britain-shortages-economy-1970s.html | In Britain, Rising Prices and Shortages Evoke 1970s-Style Jitters | False | By Mark Landler, Eshe Nelson and Jenny Gross | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/nyregion/coronavirus-hospitals-vaccines.html | New York Hospitals Face Possible Mass Firings as Workers Spurn Vaccines | False | By Sharon Otterman and Joseph Goldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-10-06 | https://www.nytimes.com/2021/09/24/arts/music/final-fantasy-music.html | The Score of Final Fantasy Gets Its Due at the Concert Hall | False | By Aina J. Khan | 2021-12-01 | TX 9-103-504 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/afghanistan-taliban-un-pakistan.html | Pakistan Says U.N. Envoy of Old Afghan Government Should Vacate Seat | False | By Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/podcasts/daily-newsletter-dixie-wildfires-california.html | Why Some People Stay Behind in a Wildfire | False |  | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-26 | https://www.nytimes.com/2021/09/24/business/roxane-gay-work-friend-religious-holidays.html | Faith vs. a Full Week of Work | False | By Roxane Gay | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-28 | https://www.nytimes.com/2021/09/24/arts/television/midnight-mass-mike-flanagan.html | Mike Flanagan Explores His Private Horrors in â€˜Midnight Massâ€™ | False | By Darryn King | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/pge-wildfire-criminal-charges.html | PG&E Faces Criminal Charges Over Fatal 2020 Wildfire in California | False | By Ivan Penn | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/rogan-shooting-collierville.html | When â€˜It Could Never Possibly Happen Hereâ€™ Isnâ€™t an Option | False | By Rick Rojas and Sophie Kasakove | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/pedro-martinez-greg-abbott-texas.html | An Exit Interview With a School Superintendent Who Defied Texasâ€™ Governor | False | By Sarah Mervosh | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/biden-science-boosters-vaccine.html | Biden Promised to Follow the Science. But Sometimes, He Gets Ahead of the Experts. | False | By Michael D. Shear and Benjamin Mueller | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/books/charles-g-sellers-dead.html | Charles Sellers, 98, Historian Who Upset the Postwar Consensus, Dies | False | By Clay Risen | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/business/media/cliff-freeman-dead.html | Cliff Freeman, Adman Who Asked, â€˜Whereâ€™s the Beef?,â€™ Dies at 80 | False | By Richard Sandomir | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/democrats-social-welfare-climate-change-bill.html | How Democrats Could Shrink Their $3.5 Trillion Budget Bill | False | By Jonathan Weisman and Emily Cochrane | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/vaccine-boosters-rollout-states.html | States Begin a Complex Booster Shot Rollout for Pfizer Recipients | False | By Noah Weiland, Reed Abelson and Jan Hoffman | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/penny-harrington-dead.html | Penny Harrington, Who Broke a Blue Ceiling, Dies at 79 | False | By Katharine Q. Seelye | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/world/middleeast/iran-nuclear-sanctions-biden.html | Rebuking Biden, Iranâ€™s Chief Diplomat Demands More Sanctions Relief | False | By David E. Sanger, Michael Crowley and Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-28 | https://www.nytimes.com/2021/09/24/us/politics/aoc-israel-iron-dome.html | Ocasio-Cortez apologizes for her â€˜presentâ€™ vote on Iron Dome funding. | False | By Luke Broadwater | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-24 | 2021-09-28 | https://www.nytimes.com/2021/09/24/us/politics/huawei-meng-wanzhou.html | U.S. Agrees to Release Huawei Executive in Case That Strained Ties With China | False | By David E. Sanger, Dan Bilefsky and Katie Benner | 2021-11-01 | TX 9-078-855 |
| 2021-09-24 | 2021-09-25 | https://www.nytimes.com/2021/09/24/us/politics/arizona-election-audit-analysis.html | â€šÃ„Ã²Stop the Stealâ€šÃ„Ã´ Movement Races Forward, Ignoring Arizona Humiliation | False | By Reid J. Epstein and Nick Corasaniti | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/24/sports/golf/ryder-cup-us-leads.html | U.S. Ryder Cup Team Seizes Big Lead on a Wild Opening Day | False | By Bill Pennington | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/24/magazine/how-to-build-roller-skates.html | How to Build Roller Skates | False | By Christopher Payne and James Lynch | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/24/crosswords/daily-puzzle-2021-09-25.html | Greek Goddess of Memory | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/24/arts/music/britney-spears-conservatorship-documentary.html | The Surveillance Apparatus That Surrounded Britney Spears | False | By Liz Day and Samantha Stark | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/24/pageoneplus/corrections-sept-25-2021.html | Corrections: Sept. 25, 2021 | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/24/today/paper/quotation-of-the-day.html | Quotation of the Day: In Americaâ€šÃ„Ã´s Restaurants, Many Are Hosting Till It Hurts. | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/your-money/robinhood-colleges.html | Robinhood Hits Campus, Where Credit Card Companies Fear to Tread | False | By Ron Lieber | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-30 | https://www.nytimes.com/2021/09/25/style/prada-versace-milan-fashion-week.html | Letâ€šÃ„Ã´s Talk About Sex | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-29 | https://www.nytimes.com/2021/09/25/books/wole-soyinka-chronicles-land-happiest-people-earth.html | Wole Soyinka Is Not Going Anywhere | False | By Ruth Maclean | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-28 | https://www.nytimes.com/interactive/2021/09/25/us/asian-americans.html | How It Feels to Be Asian in Todayâ€šÃ„Ã´s America | False | By The New York Times | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/us/reparations-african-americans-usa.html | Reparations for Black Residents Are Becoming a Local Issue as Well as a National One | False | By Giulia Heyward | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/arts/music/podcasts-opera-pros-tune-to.html | The Podcasts Opera Pros Tune To | False | By Susanne Fowler | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/us/politics/capitol-riot-fbi-informant.html | Among Those Who Marched Into the Capitol on Jan. 6: An F.B.I. Informant | False | By Alan Feuer and Adam Goldman | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/business/increase-productivity-tip.html | Want a Canâ€šÃ„Ã´t Miss Productivity Tip? Forget About Being Productive. | False | By Sydney Ember | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/nyregion/afghanistan-refugees-new-jersey.html | Music and Cookouts in a Tent City for Afghans Starting Life in the U.S. | False | By Tracey Tully | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/business/investing-black-hispanic-millennials.html | A Path to Financial Security That Doesnâ€šÃ„Ã´t Lead to a 401(k) | False | By Martha C. White | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/books/anita-hill-believing.html | Anita Hill Has Some Perspective to Offer | False | By Jessica Bennett | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/style/bushwig-drag-brooklyn.html | Bushwig Grows Up | False | By Camila Falquez and Julia Carmel | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/business/home-health-aides-industry.html | Long Hours, Low Pay, Loneliness and a Booming Industry | False | By Liz Donovan and Muriel AlarcÃ³n | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/world/europe/uk-migrants-london-england.html | U.K.â€šÃ„Ã´s Migrant Boat Dispute Has Eyes Fixed on the Channel | False | By Megan Specia and Anna Joyce | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/world/europe/germany-election-merkel.html | Affluent, Anxious and Almost Normal: A Journey Through Merkelâ€šÃ„Ã´s Germany | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/arts/music/aria-code-opera-podcast.html | â€šÃ„Ã²Aria Codeâ€šÃ„Ã´ Explores the Meaning Behind the Music | False | By Susanne Fowler | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/arts/music/opera-snacks-melissa-clark.html | Packing Your Purse (or Pockets) for a Night at the Opera | False | By Melissa Clark | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/business/dealbook/labor-shortage-diversity.html | One Solution to a Shortage of Skilled Workers? Diversify the Construction Industry. | False | By Patrick Sisson | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/world/asia/meng-wanzhou-china.html | To Get Back Arrested Executive, China Uses a Hardball Tactic: Seizing Foreigners | False | By Chris Buckley and Katie Benner | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/health/school-covid-test.html | â€šÃ„Ã²I Need an Armyâ€šÃ„Ã´: Across America, Schools Cram for Their Covid Tests | False | By Emily Anthes and Sabrina Imbler | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/theater/only-an-octave-apart-review.html | Review: Sounds and Styles Playfully Collide in â€šÃ„Ã²Only an Octave Apartâ€šÃ„Ã´ | False | By Naveen Kumar | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/realestate/breaking-lease-flood.html | Can You Break the Lease if Your Apartment Might Flood? | False | By Ronda Kaysen | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/us/politics/spending-bill.html | Democratsâ€šÃ„Ã´ Spending Fight Carries High Stakes for Their Candidates | False | By Jonathan Martin | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-28 | https://www.nytimes.com/2021/09/25/opinion/robert-e-lee-monument-american-history.html | How Do I Tell the Story of Robert E. Lee? | False | By Allen C. Guelzo | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/opinion/sunday/covid-booster-shots-fda-cdc.html | This Is No Way to End a Pandemic | False | By The Editorial Board | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/opinion/interrupting-cooperative-overlapping.html | In Real Life, Not All Interruptions Are Rude | False | By Deborah Tannen | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-25 | https://www.nytimes.com/2021/09/25/opinion/gadgets-return-to-office.html | 7 Gadgets to Make You Less Weird When You Go Back to the Office | False | By Frank Augugliaro | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/world/middleeast/israel-palestinians-abbas-bennett.html | In Reversal, Israelâ€šÃ„Ã´s New Government Engages With Palestinian Authority | False | By Adam Rasgon | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/world/asia/china-floods-subway-train.html | How Record Rain and Officialsâ€šÃ„Ã´ Mistakes Led to Drownings on a Subway | False | By Keith Bradsher and Steven Lee Myers | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-27 | https://www.nytimes.com/2021/09/25/insider/empire-state-building-model.html | A 3-D Model Built With Public Records and Phone Calls | False | By Sarah Bahr | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/us/police-shootings-killings.html | They Investigate Police Killings. Their Record Is Wanting | False | By Michael LaForgia and Jennifer Valentino-DeVries | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/opinion/letters/social-safety-net.html | Should the U.S. Expand the Social Safety Net? | False | | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-30 | https://www.nytimes.com/article/cool-sculpting.html | What Is CoolSculpting? | False | By Melinda Wenner Moyer | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/world/asia/korea-summit.html | North Korea Dangles Hopes for Summit and End-of-War Declaration | False | By Choe Sang-Hun | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/opinion/joe-biden-democrats-trump.html | Can Joe Biden Recover? | False | By Ross Douthat | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-26 | https://www.nytimes.com/2021/09/25/opinion/angela-merkel-germany-election.html | Angela Merkel Was Underestimated, and It Became Her Superpower | False | By Serge Schmemann | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/sports/baseball/cloyd-boyer-dead.html | Cloyd Boyer, Last of a Three-Brother Baseball Rarity, Dies at 94 | False | By Richard Goldstein | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/sports/ncaafootball/notre-dame-wisconsin.html | A Quarterback Duel Fizzles, but the Irish Explode | False | By Alanis Thames | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/arts/music/george-mraz-consummate-jazz-bassist-dies-at-77.html | George Mraz, Consummate Jazz Bassist, Dies at 77 | False | By Neil Genzlinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/crosswords/daily-puzzle-2021-09-26.html | Study Breaks | False | By Caitlin Lovinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/us/adam-oakes-death-hazing.html | 11 Arrested in Fraternity Pledgeâ€™s Alcohol-Poisoning Death, Police Say | False | By Eduardo Medina | 2021-11-01 | TX 9-078-855 |
| 2021-09-25 | 2021-09-25 | https://www.nytimes.com/2021/09/25/sports/golf/ryder-cup-scores-results.html | Tensions Flare in Ryder Cup as the U.S. Team Takes a Commanding Lead | False | By Bill Pennington | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/us/amtrak-montana-train-derails.html | At Least 3 Killed and 50 Hurt in Amtrak Derailment in Montana, Officials Say | False | By Christopher Mele, Vimal Patel and Michael Levenson | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/ncaafootball/clemson-loses.html | With 2 Losses, Clemson Is a Far Cry From Its Enduring Playoff Standards | False | By Billy Witz | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/pageoneplus/corrections-sept-26-2021.html | Corrections: Sept. 26, 2021 | False | | | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/todayspaper/quotation-of-the-day-eyes-on-the-english-channel-as-a-migrant-crisis-brews.html | Quotation of the Day: Eyes on the English Channel as a Migrant Crisis Brews. | False | | | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/nyregion/metropolitan-diary.html | â€˜Slipping Into the Cool Water Always Feels Like Slipping Back in Timeâ€™ | False | | | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/nyregion/moors-newark.html | She Bought Her Dream Home. Then a â€˜Sovereign Citizenâ€™ Changed the Locks. | False | By Sarah Maslin Nir | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/us/sikh-marine-turban.html | The Marines Reluctantly Let a Sikh Officer Wear a Turban. He Says Itâ€™s Not Enough. | False | By Dave Philipps | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/style/a-british-mens-mens-wear-designer-with-jamaican-roots.html | A British Menâ€™s Wear Designer With Jamaican Roots | False | By Alex Hawgood | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/realestate/home-sales-600000-dollars.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/business/games-china.html | New Limits Give Chinese Video Gamers Whiplash | False | By Paul Mozur and Elsie Chen | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/fashion/watches-lucite-sculptures-bard-vaye.html | Sculptures That â€˜Show the Beauty of Each Watchâ€™ | False | By Kathleen Beckett | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/insider/ancient-greece-through-the-lens-of-the-camera-obscura.html | Ancient Greece Through the Lens of the Camera Obscura | False | By Alex Traub | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/us/oklahoma-abortion.html | With Abortion Largely Banned in Texas, an Oklahoma Clinic Is Inundated | False | By Sabrina Tavernise | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/us/politics/schumer-pelosi.html | For Schumer and Pelosi, the Challenge of a Career With No Margin for Error | False | By Jonathan Weisman | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/upshot/cost-of-covid-rapid-test-prices.html | This Lab Charges $380 for a Covid Test. Is That What Congress Had in Mind? | False | By Sarah Kliff | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/americas/colombia-peace-deal-farc.html | Five Years After Peace Deal, Colombia Is Running Out of Time, Experts Say | False | By Julie Turkewitz and Federico Rios | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/fashion/watches-social-responsibility.html | Watches, Unusual Names and Social Responsibility | False | By Rachel Felder | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/fashion/watches-collections-sustainability.html | A Watch Collection with a Sustainable Angle | False | By Vivian Morelli | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/fashion/watches-industry-sustainability.html | On Sustainability: The Watch Industryâ€™s Scorecard | False | By Victoria Gomelsky | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/portugal-election-suzana-garcia.html | Known for Feuding With Immigrants, a TV Star Wants to Run a Town Many Call Home | False | By Nicholas Casey | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/keir-starmer.html | Labourâ€™s Leader Struggles to Emerge From Boris Johnsonâ€™s Shadow | False | By Stephen Castle | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/business/the-week-in-business-government-debt-deadline.html | The Week in Business: A Debt Deadline Looms | False | By Sarah Kessler | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/middleeast/sabaya-isis.html | Women Enslaved by ISIS Say They Did Not Consent to a Film About Them | False | By Jane Araf and Sangar Khaleel | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/courtney-frerichs-running-mantras.html | Can a Mantra Make You Run Faster? This Olympic Medalist Has No Doubt. | False | By Matthew Futterman | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/style/goggles-sunglasses.html | Are These the Next Cool Sunglasses? | False | By Jessica Testa | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-30 | https://www.nytimes.com/2021/09/26/style/marni-armani-milan-fashion-week.html | An Immersive, Absurdist Show to Remember | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-26 | https://www.nytimes.com/2021/09/26/world/europe/switzerland-same-sex-marriage.html | Swiss Voters Approve Law Allowing Same-Sex Marriages | False | By Nodé Illien | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/opinion/digital-maps.html | The Maps That Steer Us Wrong | False | By Greg Bensinger | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/business/china-evergrande-crisis.html | How China Plans to Avert an Evergrande Financial Crisis | False | By Keith Bradsher | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/obituaries/bobby-zarem-dead.html | Bobby Zarem, â€˜SuperfladÂ€™ and Maker of Stars, Dies at 84 | False | By Sam Roberts | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/africa/theoneste-bagosora-dead.html | Thãˆâˆ©oneste Bagosora, a Mastermind of Rwanda Genocide, Dies at 80 | False | By Abdi Latif Dahir | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/opinion/letters/covid-antibodies-anti-vaxxers.html | Antibody Treatments: Paying for Anti-Vaxxersâ€™ Irresponsibility | False | | | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/middleeast/west-bank-shooting.html | Five Killed in West Bank Shootouts | False | By Isabel Kershner | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/asia/jonathan-mirsky-dead.html | Jonathan Mirsky, Journalist and Historian of China, Dies at 88 | False | By Amy Qin | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/arts/television/jay-sandrich-dead.html | Jay Sandrich, Emmy-Winning Sitcom Director, Is Dead at 89 | False | By Richard Sandomir | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/trucker-shortage-britain-visas.html | U.K. Offers Thousands of Visas to Foreign Truckers to Ease Driver Shortage | False | By Stephen Castle | 2021-11-01 | TX 9-078-855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/asia/myanmar-afghanistan.html | Intrigue Deepens at U.N. Over Myanmar and Afghanistan | False | By Rick Gladstone | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/uyghurs-guantanamo-albania-china.html | Freed From Guantánamo, but Still in Limbo 15 Years Later | False | By Andrew Higgins | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/oleksandr-usyk-heavyweight-boxing.html | Usyk's Win Is a Plot Twist for Boxing's Heavyweight Division | False | By Morgan Campbell | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/opinion/biden-haitian-migrants.html | The Mendacity of Joe Biden | False | By Charles M. Blow | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/arts/dance/review-mark-morris-debuts-water.html | Mark Morris Dance Group Debuts 'Water,' in Its Element | False | By Brian Seibert | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/arts/television/the-morning-show-jennifer-aniston-reese-witherspoon.html | 'The Morning Show' Remakes Itself. Again. | False | By Sarah Lyall | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/football/falcons-giants-jets-broncos-score.html | Are the Giants and Jets Watchable Yet? | False | By Devin Gordon and Dante Lee | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/golf/Ryder-Cup-US-Europe.html | U.S. Routs European Team to Take Back the Ryder Cup | False | By Bill Pennington | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/crosswords/daily-puzzle-2021-09-27.html | The Price of Balloons | False | By Rachel Fabi | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/business/economy/america-debt-limit-political-game.html | America's Need to Pay Its Bills Has Spawned a Political Game | False | By Jim Tankersley | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/theater/tony-awards-winners-list.html | Tonys Winners List: 'Moulin Rouge!' Gets 10 Awards | False | By Shivani Gonzalez | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/sports/football/nfl-week-3.html | What We Learned From Week 3 of the N.F.L. Season | False | By Tyler Dunne | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/ny/region/health-workers-vaccination.html | These Health Care Workers Would Rather Get Fired Than Get Vaccinated | False | By Anne Barnard, Grace Ashford and Neil Vigdor | 2021-11-01 | TX 9-078-855 |
| 2021-09-26 | 2021-09-27 | https://www.nytimes.com/2021/09/26/world/europe/germany-election-results-olaf-scholz-merkel-laschet.html | German Election Heralds Messier Politics and Weaker Leadership After Merkel | False | By Katrin Bennhold | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/sports/baseball/mets-eliminated-playoff-contention.html | The Mets Learn a Reset Takes More Than One Year | False | By Tyler Kepner | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/us/derailed-amtrak-train-cause-unclear.html | The Cause of the Derailed Amtrak Train Remains Unclear | False | By Lucy Tompkins, Eric Killelea, Jim Robbins and Alyssa Lukpat | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/us/politics/infrastructure-vote-pelosi.html | Pelosi Announces Vote on $1 Trillion Bipartisan Infrastructure Bill | False | By Catie Edmondson | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/business/media/ozy-media-goldman-sachs.html | Goldman Sachs, Ozy Media and a $40 Million Conference Call Gone Wrong | False | By Ben Smith | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-10-01 | https://www.nytimes.com/interactive/2021/09/26/climate/ida-oil-spills.html | After Hurricane Ida, Oil Infrastructure Springs Dozens of Leaks | False | By Blacki Migliozzi and Hiroko Tabuchi | 2021-12-01 | TX 9-103-504 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/26/theater/broadway-tony-awards.html | 'Moulin Rouge!' and 'The Inheritance' Take Top Honors at Tony Awards | False | By Michael Paulson | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/sports/football/matthew-stafford-bucs-rams-score.html | Matthew Stafford Shines on the Stage He Longed for | False | By Emmanuel Morgan | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/sports/women-athletes-abortion-rights-brief.html | Why Scores of Female Athletes Are Speaking Out on Abortion Rights | False | By Kurt Streeter | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/sports/stanford-varsity-blues-college-admission.html | A Cog in the College Admissions Scandal Speaks Out | False | By Billy Witz | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/arts/television/whats-on-tv-this-week-citizen-hearst-saturday-night-live.html | What's on TV This Week: 'Citizen Hearst' and 'Saturday Night Live' | False | By Gabe Cohn | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/theater/slave-play-returning-broadway.html | 'Slave Play' Was Shut Out at the Tonys. But It's Coming Back to Broadway. | False | By Michael Paulson | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/crosswords/spelling-bee-forum.html | Spelling Bee Forum | False | By Isaac Aronow and Doug Mennella | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/ny/region/india-walton-buffalo-mayor.html | India Walton Beat the Buffalo Mayor in a Primary. He Won't Give Up. | False | By Jesse McKinley | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/ny/region/rikers-island-esias-johnson.html | 'I Just Want to Be Normal': A Mentally Ill Man's Death at Rikers | False | By Jan Ransom and Jonah E. Bromwich | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-30 | https://www.nytimes.com/2021/09/27/style/milan-fashion-week-fendi-versace-fendace.html | A First in the History of Fashion | False | By Vanessa Friedman | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/today/a-paper/quotation-of-the-day-no-option-to-work-from-home.html | Quotation of the Day: No Option to Work From Home | False | | | |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/ny/region/eric-adams-bloomberg.html | As Adams Plots City's Future, He Leans on a Past Mayor: Bloomberg | False | By Dana Rubinstein and Jeffery C. Mays | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-29 | https://www.nytimes.com/2021/09/27/opinion/nyc-covid-cases-us.html | What if America Had Learned From New York City? | False | By Mara Gay | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-10-03 | https://www.nytimes.com/2021/09/27/realestate/tiktok-subway-artist-renters-lower-east-side.html | A TikTok Subway Artist Finds His Way to the Lower East Side | False | By D.W. Gibson | 2021-12-01 | TX 9-103-504 |
| 2021-09-27 | 2021-10-05 | https://www.nytimes.com/2021/09/27/upshot/economy-risk-analysis.html | The Economy Looks Solid. But These Are the Big Risks Ahead. | False | By Neil Irwin | 2021-12-01 | TX 9-103-504 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/business/used-cars-inflation.html | Wall Street Scans the Lots as Used Cars Prod Inflation | False | By Matt Phillips | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/opinion/biden-trump-democracy.html | This Is No Way to Run a Democracy | False | By Gail Collins and Bret Stephens | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-27 | https://www.nytimes.com/2021/09/27/dining/food-containers-memories.html | Finding Memories, and Mom's Sewing Stuff, in a Reused Cookie Tin | False | By Priya Krishna | 2021-11-01 | TX 9-078-855 |
| 2021-09-27 | 2021-09-28 | https://www.nytimes.com/2021/09/27/world/australia/australia-china-relations.html | Australia Took On China. Did It Get It Right? | False | By Chris Buckley and Damien Cave | 2021-11-01 | TX 9-078-855 |